## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENDAL, DON<br>PO BOX 1312<br>BANFF, AB  T1L1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202083 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KENDALL, AMADA Z<br>826 WYNNEWOOD RD<br>CAMP HILL, PA  17011 | 01-01139<br>W.R. GRACE & CO. | z6911 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KENDALL, ARTHUR T<br>47 BARKWIN DR<br>ETOBICOKE, ON  M9V2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211599 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KENDALL, BARRY N; KENDALL, HEATHER A<br>1107 FERRIER AVE BOX 465<br>LEFROY, ON  L0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212938 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KENDALL, EDMUND A<br>1120 STEVENSON LN<br>TOWSON, MD  21286 | 01-01139<br>W.R. GRACE & CO. | z5770 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KENDALL, GARY<br>1040 KENDALL RD<br>POTLATCH, ID  83855 | 01-01139<br>W.R. GRACE & CO. | z9433 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KENDALL, KEITH E<br>1416 S 41ST ST<br>TACOMA, WA  98418-2512 | 01-01139<br>W.R. GRACE & CO. | z7772 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KENDERS , MARGARET<br>3019 N CR 175 E<br>SULLIVAN, IN  47882 | 01-01139<br>W.R. GRACE & CO. | z12532 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KENDRICK, GARY; KENDRICK, JOANNE<br>19 MAPLE ST<br>WILBRAHAM, MA  01095 | 01-01139<br>W.R. GRACE & CO. | z361 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| KENDZERSKI, ED S<br>PO BOX 97<br>ROCK CREEK, OH  44084 | 01-01139<br>W.R. GRACE & CO. | z10567 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KENISTON, FLOYD F<br>FLOYD F KENISTON<br>214 PLAINS RD<br>HOLLIS CENTER, ME  04042-3132 | 01-01139<br>W.R. GRACE & CO. | z1057 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KENMUIR , WAYNE<br>7366 LISBON RD<br>LISBON, OH  44432 | 01-01139<br>W.R. GRACE & CO. | z100364 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KENNA, JOSEPH B<br>1019 E GONZALES ST<br>YOAKUM, TX  77995 | 01-01139<br>W.R. GRACE & CO. | z8568 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KENNAMETAL INC<br>C/O NORMAN C GILKEY ESQ<br>BABST CALLAND CLEMENTS & ZOMNIR PC<br>TWO GATEWAY CENTER 8TH FLOOR<br>PITTSBURGH, PA  15222 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 23351 Entered: 9/28/2009 | 7026 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENNEALLY, MARY L<br>BOX M1 C8 RR 5<br>BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213784 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| KENNEALY, KATHLEEN<br>3435 SANGAMON ST<br>STEGER, IL  60475 | 01-01139<br>W.R. GRACE & CO. | z9132 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KENNECOTT COLORADO COAL COMPANY<br>C/O JAMES R BELCHER PC<br>HOLLAND & HART LLP<br>2515 WARREN AVE, STE 450<br>CHEYENNE, WY  82001 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 7760 | 3/28/2003 | $0.00 | | ( U ) |
| KENNEDY , FRANK<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16558 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY , JAMES P; DUNCHAY , ROBERT C<br>700 E SONORA RD<br>PALM SPRINGS, CA  92264 | 01-01139<br>W.R. GRACE & CO. | z13434 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY , KATHLEEN S<br>16 CAMP HILL RD<br>POMONA, NY  10970 | 01-01139<br>W.R. GRACE & CO. | z101000 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY , KENNETH R<br>418 E GRAY ST<br>NEWBURGH, IN  47630-1327 | 01-01139<br>W.R. GRACE & CO. | z100447 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY , LILLIAN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12253 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY SR , DARRELL E<br>12249 GRAFTON RD<br>CARLETON, MI  48117 | 01-01139<br>W.R. GRACE & CO. | z17425 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, BRIEN B<br>7 PLUM ST<br>GLOUCESTER, MA  01930 | 01-01139<br>W.R. GRACE & CO. | z7017 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, DALE<br>272 HILLSDALE AVE E<br>TORONTO, ON  M4S1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210296 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, DONALD F<br>235 MADISON ST<br>DILLON, MT  59725 | 01-01139<br>W.R. GRACE & CO. | z4065 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          **www.bmcgroup.com**<br>**888.909.0100**          Page 1474 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENNEDY, EUGENE F<br>6110 ADDISON RD<br>SEAT PLEASANT, MD 20743 | 01-01139<br>W.R. GRACE & CO. | z4204 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, GRAHAM ; KENNEDY, LANA<br>4221-53 ST<br>RED DEER, AB T4N2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209751 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, HELEN<br>PO BOX 97<br>WARDNER, BC V0B2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213760 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, JAMES R<br>12122 Dolly Pond Road<br><br>Birchwood, TN 37308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3585 | 3/17/2003 | $0.00 | | ( U ) |
| KENNEDY, JAMES R<br>12122 Dolly Pond Road<br><br>Birchwood, TN 37308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3712 | 3/17/2003 | $0.00 | | ( U ) |
| KENNEDY, JAMES W<br>5354 W WINONA<br>CHICAGO, IL 60630 | 01-01139<br>W.R. GRACE & CO. | z2476 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, JANE M; KENNEDY, CATHERINE M<br>57 HARTFORD TER<br>SPRINGFIELD, MA 01118 | 01-01139<br>W.R. GRACE & CO. | z9157 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, JERRY L<br>4409 MURRAY HILLS DR<br>CHATTANOOGA, TN 37416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5463 | 3/24/2003 | $0.00 | | ( U ) |
| KENNEDY, JERRY L<br>4409 MURRAY HILLS DR<br>CHATTANOOGA, TN 37416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4781 | 3/24/2003 | $0.00 | | ( U ) |
| KENNEDY, JOHN W<br>RR4<br>INNISFAIL, AB T4G1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200494 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, KIRK<br>155 LAKE ST<br>WINNIPEG, MB R3J3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205514 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, L R<br>1 ELM ST<br>KAPUSKASING, ON P5N2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211286 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1475 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENNEDY, MARK W<br>5 LUCAYA CIR<br>WILMINGTON, MA 01887 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6451 | 3/26/2003 | $0.00 | | ( P ) |
| KENNEDY, MARY L<br>4914 N HAWTHORNE ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z14102 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, PATRICK ; KENNEDY, CAROLE<br>2810 CARLING AVE<br>OTTAWA, ON K2B7J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206884 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, PATRICK ; KENNEDY, CAROLE<br>2810 CARLING AVE<br>OTTAWA, ON K2B7J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207842 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, PATRICK ; MARCOLIN-KENNEDY, EDDA<br>1052 CLARKE AVE<br>BRENTWOOD, BC V8M1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211137 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, PAUL; KENNEDY, PATRICIA<br>1168 EMERSON LN<br>BENSALEM, PA 19020 | 01-01139<br>W.R. GRACE & CO. | z175 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KENNEDY, PETER ; BURLONE, ALINE<br>818 E 6TH ST<br>NORTH VANCOUVER, BC V7L1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206422 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, RICHARD<br>BOX 472 244 WEST ST<br>BELMONT, ON N0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209723 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, SHAWN A<br>315 7TH ST E<br>CORNWALL, ON K6H2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204409 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, VIRGINIA<br>2296 RYAN DR<br>OTTAWA, ON K2C1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212285 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KENNEDY, WILLIAM<br>BOX 43<br>BARTON, NS B0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211824 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KENNELL, EARL J<br>15007 MT SAVAGE RD NW<br>MOUNT SAVAGE, MD 21545 | 01-01139<br>W.R. GRACE & CO. | z5486 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KENNETH TECHNOLOGY<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO. | 1250 | 7/8/2002 | $0.00<br>$1,432.00 | | ( P )<br>( U ) |

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENNEY , CAROL E 412 COPELAND ST BROCKTON, MA  02301 | 01-01139 W.R. GRACE & CO. | z17066 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KENNEY, D WILLIAM E 9 CAMBRIDGE RD NW CALGARY, AB  T2K1R1 CANADA | 01-01139 W.R. GRACE & CO. | z210010 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KENNEY, SUSAN 12600-113B AVE SURREY, BC  V3V3M9 CANADA | 01-01139 W.R. GRACE & CO. | z210001 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| Kenny & Cherly Krote 994 Mulberry Grove RD Mulberry Grove, IL  62262 | 01-01139 W.R. GRACE & CO. | z101249 | | UNKNOWN | [U] | ( U ) |
| KENNY , NORMAN E 210 SHADY AVE CHARLEROI, PA  15022 | 01-01139 W.R. GRACE & CO. | z100486 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KENNY, ANGUS 357 BLVD GRENIER NORD CHERTSEY, QC  J0K3K0 CANADA | 01-01139 W.R. GRACE & CO. | z206536 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KENNY, BRIAN E 13 HUDSON RD E IRVINGTON, NY  10533 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7182 | 3/27/2003 | $0.00 | | ( P ) |
| KENNY, BRIAN E 13 HUDSON RD E IRVINGTON, NY  10533 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6927 | 3/27/2003 | $0.00 | | ( P ) |
| KENNY, BRIAN E 13 HUDSON RD E IRVINGTON, NY  10533 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6925 | 3/27/2003 | $0.00 | | ( P ) |
| KENNY, BRIAN E 13 HUDSON RD E IRVINGTON, NY  10533 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7183 | 3/27/2003 | $0.00 | | ( P ) |
| KENNY, BRIAN E 13 HUDSON RD E IRVINGTON, NY  10533 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6926 | 3/27/2003 | $0.00 | | ( P ) |
| KENNY, BRIAN E 13 HUDSON RD E IRVINGTON, NY  10533 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7184 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group        **www.bmcgroup.com**
                                                **888.909.0100**        Page 1477 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY 10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7725 | 3/27/2003 | $0.00 | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY 10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7181 | 3/27/2003 | $0.00 | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY 10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7727 | 3/27/2003 | $0.00 | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY 10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7726 | 3/27/2003 | $0.00 | ( P ) |
| KENNY, BRIAN E<br>13 HUDSON RD E<br>IRVINGTON, NY 10533 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7759 | 3/27/2003 | $0.00 | ( P ) |
| KENNY, LAWRENCE J<br>18 MEADOWLAND DR<br>OTTAWA, ON K2S1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212162 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| KENNY, TERRY ; KENNY, CHARLENE<br>617 GLENWOOD DR<br>PEMBROKE, ON K8A1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211007 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| KENNY, TERRY ; KENNY, CHARLENE<br>617 GLENWOOD DR<br>PEMBROKE, ON K8A1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213089 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| KENT , KRISTEN<br>4124 DIAMOND ST<br>YPSILANTI, MI 48197 | 01-01139<br>W.R. GRACE & CO. | z12695 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| KENT HOLDING LLC<br>c/o JOHN D DEMMY ESQ<br>STEVENS & LEE PC<br>1105 N MARKET ST<br>WILMINGTON, DE 19801-1216 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13725 Entered: 11/20/2006 | 13948 | 3/31/2003 | $252,095.00 | ( U ) |
| KENT HOLDING, LLC<br>C/O JOHN D DEMMY ESQ<br>STEVENS & LEE PC<br>1105 N MARKET ST 7TH FL<br>WILMINGTON, DE 19801 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1846 | 8/22/2002 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1478 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENT, ALICIA 5034 SPENCE RD COURTENAY, BC  V9N9S1 CANADA | 01-01139 W.R. GRACE & CO. | z200438 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| KENT, CLEMENT F 186 S HIGH ST THUNDER BAY, ON  P7B3K6 CANADA | 01-01139 W.R. GRACE & CO. | z207841 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| KENT, DAVID D; KENT, SHIRLEY 150 PIONEER RD ECHO BAY, ON  P0S1C0 CANADA | 01-01139 W.R. GRACE & CO. | z202205 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| KENT, GARY L 124 WEST SHORE TRL SPARTA, NJ  07871-1715 | 01-01139 W.R. GRACE & CO. | z3411 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| KENT, LYNN W 3949 PORTER RD ROOTSTOWN, OH  44272 | 01-01139 W.R. GRACE & CO. | z10451 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KENT, MR MICHAEL; KENT, MRS MICHAEL 4651 NOBLE AVE SHERMAN OAKS, CA  91403 | 01-01139 W.R. GRACE & CO. | z8524 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KENT, REGINALD G 949 MOHAWK ST OSHAWA, ON  L1G4G5 CANADA | 01-01139 W.R. GRACE & CO. | z207447 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KENT, ROBERT J; KITZE, JULIE L 407 HAWTHORNE RD WALLINGFORD, PA  19086 | 01-01139 W.R. GRACE & CO. | z9286 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KENT, TAMARAH 3530 WHARTON ST PHILADELPHIA, PA  19146 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2420 | 12/18/2002 | $0.00 | | ( P ) |
| KENTERA, CHRISTINA L 3847 E BROCKBANK DR SALT LAKE CITY, UT  84124 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2658 | 1/27/2003 | $0.00 | | ( P ) |
| KENTUCKY UTILITIES COMPANY ONE QUALITY ST LEXINGTON, KY  40507 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 1906 | 9/3/2002 | $30,211.61 | | ( U ) |
| KENWOOD, HELEN J 63 COMBA DR CARLETON PLACE, ON  K7C4V2 CANADA | 01-01139 W.R. GRACE & CO. | z207176 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KENYON, REX O; KENYON, BETH S<br>PO BOX 395<br>BEVERLY, OH 45715 | 01-01139<br>W.R. GRACE & CO. | z2652 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KENYON, TRENT ; KENYON, PATRICIA<br>PO BOX 1964<br>HIGH PRAIRIE, AB  T0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200862 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| KEOGH, KEVIN ; KEOGH, JULIE<br>1813 5TH ST S<br>MOORHEAD, MN  56560 | 01-01139<br>W.R. GRACE & CO. | z10414 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KEOUGH, BRIAN ; KEOUGH, CHARLENE<br>25 CARROLL RD<br>TEWKSBURY, MA  01876 | 01-01139<br>W.R. GRACE & CO. | z11328 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| KEOUGH, CHARLENE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14614 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEOUGH, DONNA A<br>7678 ALBRIGHT CT<br>MASON, OH  45040 | 01-01139<br>W.R. GRACE & CO. | z11387 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| KEPLER, ARVETA; WILSON, JOHN S<br>5154 FIRST FORK RD<br>SINNAMAHONING, PA  15861 | 01-01139<br>W.R. GRACE & CO. | z3109 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KEPPERS , JOHN<br>2664 GEM ST<br>MAPLEWOOD, MN  55109 | 01-01139<br>W.R. GRACE & CO. | z12659 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KEPPLER , STEVEN C; TEAL , CAROL A<br>214 TECUMSEH RD<br>CLINTON, MI  49236 | 01-01139<br>W.R. GRACE & CO. | z12898 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KEPSEN, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15081 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KERBER, PAMELA M<br>5312 ROGERS DR<br>MINNETONKA, MN  55343 | 01-01139<br>W.R. GRACE & CO. | z4516 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| KERBY, JAMES D; KERBY, PATRICIA G<br>1770 AGASSIZ AVE<br>AGASSIZ, BC  V0M1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201317 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KERFERS, CHRISOPH 2122 ANITA DR PORT COQUITLAM, BC  V3C1H3 CANADA | 01-01139 W.R. GRACE & CO. | z202774 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| KERFONTA, JAMES M 5954 W 130 ST BROOKPARK, OH  44142 | 01-01139 W.R. GRACE & CO. | z399 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| KERKHOVEN, RICHARD 14913 LA BELLE PIERREFONDS, QC  H9H1J4 CANADA | 01-01139 W.R. GRACE & CO. | z203679 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| KERKSTRA, JOHN H; KERKSTRA, MARILYN 4461 COIT AVE NE GRAND RAPIDS, MI  49525 | 01-01139 W.R. GRACE & CO. | z10121 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KERKVLIET, PETER 36864 FINGAL LINE RR 1 ST THOMAS, ON  N5P3S5 CANADA | 01-01139 W.R. GRACE & CO. | z211704 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KERMIET , MARTHA J 105 KERMIET DR MONACA, PA  15061 | 01-01139 W.R. GRACE & CO. | z16256 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KERN, CHARLES; KERN, JEAN PO BOX 726 CAMP SHERMAN, OR  97730 | 01-01139 W.R. GRACE & CO. | z2532 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KERN, JOSEPH W 34 KELLY RIDGE RD CARMEL, NY  10512-2005 | 01-01139 W.R. GRACE & CO. | z5395 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KERN, LANNY L; KERN, VERNA L 5830 RIGGS MISSION, KS  66202 | 01-01139 W.R. GRACE & CO. | z2398 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| KERNAGHAN, NANCY 169 E 38TH ST HAMILTON, ON  L8V4E8 CANADA | 01-01139 W.R. GRACE & CO. | z203211 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| KERNEN , EVELYN C 3362 OLD BAUMGARTNER SAINT LOUIS, MO  63129 | 01-01139 W.R. GRACE & CO. | z16070 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KERNEN, CLAIRE-LISE 206 51ST E RUE OUEST VENISE EN, QC  J0J2K0 CANADA | 01-01139 W.R. GRACE & CO. | z200433 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| KERNESTED, RHODA BOX 603 TEULON, MB  R0C3B0 CANADA | 01-01139 W.R. GRACE & CO. | z211636 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KERNIGHAN, TIM 855 GROVER AVE COQUITLAM, BC  V3J3E4 CANADA | 01-01139 W.R. GRACE & CO. | z204596 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KERNTOP, ARDON H<br>2971 WINTHROP DR<br>MAPLEWOOD, MN  55109-1437 | 01-01139<br>W.R. GRACE & CO. | z5715 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KERNY , NORMAN E<br>210 SHADY AVE<br>CHARLEROI, PA  15022 | 01-01139<br>W.R. GRACE & CO. | z12061 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KERPAN, RAY ; KERPAN, VAL<br>15 ASPEN CIR<br>STRATHMORE, AB  T1P1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202484 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KERR , BONNIE K<br>2638 E 17TH<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z15943 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KERR MCGEE PIGMENTS SAVANNAH INC<br>ATTN MYRON K CUNNINGHAM ESQ<br>123 ROBERT S KERR<br>OKLAHOMA CITY, OK  73102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2013 | 9/12/2002 | $0.00 | | ( U ) |
| KERR, DENNIS<br>69 BEE ST<br>WOODSTOCK, ON  N4S3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202067 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KERR, DONALD ; KERR, DANA<br>810 HARSTONE RD<br>WINNIPEG, MB  R3R1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204959 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| KERR, ED<br>1308 EVANGELINE<br>DEARBORN HEIGHTS, MI  48127 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1006 | 7/1/2002 | $0.00 | | ( U ) |
| KERR, GRAHAM ; KERR, AMANDA<br>22 12TH ST SE PO BOX 962<br>CHESLEY, ON  N0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209833 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| KERR, LARISA C<br>1108 W 14TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z14079 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KERR, STEVE<br>32421 HUNTINGDON RD<br>ABBOTSFORD, BC  V2T5Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201929 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KERR, STEVEN C<br>8042 HAMPTON STATION CT<br>CHESTERFIELD, VA  23832 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8656 | 3/28/2003 | $0.00 | | ( P ) |
| KERR, THOMAS O<br>295 CANADA ST<br>FREDERICTON, NB  E3A4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204706 | 4/8/2009 | UNKNOWN | [U] | ( U ) |

　* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
　** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KERRINS, WILLIAM W<br>994 COTTONWOOD LANE<br><br>LARKSPUR, CO 80118 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6244 | 3/26/2003 | $0.00 | | ( U ) |
| KERR-MCGEE PIGMENTS SAVANNAH INC<br>ATTN MYRON K CUNNINGHAM ESQ<br>123 ROBERT S KERR<br>OKLAHOMA CITY, OK 73102 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1925 | 8/30/2002 | $43,350.00 | | ( U ) |
| KERSCHER , CINDY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12285 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KERSEY, KAREN<br>6768 196TH ST<br>LANGLEY, BC V2Y2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200379 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| KERSHAW , RICHARD O<br>1021 CONCORD AVE<br>BELMONT, MA 02478 | 01-01139<br>W.R. GRACE & CO. | z17801 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KERSHAW , RICHARD O<br>1021 CONCORD AVE<br>BELMONT, MA 02478 | 01-01139<br>W.R. GRACE & CO. | z17802 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KERSHAW , RICHARD O<br>1021 CONCORD AVE<br>BELMONT, MA 02478 | 01-01139<br>W.R. GRACE & CO. | z17803 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KERSHAW, DONNA<br>5155 KEITH RD<br>WEST VANCOUVER, BC V7W2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211086 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KERSHAW, HERBERT<br>37 AV LORRAIN<br>SAINT JEAN SUR RICHELIEU, QC J2X2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204325 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KERSTEN, RUSSELL<br>16791 STATE HWY O<br>MARTHASVILLE, MO 63357 | 01-01139<br>W.R. GRACE & CO. | z5459 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| KERTCHER, SARAH<br>12750 113B AVE<br>SURREY, BC V3V3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212080 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KERWIN, CHRIS N; KERWIN, DANIEL W<br>3219 N BAY VIEW LN<br>MCHENRY, IL 60051 | 01-01139<br>W.R. GRACE & CO. | z8922 | 10/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 1483 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| KERWOOD, JOHN<br>1580 DORSET DR<br>MOUNT DORA, FL 32757 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6267 | 3/26/2003 | $0.00 | | ( U ) |
| KESLIN, MICHAEL R<br>2150 BAY POINTE DR<br>HIXSON, TN 37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14748 | 3/31/2003 | $0.00 | | ( U ) |
| KESOT, JOHN F<br>16506 SPANGLER RD<br>PLAINFIELD, IL 60544 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7659 | 3/27/2003 | $0.00 | | ( P ) |
| KESSARIS, THEODOROS ; RHEAULT, FRANCINE<br>6549 RUE BOYER<br>MONTREAL, QC H2S2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208498 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KESSELL , LEONARD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16559 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KESSINGER, GERALD; KESSINGER, SHARON<br>316 S EUCLID ST<br>COLFAX, IL 61728 | 01-01139<br>W.R. GRACE & CO. | z4969 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KESSLER , MICHAEL<br>70 TOAD PASTURE RD<br>WESTTOWN, NY 10998 | 01-01139<br>W.R. GRACE & CO. | z13282 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KESSLER TALIFSON, BILLEE<br>1710 23RD AVE S<br>GREAT FALLS, MT 59405-6322 | 01-01139<br>W.R. GRACE & CO. | z3089 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KESSLERING, MICHAEL<br>BOX 36<br>VICEROY, SK S0H4H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201045 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KESTER, CECIL<br>27 HARPER RD<br>BRAMPTON, ON L6W2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205837 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| KESTER, CECIL<br>27 HARPER RD<br>BRAMPTON, ON L6W2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202201 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| KESTERSON, TOM<br>6017 SOUTH COURT<br>MC FARLAND, WI 53558 | 01-01139<br>W.R. GRACE & CO. | z2420 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KETCHABAW, DONALD<br>1 EPHGRAVE BLVD<br>PETERBOROUGH, ON K9J4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204361 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KETCHUM, ROBERTAF<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9939 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KETCHUM, ROBERTAF<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13660 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KETO, RALPH<br>105 CO RD PPM<br>ISHPEMING, MI 49849 | 01-01139<br>W.R. GRACE & CO. | z3552 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| KETOLA, KRISTINE M<br>2716 W 15TH ST<br>DULUTH, MN 55806 | 01-01139<br>W.R. GRACE & CO. | z8101 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KETTELHAKE, SHARON<br>643 SAPPINGTON BRIDGE RD<br>SULLIVAN, MO 63080 | 01-01139<br>W.R. GRACE & CO. | z7047 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KETTERING, LOIS R<br>4131 STATE PARK DR<br>AKRON, OH 44319 | 01-01139<br>W.R. GRACE & CO. | z7649 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KETTERMAN, ANNE<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10001 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KETTLETY, KAREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14806 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                     *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KETTLETY, KAREN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14811 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KEVE , IVAN K PO BOX 224 WAITSBURG, WA 99361-0224 | 01-01139 W.R. GRACE & CO. | z12585 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| Kevin Million 182 Laramie Trail Lincoln, NE 68521 | 01-01139 W.R. GRACE & CO. | z101237 | | UNKNOWN | [U] | ( U ) |
| KEVORKIAN, GEORGE H 11 BRENTWOOD RD SUDBURY, MA 01776-2001 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5766 | 3/25/2003 | $0.00 | | ( P ) |
| KEW, JOHN P 1274 210TH ST SHEFFIELD, IA 50475-8142 | 01-01139 W.R. GRACE & CO. | z7237 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| KEXEL, JENNIFER E 13 BECKY THATCHER DR SAINT CHARLES, MO 63303 | 01-01139 W.R. GRACE & CO. | z4801 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KEY BANK 1449 S CRISSEY RD HOLLAND, OH 43528 | 01-01139 W.R. GRACE & CO. | z9119 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KEY INTERNATIONAL INC 4 CORPORATE DR STE A CRANBURY, NJ 08512-3613 | 01-01139 W.R. GRACE & CO. | 1026 | 7/1/2002 | $149.36 | | ( U ) |
| KEY, ROBERT W 91 PALADIN AVE SAULT STE MARIE, ON P6B3P7 CANADA | 01-01139 W.R. GRACE & CO. | z207158 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KEYES, RON 960 MARTIN AVE SUDBURY, ON P3A2Z1 CANADA | 01-01139 W.R. GRACE & CO. | z212606 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KEYL, CAROL L 115 LAKEVIEW DR SCHERERVILLE, IN 46375 | 01-01139 W.R. GRACE & CO. | z599 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KEYS, JAMES M 10465 GREGORY CT CLIO, MI 48420 | 01-01139 W.R. GRACE & CO. | z14034 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KEYS, JAMES M; KEYS, ORA 8540 CLIO RD MOUNT MORRIS, MI 48458 | 01-01139 W.R. GRACE & CO. | z14019 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 1486 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| Keys, Todd<br>23 WINDSOR AVE<br>LONDON, ON N6C1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209538 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| KEYS, WILLIE<br>PO BOX 772<br>FOXWORTH, MS 39483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2274 | 10/28/2002 | $0.00 | ( P ) |
| KEYSER , CAROL<br>1216 WYNDHAM HILL LN<br>SOUTHLAKE, TX 76092 | 01-01139<br>W.R. GRACE & CO. | z16750 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| KEYSER, PAUL F<br>c/o PAUL KEYSER<br>41 PROSPECT ST<br>WEST NEWBURY, MA 01985 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2158 | 10/10/2002 | $0.00 | ( U ) |
| KEZELE, JUANITAA<br>715 E GREEN<br>GALLUP, NM 87301 | 01-01139<br>W.R. GRACE & CO. | z10081 | 10/15/2008 | UNKNOWN [U] | ( U ) |
| KFOURY, MATTHEW J<br>111 LARCHMONT RD<br>MANCHESTER, NH 03104 | 01-01139<br>W.R. GRACE & CO. | z149 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| KHALDOUN, RAMIL-MAHDI ; KHALDOUN, WALID<br>50 RUE SAINT LOUIS<br>LAVAL, QC H7G2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213260 | 9/2/2009 | UNKNOWN [U] | ( U ) |
| KHATIB, JOAN E<br>4161 W 210TH ST<br>FAIRVIEW PARK, OH 44126 | 01-01139<br>W.R. GRACE & CO. | z2634 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| KHODL, KENNETH A<br>14318 LINCOLN ST<br>GRAND HAVEN, MI 49417-8821 | 01-01139<br>W.R. GRACE & CO. | z926 | 8/8/2008 | UNKNOWN [U] | ( U ) |
| KIBBE, JAMES D<br>301 DRURY LN<br>MAULDIN, SC 29662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1679 | 8/5/2002 | $0.00 | ( U ) |
| KIDD, COREENE<br>GEN DELIVERY<br>ERICKSON, MB R0J0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210521 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| KIDD, JOSHUA<br>918 DUTCH ST<br>ARMAND, QC J0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202525 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| KIDD, MRS KATHLEEN<br>293 RUE GOLFRIDGE<br>ROSEMERE, QC J7A2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209851 | 8/19/2009 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIDD, WILLIAM; KIDD, MADELINE 9719 GARIS SHOP RD HAGERSTOWN, MD 21740 | 01-01139 W.R. GRACE & CO. | z885 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KIDDER, GLEN W 3736 GRANT LOOP WEST RICHLAND, WA 99353 | 01-01139 W.R. GRACE & CO. | z8356 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KIDDY, STANLEY J 1 COLUMBUS AVE STONEHAM, MA 02180 | 01-01139 W.R. GRACE & CO. | z9040 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KIDNEY, ANNA 7572 SCOTCHMERE DR STRATHROY, ON N7G3H4 CANADA | 01-01139 W.R. GRACE & CO. | z205010 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| KIDWELL, ROBERT H 1005 NORA DR SILVER SPRING, MD 20904 | 01-01139 W.R. GRACE & CO. | z626 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KIECKER, GREG 70741 490TH ST HECTOR, MN 55342 | 01-01139 W.R. GRACE & CO. | z13487 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KIEFL, GEORGE 556 PARKER GATINEAU, QC J9H4S2 CANADA | 01-01139 W.R. GRACE & CO. | z200875 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| KIEL, DOUGLAS E 201 JACKSON ST BLANCHARDVILLE, WI 53516 | 01-01139 W.R. GRACE & CO. | z381 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| KIELISZEWSKI, KEITH ; KIELISZEWSKI, LYNN N87 W15655 KENWOOD BLVD MENOMONEE FALLS, WI 53051 | 01-01139 W.R. GRACE & CO. | z13997 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KIENITZ, HARRY R; KIENITZ, JEAN A 168 RAPELJE RD COLUMBUS, MT 59019 | 01-01139 W.R. GRACE & CO. | z5394 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KIER , MICHEL K; KIER , LARRY 17500 CR 25 OVID, CO 80744 | 01-01139 W.R. GRACE & CO. | z11736 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KIERNAN, THOMAS 11 GORMAN ST NAUGATUCK, CT 06770 | 01-01139 W.R. GRACE & CO. | z8378 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KIERPIEC, WALTER 125 OTTER CRES OAKVILLE, ON L6H1E7 CANADA | 01-01139 W.R. GRACE & CO. | z212529 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KIERPIEC, WALTER 125 OTTER CRES OAKVILLE, ON L6H1E7 CANADA | 01-01139 W.R. GRACE & CO. | z212528 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIERPIEC, WALTER 125 OTTER CRES OAKVILLE, ON L6H1E7 CANADA | 01-01139 W.R. GRACE & CO. | z211520 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KIERPIEC, WALTER 125 OTTER CRES OAKVILLE, ON L6H1E7 CANADA | 01-01139 W.R. GRACE & CO. | z211521 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KIERSTEAD, LENORA; KIERSTEAD, JAMES 59 WALNUT AVE NORTH HAMPTON, NH 03862 | 01-01139 W.R. GRACE & CO. | z9480 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KIESER, JACKIE 17 NINTH ST TORONTO, ON M8V3E2 CANADA | 01-01139 W.R. GRACE & CO. | z212456 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KIESLICH, RICHARD L 170 LOOMIS ST BURLINGTON, VT 05401-3334 | 01-01139 W.R. GRACE & CO. | z7061 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KIIKEN, RUDY C 1563 E 3 MILE RD SAULT SAINTE MARIE, MI 49783 | 01-01139 W.R. GRACE & CO. | z36 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| KIISKILA, PENTTI ; HADLEY, JEAN BOX 162 SOINTULA, BC V0N3E0 CANADA | 01-01139 W.R. GRACE & CO. | z210009 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KIISKILA, PENTTI ; HADLEY, JEAN BOX 162 SOINTULA, BC V0N3E0 CANADA | 01-01139 W.R. GRACE & CO. | z206807 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| KIKTA, STEPHEN 411 MARKET ST WARRENS, WI 54666 | 01-01139 W.R. GRACE & CO. | z8105 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KILBERG, SAMUEL 374 WILLOW DR UNION, NJ 07083 | 01-01139 W.R. GRACE & CO. | z5204 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KILBY, MARTIN ; ROBERTS, SANDEE 208 TIMMONS ST PO BOX 146 COLLINGWOOD, ON L9Y3Z4 CANADA | 01-01139 W.R. GRACE & CO. | z202371 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KILCOYNE, WENDY E 1016 E GARDEN AVE COEUR D ALENE, ID 83814 | 01-01139 W.R. GRACE & CO. | z478 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KILGALLIN, MICHAEL P PO BOX 32 AMHERSTBURG, ON N9V2Z2 CANADA | 01-01139 W.R. GRACE & CO. | z202741 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| KILGORE , CHARLES R 1038 WOOD EDEN DR KINGSPORT, TN 37660 | 01-01139 W.R. GRACE & CO. | z11538 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KILKELLY, BARBARA J<br>11 DAVEY LN<br>WAKEFIELD, MA  01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5756 | 3/25/2003 | $0.00 | ( P ) |
| KILLIAN JR, CHARLES B<br>79 ST GEORGE ST<br>DUXBURY, MA  02332 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 11729 | 3/31/2003 | $0.00 | ( P ) |
| KILLICK, BRIAN<br>1 SPRUCEBANK CR SW<br>CALGARY, AB  T3C3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212752 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| KILLIEBREW, BARRIETTA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15443 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| KILLILEA, JOHN J<br>64 CORNELL AVE<br>SMITHTOWN, NY  11787 | 01-01139<br>W.R. GRACE & CO. | z5396 | 9/9/2008 | UNKNOWN  [U] | ( U ) |
| KILLINGSWORTH , LAWRENCE M<br>426 W SHOSHONE PL<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z11551 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| KILLORAN, MARK ; HOWARD-KILLORAN, CAROL<br>1760 HAIG DR<br>OTTAWA, ON  K1G2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209675 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| KILMAN, MORTON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14616 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| KILPATRICK, EUGENE G<br>PO BOX 5<br>METALINE, WA  99152 | 01-01139<br>W.R. GRACE & CO. | z10689 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| KILSDONK, DEAN<br>11201 ELMO ST<br>PO BOX 417<br>ELCHO, WI  54428 | 01-01139<br>W.R. GRACE & CO. | z7701 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| KILTON, JAMES M<br>200 EVENING WAY<br>MAULDIN, SC  29662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2919 | 2/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1490 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KILTON, JAMES M<br>200 EVENING WAY<br>MAULDIN, SC  29662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2917 | 2/27/2003 | $0.00 | | ( P ) |
| KILTON, JAMES M<br>200 EVENING WAY<br>MAULDIN, SC  29662 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2918 | 2/27/2003 | $0.00 | | ( P ) |
| KILTS, DOUGLAS ; KILTS, DAWN<br>35 PIERREPONT ST<br>BROOKLYN, NY  11201 | 01-01139<br>W.R. GRACE & CO. | z10693 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KIM, JONATHAN<br>13644 MAIN ST<br>BELLEVUE, WA  98005 | 01-01139<br>W.R. GRACE & CO. | z2976 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KIMBALL , PAUL<br>1115 W ALICE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100262 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KIMBLE , WAYNE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16560 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KIMBLE, CINDA L<br>22336 RIPLEY RD<br>LEON, WV  25123 | 01-01139<br>W.R. GRACE & CO. | z2165 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KIME, DONALD ; KIME, MARGARET<br>2384 HURON DR<br>COQUITLAM, BC  V3J6Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209724 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KIME, DOUGLAS F<br>63386 SHINGLEHOUSE RD<br>COOS BAY, OR  97420 | 01-01139<br>W.R. GRACE & CO. | z1044 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KIMERLY III , GEORGE<br>1412 4TH AVE W<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z12760 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KIMMERER, ROBIN<br>1939 JEROME RD<br>FABIUS, NY  13063 | 01-01139<br>W.R. GRACE & CO. | z4540 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| KIMPLAND, PATRICIA M<br>1 Wood Avenue<br><br>Derry, NH  03038 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4917 | 3/24/2003 | $0.00 | | ( P ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KIMS RADIATOR & MFG CO INC<br>2615 LENA ST<br>SULPHUR, LA 70665-7439 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1319 | 7/12/2002 | $0.00<br>$3,424.32 | ( S )<br>( U ) |
| KINARD, WILLIAM<br>5237 32ND AVE<br>KENOSHA, WI 53144 | 01-01139<br>W.R. GRACE & CO. | z10771 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| KINCH, WILLIAM M<br>8 HAWTHORNE AVE<br>FALMOUTH, MA 02540 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5445 | 3/24/2003 | $0.00 | ( P ) |
| KINCH, WILLIAM M<br>8 HAWTHORNE AVE<br>FALMOUTH, MA 02540 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5443 | 3/24/2003 | $0.00 | ( P ) |
| KINCH, WILLIAM M<br>8 HAWTHORNE AVE<br>FALMOUTH, MA 02540 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5444 | 3/24/2003 | $0.00 | ( P ) |
| KINCHELOE, RAY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15249 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| KINCHEN, PATRICIA<br>18002 IMBER FOREST LN<br>HUMBLE, TX 77346 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5397 | 3/24/2003 | $0.00 | ( U ) |
| KIND, HAROLD ; KIND, LINDA<br>PO BOX 311<br>BELLEVUE, AB T0K0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206309 | 6/12/2009 | UNKNOWN [U] | ( U ) |
| KIND, SELKA<br>120 HIGH ST<br>NELSON, BC V1L3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200349 | 1/12/2009 | UNKNOWN [U] | ( U ) |
| KINDER, DON A<br>DON A KINDER<br>405 HAY ST<br>ROCK SPRINGS, WY 82901 | 01-01139<br>W.R. GRACE & CO. | z6622 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| KINDER, RONALD<br>59 TALLMADGE AVE<br>CHATHAM BOROUGH, NJ 07928 | 01-01139<br>W.R. GRACE & CO. | z11146 | 10/20/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 1492 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KINDREGAN , THOMAS P<br>5609 RAVENEL LN<br>SPRINGFIELD, VA 22151 | 01-01139<br>W.R. GRACE & CO. | z100249 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KINDSVATER, JOHN H<br>4458 OLD RIVER ST<br><br>OCEANSIDE, CA 92057 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13891 | 3/31/2003 | $0.00 | | ( U ) |
| KINDSVATER, JOHN H<br>4458 OLD RIVER ST<br><br>OCEANSIDE, CA 92057 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13890 | 3/31/2003 | $0.00 | | ( U ) |
| KINDSVATER, JOHN H<br>4458 OLD RIVER ST<br><br>OCEANSIDE, CA 92057 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13892 | 3/31/2003 | $0.00 | | ( U ) |
| KINDT, BRIAN L<br>SE15 4901 W3<br>PRINCE ALBERT, SK S6V5R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206318 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| KINDT, LAWRENCE<br>181 BRASS EAGLE DR<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8658 | 3/28/2003 | $0.00 | | ( P ) |
| KINE, DAN<br>2820 OAK GROVE<br>TOLEDO, OH 43613 | 01-01139<br>W.R. GRACE & CO. | z5197 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KINERSON, GEORGE ; KINERSON, LORRAIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14919 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KING , DEAN<br>5721 JONES<br>WICHITA, KS 67217 | 01-01139<br>W.R. GRACE & CO. | z100437 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KING , E R ; KING , MARION<br>2636 BIG HORN AVE<br>CODY, WY 82414 | 01-01139<br>W.R. GRACE & CO. | z15878 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KING , ELLIS<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12351 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1493 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KING , EVAN M<br>327 10TH AVE N<br>SHELBY, MT  59474 | 01-01139<br>W.R. GRACE & CO. | z100782 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KING , JILL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17736 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KING , MEGAN ; FURBER , EDWARD<br>20913 COTTON SLASH RD<br>MARYSVILLE, OH  43040 | 01-01139<br>W.R. GRACE & CO. | z12102 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KING , PATRICK<br>643 S 5TH ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17447 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KING , PATRICK D<br>643 S 5TH W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z101018 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KING , RITA C<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12258 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KING SR, RICHARD R<br>107 JERICHO RD<br>BERLIN, NH  03570 | 01-01139<br>W.R. GRACE & CO. | z7847 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KING, ALISON ; COTE, GREG<br>2 DRAYTON RD<br>PTE CLAIRE, QC  H9S4V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210479 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KING, BARBARA<br>BARBIE KING<br>1415 MAIN ST<br>LAKE HAVEN, # 115<br>DUNEDIN, FL  34698 | 01-01139<br>W.R. GRACE & CO. | z3204 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KING, BRENDAN ; KING, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14920 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KING, CAROL ; KING, RONALD<br>985 HALLIDAY AVE<br>MISSISSAUGA, ON  L5E1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202893 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1494 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KING, CHARLES ; KING, NANCY<br>33 MENIN RD<br>TORONTO, ON  M6C3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203139 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| KING, CONNIE<br>PO BOX 13<br>ONAWA, IA  51040 | 01-01139<br>W.R. GRACE & CO. | z4996 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| KING, DUNCAN L<br>C/O KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MALONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL  33316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5249 Entered: | 697 | 4/25/2002 | $0.00 | ( U ) |
| KING, E BRAD<br>113 THORNBLADE BLVD<br>GREER, SC  29650 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15256 | 4/14/2003 | $0.00 | ( P ) |
| KING, EDWARD L<br>316 JOHN ST<br>TRENTON, OH  45067 | 01-01139<br>W.R. GRACE & CO. | z2366 | 8/19/2008 | UNKNOWN  [U] | ( U ) |
| KING, GEORGE ; KING, MARGUERITE<br>111 RUE HAZELWOOD<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202087 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| KING, GORDON H<br>5416 HAMPSHIRE DR<br>MINNEAPOLIS, MN  55419-1434 | 01-01139<br>W.R. GRACE & CO. | z1297 | 8/13/2008 | UNKNOWN  [U] | ( U ) |
| KING, HAROLD<br>3510 CURDY RD<br>HOWELL, MI  48855 | 01-01139<br>W.R. GRACE & CO. | z1197 | 8/12/2008 | UNKNOWN  [U] | ( U ) |
| KING, JAMES G<br>1700 BRANTA RD<br>JUNEAU, AK  99801-7918 | 01-01139<br>W.R. GRACE & CO. | z11021 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| KING, JILL<br>1719 SALSBURY AVE<br>CODY, WY  82414 | 01-01139<br>W.R. GRACE & CO. | z13875 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| KING, JOHN; KING, CINDI<br>406 PRINCETON RD<br>HADDONFIELD, NJ  08033 | 01-01139<br>W.R. GRACE & CO. | z5632 | 9/11/2008 | UNKNOWN  [U] | ( U ) |
| KING, KENNETH K<br>205 PINEWOOD DR<br>WOODRUFF, SC  29388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15067 | 4/3/2003 | $0.00 | ( U ) |
| KING, KIM<br>c/o KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MALONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL  33316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5248 Entered: | 689 | 4/25/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KING, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14615 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KING, LINDA; TUVELL, WALT<br>836 MAIN ST<br>READING, MA 01867 | 01-01139<br>W.R. GRACE & CO. | z4217 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KING, LORRAINE<br>974 EVANSTON RD RR 1<br>CLEVELAND, NS B0E1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205114 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| KING, MARLENE<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213966 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| KING, MICHAEL<br>272 HIGH ST<br>READING, MA 01867 | 01-01139<br>W.R. GRACE & CO. | z3847 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KING, PATRICK J; KING, PATRICIA A<br>1522 7TH AVE NW<br>EAST GRAND FORKS, MN 56721 | 01-01139<br>W.R. GRACE & CO. | z2686 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KING, PAUL<br>937 BECKER ST<br>HAMMOND, IN 46320 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8585 | 3/28/2003 | $0.00 | | ( U ) |
| KING, ROBERT A<br>8378 TWIN BRIDGE RD<br>GRAYLING, MI 49738 | 01-01139<br>W.R. GRACE & CO. | z13999 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KING, SCOTT R<br>1142 CUMBERLAND HEAD RD<br>PLATTSBURGH, NY 12901 | 01-01139<br>W.R. GRACE & CO. | z285 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| KING, STANLEY E<br>1645 S THOMPSON RD<br>LEXINGTON, IN 47138 | 01-01139<br>W.R. GRACE & CO. | z5963 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KING, SUZANNE<br>72 SETTLEMENT PARK AVE<br>MARKHAM, ON L6B1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209926 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KING, TERRY<br>B31 TWMARC AVE<br>BEAVERTON, ON L0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212375 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KING, VICTORIA<br>53 OLD HOUSE RD<br>MONTGOMERY, MA 01085-9823 | 01-01139<br>W.R. GRACE & CO. | z4935 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured  

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*  
**www.bmcgroup.com**  
**888.909.0100**  
*Page 1496 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KING, WILFRED E<br>7 BECKWITH ST<br>YARMOUTH, ME  04096 | 01-01139<br>W.R. GRACE & CO. | z904 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KING, WILFRED E<br>7 BECKWITH ST<br>YARMOUTH, ME  04096 | 01-01139<br>W.R. GRACE & CO. | z3983 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KING, WILFRED E<br>7 BECKWITH ST<br>YARMOUTH, ME  04096<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14292 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KINGERY , DENNIS R<br>114 BORST ST<br>PO BOX 662<br>SHEFFIELD, IA  50475 | 01-01139<br>W.R. GRACE & CO. | z16141 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KINGLAND, MARVIN<br>24835 HWY 9<br>HANLONTOWN, IA  50444 | 01-01139<br>W.R. GRACE & CO. | z8147 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KINGLSEY, GUILLAUME<br>24 CURE TROTTIER<br>KIRKLAND, QC  H9J1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208386 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| KINGMAN, JON A; KINGMAN, DEBRA K<br>8422 E LIBERTY AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z9255 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KING-SANSCHAGRIN, PHYLLISO<br>22 ALLEN W CP 959<br>WATERLOO, QC  J0E2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207605 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| KINGSBURY, ROBERT<br>49 INGOVILLE ST<br>SYDNEY, NS  B1S2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201625 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| KINGSLEY, HELEN L<br>68 METCALFE ST<br>GARSO, ON  P3L1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200357 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| KINGSTON & HODNETT<br>282 Highland St<br><br>Milton, MA  02186-4432 | 01-01139<br>W.R. GRACE & CO. | 2675 | 1/28/2003 | $1,317.10 | | ( U ) |
| KINGSTON, STEVEN<br>87 HILL ST<br>MIRAMICHI, NB  E1N2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209967 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KINHOLT, PATRICIA<br>1025-7TH ST<br>HAVRE, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z2523 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KINHOLT, STEPHAN P; TIMMONS, KENNETH W<br>2101 30TH AVE S<br>SEATTLE, WA 98144 | 01-01139<br>W.R. GRACE & CO. | z737 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| KINK, JULIE<br>224 N HARRIET ST<br>STILLWATER, MN 55082-4848 | 01-01139<br>W.R. GRACE & CO. | z5730 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KINNA, FRASER ; OBRIEN, LINDA ; AGNELLI, HEATHER<br>823 DOUGLAS AVE<br>PICKERING, ON L1W3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203566 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| KINNA, FRASER ; OBRIEN, LINDA ; AGNELLI, HEATHER<br>823 DOUGLAS AVE<br>PICKERING, ON L1W3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203567 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| KINNEAR, DR DOUGLAS G<br>300 LANSDOWNE AVE APT 54<br>WESTMOUNT, QC H3Z2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210104 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| KINNELL, A PATRICIA<br>3310 MAIDSTONE<br>TRENTON, MI 48183 | 01-01139<br>W.R. GRACE & CO. | z3273 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KINNEY , RAYMOND D<br>2380 E CENTER ST<br>MILL VILLAGE, PA 16427 | 01-01139<br>W.R. GRACE & CO. | z100628 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KINNEY, MICHAEL ; KINNEY, JEANNE<br>109 N 3RD ST<br>RIVER FALLS, WI 54022 | 01-01139<br>W.R. GRACE & CO. | z11074 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KINNEY, ROBERT C<br>PO BOX 155<br>NEILTON, WA 98566 | 01-01139<br>W.R. GRACE & CO. | z3991 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KINNIBURGH, ROBERT<br>2176 HWY 2 E<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z8299 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KINNIN, BRUCE<br>478 WARDEN AVE<br>TORONTO, ON M1L3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205963 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| KINNONEN, CRAIG<br>1018 MOXAM LANDING RD RR#2<br>LIVELY, ON P3Y1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201136 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KINSEL, EDWARD A<br>602 WEST AVE<br>CARTERSVILLE, GA 30120 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1616 | 7/30/2002 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    Page 1498 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KINSELLA, TOM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15593 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KINSELLA, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15675 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KINSLER, MELVIN<br>9823 BRANCHLEIGH RD<br><br>RANDALLSTOWN, MD  21133 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14137 | 3/31/2003 | $0.00 | | ( U ) |
| KINSMAN, TOM<br>BOX 26 SITE 15 RR 1<br>OKOTOKS, AB  T1S1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208423 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KINTNER, MAX; PLISKA, MARY<br>69 4TH ST<br>BOX 404<br>WATERFORD, NY  12188 | 01-01139<br>W.R. GRACE & CO. | z8527 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KINTS, FRANK ; KINTS, FRANCES<br>71005 HERN LINE RR 1<br>WOODHAM, ON  N0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202562 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KINZLE, SAMUEL ; KINZLE, ADERIENNE<br>3222 ELDORA LN<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z13518 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KIPER JR, JAMES H<br>427 NE 16TH ST<br>OKLAHOMA CITY, OK  73104 | 01-01139<br>W.R. GRACE & CO. | z1889 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KIPER, NELIA B<br>427 NE 16TH ST<br>OKLAHOMA CITY, OK  73104 | 01-01139<br>W.R. GRACE & CO. | z1888 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KIPER, PATRICIA A<br>BOX 278<br>EYOTA, MN  55934 | 01-01139<br>W.R. GRACE & CO. | z7257 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| KIPER, SHERRYE B<br>427 NE 16TH ST<br>OKLAHOMA CITY, OK  73104 | 01-01139<br>W.R. GRACE & CO. | z1890 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**
**888.909.0100**    Page 1499 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KIPNIS, STUART N<br>c/o STUART KIPNIS<br>12135 FAULKNER DR<br><br>OWINGS MILLS, MD  21117-1261 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14215 | 3/31/2003 | $0.00 | ( U ) |
| KIPNIS, STUART N<br>c/o STUART KIPNIS<br>40 BANK SPRING CT<br>OWINGS MILLS, MD  21117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14216 | 3/31/2003 | $0.00 | ( U ) |
| KIPNIS, STUART N<br>12135 Faulkner Drive<br><br>Owings Mills, MD  21117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14214 | 3/31/2003 | $0.00 | ( U ) |
| KIPP, DEBRA I; KIPP, PETER J<br>PO BOX 267<br>WOODBURY, VT  05681 | 01-01139<br>W.R. GRACE & CO. | z4356 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| KIPPES , TIM<br>2603 W CLEVELAND<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z16759 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| Kirby, Charles<br>1634 WAVELL ST<br>LONDON, ON  N5W2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209148 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| KIRBY, DAVID M<br>DAVID KIRBY<br>1805 LITTLE TEXAS RD<br>TRAVELERS REST, SC  29690-8405 | 01-01139<br>W.R. GRACE & CO. | z3018 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| KIRBY, DAVID M<br>1809 LITTLE TEXAS RD<br>TRAVELERS REST, SC  29690-8465 | 01-01139<br>W.R. GRACE & CO. | z3019 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| KIRBY, JOSEPH E<br>16573 GANTT LAKE RD<br>DOZIER, AL  36028-7609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1884 | 8/26/2002 | $0.00 | ( U ) |
| KIRBY, KENNETH<br>821 11TH AVE<br>HUNTINGTON, WV  25701 | 01-01139<br>W.R. GRACE & CO. | z8269 | 10/3/2008 | UNKNOWN [U] | ( U ) |
| KIRBY, LARRY<br>BOX 224<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210166 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| KIRBY, MRS JEAN<br>BOX 292<br>ROCKYFORD, AB  T0J2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207175 | 7/13/2009 | UNKNOWN [U] | ( U ) |
| KIRBY, WENDELL<br>14322 E WELLESLEY<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z9254 | 10/10/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIRCH , WESTON<br>800 OAKWOOD DR<br>ANOKA, MN  55303 | 01-01139<br>W.R. GRACE & CO. | z11815 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KIRCH, MATTHEW<br>231 S COLUMBIA ST<br>NAPERVILLE, IL  60540 | 01-01139<br>W.R. GRACE & CO. | z8999 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KIRCHER, BONNIE<br>PO BOX 688<br>WADENA, SK  S0A4J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206833 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| KIRCHGESSNER, M P<br>924 WEATHERBEE RD<br>TOWSON, MD  21286 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14907 | 4/1/2003 | $0.00 | | ( U ) |
| KIRCHMAR, SHARON J<br>529 AMBERLY RD<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO. | z9332 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KIRCHNER JR, GEORGE J<br>c/o GEORGE KIRCHNER<br>2109 HAMPTON CT<br>FALLSTON, MD  21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5805 | 3/25/2003 | $0.00 | | ( P ) |
| KIRCHNER, BRIAN<br>601 HILLDALE DR<br>ROYAL OAK, MI  48067 | 01-01139<br>W.R. GRACE & CO. | z7328 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| KIRCHOFF, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15208 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KIRCHOFF, WILLIAM F<br>5612 S 40 ST<br>GREENFIELD, WI  53221 | 01-01139<br>W.R. GRACE & CO. | z8094 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KIRIAK, DARNELL D<br>27 CASSINO ST<br>WHITEHORSE, YT  Y1A3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211507 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KIRK , JANE M<br>618 N 50TH AVE<br>YAKIMA, WA  98908 | 01-01139<br>W.R. GRACE & CO. | z12886 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KIRK , JOHN R<br>2125 HARKINS RD<br>PYLESVILLE, MD  21132 | 01-01139<br>W.R. GRACE & CO. | z12596 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KIRK, GERALD H<br>714 PINEHILL DR SE<br>SMYRNA, GA  30080 | 01-01139<br>W.R. GRACE & CO. | z10129 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIRK, KEVIN<br>BOX 145<br>HAMIOTA, MB  R0M0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206879 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| KIRK, MICHAEL A; KIRK, COLLEEN K<br>4607 BALLAD DR<br>FORT WASHINGTON, MD  20744-1101 | 01-01139<br>W.R. GRACE & CO. | z11155 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KIRK, PATRICK L; KIRK, CHERYL A<br>840 W GERMAN ST<br>HERKIMER, NY  13350 | 01-01139<br>W.R. GRACE & CO. | z5367 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KIRK, RICHARD<br>3575 MILLER ST<br>WHEAT RIDGE, CO  80033 | 01-01139<br>W.R. GRACE & CO. | z3951 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KIRKBRIDE , CAROL<br>720 NW TORREY VIEW DR<br>PORTLAND, OR  97229 | 01-01139<br>W.R. GRACE & CO. | z101008 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KIRKBY, DAVE ; GAGEL, UTTA<br>526 AMESS ST<br>NEW WESTMINSTER, BC  V3L4A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212410 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KIRKE, GREG<br>353 BLACK BAY RD<br>PETAWAWA, ON  K5H2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207549 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KIRKEVOLD, KERMIT; KIRKEVOLD, ROSEMARY<br>3656 EDMAR LN NE<br>WYOMING, MN  55092 | 01-01139<br>W.R. GRACE & CO. | z8914 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| KIRKEVOLD, KERMIT; KIRKEVOLD, ROSEMARY<br>3656 EDMAR LN NE<br>WYOMING, MN  55092 | 01-01139<br>W.R. GRACE & CO. | z9658 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KIRKEY, GEORGE M<br>109 GRANDVILLE AVE<br>TORONTO, ON  M6N4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201799 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| KIRKEY, MELANIE ; CLEMENTS, SCOTT<br>43 GREENWAY CRES<br>THOMPSON, MB  R8N0R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207684 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| KIRKHAM, BILL<br>RR 1<br>SEXSMITH, AB  T0H3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202103 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| Kirkham, Byron<br>3025 NOEL DR<br>BURNABY, BC  V3J1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200968 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIRKHAM, GARY J<br>700 ORCHARD AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14293 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KIRKINGBURG , DAVID G<br>1915 S RIDGEMONT DR<br>SPOKANE VALLEY, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z101050 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KIRKINGBURG , DAVID G<br>1915 S RIDGEMONT DR<br>SPOKANE VALLEY, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z101049 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KIRKLAND , JOHN<br>2245 S 84TH ST<br>OMAHA, NE 68124 | 01-01139<br>W.R. GRACE & CO. | z16304 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KIRKLAND , MARILOU<br>2245 S 84TH ST<br>OMAHA, NE 68124 | 01-01139<br>W.R. GRACE & CO. | z16303 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KIRKLAND, BRIAN<br>58 UXBRIDGE AVE<br>TORONTO, ON M6N2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210903 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KIRKLAND, GEORGE W<br>10065 LAKE CREEK RD<br>HIXON, BC V0K1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203940 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| KIRKLAND, ROY E<br>18 NEWMARCH ST<br>IPSWICH, MA 01938 | 01-01139<br>W.R. GRACE & CO. | z9044 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KIRKMAN , JASON<br>667 BAKER RD<br>VIRGINIA BEACH, VA 23462 | 01-01139<br>W.R. GRACE & CO. | z17373 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KIRKMAN, DONNA S<br>4902 STURBRIDGE PL<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4775 | 3/24/2003 | $0.00 | | ( P ) |
| KIRKNER, DOUGLAS L<br>2224 N PEWTER DR<br>MACUNGIE, PA 18062 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5175 | 3/24/2003 | $0.00 | | ( P ) |
| KIRKNER, DOUGLAS L<br>2224 N PEWTER DR<br>MACUNGIE, PA 18062 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4429 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1503 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KIRKPATRICK, JANE 84 E PARK DR WOODSTOCK, ON N4S3N2 CANADA | 01-01139 W.R. GRACE & CO. | z210503 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KIRKSEY, LENZIE 1029 E PIKE ST ALLIANCE, OH 44601 | 01-01139 W.R. GRACE & CO. | z6081 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KIRSCHMANN, JOHN 9406 HAPPY VALLEY RD SUMMERLAND, BC V0H1Z7 CANADA | 01-01139 W.R. GRACE & CO. | z206802 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| KIRSCHNER , ANNABEL R 525 SW WALNUT PULLMAN, WA 99163 | 01-01139 W.R. GRACE & CO. | z100177 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KIRTNER, RICHARD N 519 MAIN BOX 356 JULIAETTA, ID 83535 | 01-01139 W.R. GRACE & CO. | z3998 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KIRWAN , RICHARD L 1503 SKYLINE LIBERTY, MO 64068 | 01-01139 W.R. GRACE & CO. | z12973 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KIRWAN, TERRY BOX 178 WAHNAPITAE, ON P0M3C0 CANADA | 01-01139 W.R. GRACE & CO. | z211695 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KIS, BENJAMIN 427 BLACKTHORN RD NW CALGARY, AB T2K3S6 CANADA | 01-01139 W.R. GRACE & CO. | z210681 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KISEL, JOHN ; KISEL, MAUREEN 26 STELLA ST FONTHILL, ON L0S1E0 CANADA | 01-01139 W.R. GRACE & CO. | z206506 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KISER, IRENE M 9065 BLACK FOREST RD COLORADO SPRINGS, CO 80908 | 01-01139 W.R. GRACE & CO. | z7455 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| KISER, JEROME D 1027 W 21ST CASPER, WY 82604 | 01-01139 W.R. GRACE & CO. | z3635 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KISH, ELIZABETH 410 BETTIE ST AKRON, OH 44306-1212 | 01-01139 W.R. GRACE & CO. | z2681 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KISHI, BLANCHE E 5731 CANTRELL RD RICHMOND, BC V7C3H5 CANADA | 01-01139 W.R. GRACE & CO. | z210955 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KISSANE, SAMUEL 22680 LAKEFIELD RD MERRILL, MI 48637 | 01-01139 W.R. GRACE & CO. | z6671 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KISSANE, SAMUEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15545 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KISSEL, PHILIP R<br>4 MASSASOIT BLVD<br>PLAISTOW, NH 03865 | 01-01139<br>W.R. GRACE & CO. | z1863 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KISSLINGER , LARRY<br>1015 ROCKLAND ST<br>BETHLEHEM, PA 18017 | 01-01139<br>W.R. GRACE & CO. | z15760 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KISSLINGER , LARRY<br>1015 ROCKLAND ST<br>BETHLEHEM, PA 18017 | 01-01139<br>W.R. GRACE & CO. | z15759 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KITCHEN, DONALD<br>80 OCONNOR CRES<br>RICHMOND HILL, ON L4C7N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209401 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KITCHIN, LESLIE ; KITCHIN, KAREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14786 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KITE , BONNIE<br>1318 MELLOR DR<br>LAKEPORT, CA 95453 | 01-01139<br>W.R. GRACE & CO. | z100948 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KITNEY, KATHRYN ; GARVIN, STEVE<br>39 MCMICHAEL ST<br>KINGSTON, ON K7M1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213148 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| KITRELL, KEVIN; KITRELL, MARCIA<br>2338 LINCOLN ST<br>BLAIR, NE 68008 | 01-01139<br>W.R. GRACE & CO. | z9018 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KITTEL, CORY<br>3655 NAFZIGER RD<br>WELLESLEY, ON N0B2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207491 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KITTL, RUDY<br>1088 WHEAT CT<br>SAN JOSE, CA 95127 | 01-01139<br>W.R. GRACE & CO. | z9651 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KITTL, SAMANTHA<br>DANIEL R FREUND<br>PO BOX 222<br>EAU CLAIRE, WI 54702-0222 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15072 Entered: 4/3/2007 | 4386 | 3/20/2003 | $0.00 | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KITTZ, RUDY<br>1088 WHEAT CT<br>SAN JOSE, CA  95127 | 01-01139<br>W.R. GRACE & CO. | z9707 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KITZ, JANET<br>1110 ROCKCLIFFE ST<br>HALIFAX, NS  B3H3Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201145 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KITZEROW, ALLYN; KITZEROW, SHIRLEY<br>W1650 CTH K<br>COLUMBUS, WI  53925 | 01-01139<br>W.R. GRACE & CO. | z9243 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KIVARI, EDWARD ; KIVARI, ADELLE<br>1322 GEORGINA AVE<br>THUNDER BAY, ON  P7E3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205440 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| KIVARI, RANDY<br>BOX 754<br>EAR FALLS, ON  P0V1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206421 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| KIVISAARI, KAI J<br>5210 OLD HWY #2<br>BELLEVILLE, ON  K8N4Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212617 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KJOS, CLAYTON<br>N2019 LOCUST RD<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z7490 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| KLAAS, HERBERT; KLAAS, KAREN<br>12354 BROOKGLEN DR<br>SARATOGA, CA  95070 | 01-01139<br>W.R. GRACE & CO. | z3348 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KLACIK , MICHAEL ; KLACIK , LORA<br>424 MARTIN ST<br>BOX 1155<br>AVIS, PA  17721 | 01-01139<br>W.R. GRACE & CO. | z100975 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KLAGES, HAROLD<br>RR2<br>DESBORO, ON  N0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202257 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| KLAIN, PAUL M<br>4122 S WENONAH AVE<br>BERWYN, IL  60402-4305 | 01-01139<br>W.R. GRACE & CO. | z3167 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KLANECKY , LINDA<br>706 CEDAR ST<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z12415 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KLASSEN, DARRYL E<br>24222 48TH AVE<br>LANGLEY, BC  V2Z2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205579 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLASSEN, GAIL ; SILZER, CAMERON<br>330 7TH AVE SE<br>SWIF CURRENT, SK  S9H3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207350 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| KLASSEN, KEVIN ; COLLINGE, CATHY<br>1249 PINE ST<br>KAMLOOPS, BC  V2C3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200697 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KLASTOW, SHARON A<br>1304 N US 31<br>SCOTTVILLE, MI  49454 | 01-01139<br>W.R. GRACE & CO. | z7218 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| KLATT, EILEEN V; BISTLINE, STEPHEN P<br>PO BOX 151<br>HOPE, ID  83836 | 01-01139<br>W.R. GRACE & CO. | z7677 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KLATTE, DEVON L<br>7963 LIBERTY RD N<br>POWELL, OH  43065 | 01-01139<br>W.R. GRACE & CO. | z2399 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| KLAUSS, ALBERT K<br>100 EUCLID AVE<br>WESTWOOD, NJ  07675 | 01-01139<br>W.R. GRACE & CO. | z4329 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KLAUSSNER, HANS ; KLAUSSNER, LYDIA<br>1119 CONFEDERATION DR<br>PORT COQUITLAM, BC  V3C5Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208134 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| KLAY RANCH PARTNERS<br>118 WOODLAND EST RD<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z7467 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| KLEBE, INGRENA D<br>328 W 14TH ST<br>N VANCOUVER, BC  V7M1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211723 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KLEBE, MARVIN P<br>1100 Church St.<br><br>Baltimore, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14658 | 3/31/2003 | $0.00 | | ( U ) |
| KLEBE, MARVIN P<br>1739 S HANOVER ST<br>BALTIMORE, MD  21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13129 | 3/31/2003 | $0.00 | | ( U ) |
| KLEBE, MARVIN P<br>1739 S HANOVER ST<br>BALTIMORE, MD  21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8712 | 3/28/2003 | $0.00 | | ( P ) |
| KLECKNER, JOHN R<br>3205 FULTON ST<br>LAURELDALE, PA  19605 | 01-01139<br>W.R. GRACE & CO. | z6348 | 9/16/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLECKNER, LESTER G; KLECKNER, BETTY B LESTER G & BETTY B , KLECKNER 281 1/2 SUSQUEHANNA AVE LOCK HAVEN, PA  17745 | 01-01139 W.R. GRACE & CO. | z7150 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| KLEFULK, DEBBIE ; KLEFULK, WILLIAM BOX 1045 255 CRESENT AVE N PICTURE BUTTE, AB  T0K1V0 CANADA | 01-01139 W.R. GRACE & CO. | z203745 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KLEHFOTH, JAY G PO BOX 126 CENTERVILLE, IN  47330 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2489 | 1/6/2003 | $0.00 | | ( P ) |
| KLEIBER, LARRY C 18062 RD 24 BRUSH, CO  80723 | 01-01139 W.R. GRACE & CO. | z4975 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KLEIN, DARRYL P 10252 WETHERBURN RD ELLICOTT CITY, MD  21042 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7125 | 3/27/2003 | $0.00 | | ( U ) |
| KLEIN, ERIC A 1122 MORTON ST BATAVIA, IL  60510 | 01-01139 W.R. GRACE & CO. | z5723 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KLEIN, KENNETH W 377 RODDIE AVE QUESNEL, BC  V2J1B2 CANADA | 01-01139 W.R. GRACE & CO. | z211925 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KLEIN, MICHAEL A 2047 BASS LAKE RD BOBCAYGEON, ON  K0M1A0 CANADA | 01-01139 W.R. GRACE & CO. | z209619 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KLEIN, MICHELLE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14726 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KLEIN, MICHELLE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15626 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KLEIN, MRS PHYLLIS W 3457 AVE F COUNCIL BLUFFS, IA  51501 | 01-01139 W.R. GRACE & CO. | z3700 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 1508 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KLEIN, RHEA<br>250 STRATHMORE BLVD<br>DORVAL, QC  H9S2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201866 | 2/9/2009 | UNKNOWN    [U] | ( U ) |
| KLEIN, TIM<br>5720 MARCEAU<br>PIERRE FONDS, QC  H8Z2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202264 | 2/13/2009 | UNKNOWN    [U] | ( U ) |
| KLEIN, VICTOR S<br>5385 BROADWATER LN<br>CLARKSVILLE, MD  21029-1119 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6145 | 3/26/2003 | $0.00 | ( P ) |
| KLEIN, VICTOR S<br>5385 BROADWATER LN<br>CLARKSVILLE, MD  21029-1119 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6144 | 3/26/2003 | $0.00 | ( P ) |
| KLEIN, VICTOR S<br>5385 BROADWATER LN<br>CLARKSVILLE, MD  21029-1119 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6143 | 3/26/2003 | $0.00 | ( P ) |
| KLEINBROOK, HELEN<br>C/O C KLEINBROOK<br>21470 FRAZER<br>SOUTHFIELD, MI  48075 | 01-01139<br>W.R. GRACE & CO. | z8133 | 10/2/2008 | UNKNOWN    [U] | ( U ) |
| KLEINER, GORDON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14921 | 10/22/2008 | UNKNOWN    [U] | ( U ) |
| KLEINMANN, ROBERT<br>1701 WASHINGTON ST<br>HIGHLAND, IL  62249 | 01-01139<br>W.R. GRACE & CO. | z2450 | 8/20/2008 | UNKNOWN    [U] | ( U ) |
| KLEINSASSER, AMOS J<br>43604 269 ST<br>BRIDGEWATER, SD  57319 | 01-01139<br>W.R. GRACE & CO. | z10150 | 9/4/2008 | UNKNOWN    [U] | ( U ) |
| KLEIN-SWORMINK, GARY ; KLEIN-SWORMINK, LINDA<br>BOX 155 2677 CTY RD 31<br>WINCHESTER, ON  K0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201409 | 1/30/2009 | UNKNOWN    [U] | ( U ) |
| KLEIN-SWORMINK, GARY ; KLEIN-SWORMINK, LINDA<br>BOX 155 2677 CTY RD 31<br>WINCHESTER, ON  K0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201410 | 1/30/2009 | UNKNOWN    [U] | ( U ) |
| KLEIS, BERT<br>330 2ND ST SW<br>MEDICINE HAT, AB  T1A4A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211971 | 8/31/2009 | UNKNOWN    [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KLEIS, BERT<br>330 2ND ST SW<br>MEDICINE HAT, AB  T1A4A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213856 | 9/21/2009 | UNKNOWN  [U] | ( U ) |
| KLEIST, RANDY<br>329 STONE ST<br>HIGHLAND, WI  53543 | 01-01139<br>W.R. GRACE & CO. | z1263 | 8/13/2008 | UNKNOWN  [U] | ( U ) |
| KLEMAN, DAVE<br>8958 BLAINE RD<br>BLAINE, WA  98230 | 01-01139<br>W.R. GRACE & CO. | z1115 | 8/11/2008 | UNKNOWN  [U] | ( U ) |
| KLEMCHUK, JAMES<br>PO BOX 131<br>STURGIS, SK  S0A4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201464 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| KLEMENS, ROBERT J<br>1860 LONG RAPIDS RD<br>ALPENA, MI  49707 | 01-01139<br>W.R. GRACE & CO. | z2907 | 8/22/2008 | UNKNOWN  [U] | ( U ) |
| KLEMME, SUSIEM<br>2715 E 35TH AVE<br>SPOKANE, WA  99223-4630 | 01-01139<br>W.R. GRACE & CO. | z9568 | 10/13/2008 | UNKNOWN  [U] | ( U ) |
| KLEMO , CLINT<br>3696 HWY 287<br>SHERIDAN, MT  59749 | 01-01139<br>W.R. GRACE & CO. | z100689 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| KLEMO, CLINT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14727 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| KLENAVIC, JOHN S; KLENAVIC, JOAN C<br>62 S PARK DR<br>OTTAWA, ON  K1B3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207059 | 7/10/2009 | UNKNOWN  [U] | ( U ) |
| KLENKE JR, VIRGIL B; KLENKE, VIRGINIA<br>5041 CEDAR LAWN DR<br>LAS VEGAS, NV  89130 | 01-01139<br>W.R. GRACE & CO. | z14050 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| KLEPARCHUK, EUGENE<br>9623 79ST<br>EDMONTON, AB  T6C2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200625 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| KLETKE, LORNE G<br>392 BURRIN AVE<br>WINNIPEG, MB  R2V1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202126 | 2/11/2009 | UNKNOWN  [U] | ( U ) |
| KLEWCHUK, ROB<br>502 8 ST NE<br>CALGARY, AB  T2E4H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206008 | 6/1/2009 | UNKNOWN  [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KLIEWER, GEORGE<br>13349 232ND ST<br>MAPLE RIDGE, BC  V4R2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207884 | 7/28/2009 | UNKNOWN   [U] | ( U ) |
| KLIMKIEWICZ, RICHARD G<br>14359 MAPLE LN<br>MIDLOTHIAN, IL  60445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7660 | 3/27/2003 | $0.00 | ( P ) |
| KLIMMER, ROBERTA ; KLIMMER, RICHARD<br>29979 SILVERDALE AVE<br>MISSION, BC  V4S1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200745 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| KLIMPEL , DEBBIE<br>3251 S MAIN ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z101079 | 11/5/2008 | UNKNOWN   [U] | ( U ) |
| KLINE, DENNIS A<br>6505 HOME WATER WAY #301<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13844 | 3/31/2003 | $0.00 | ( U ) |
| KLINE, MR JOEL B ; KLINE, MRS JOEL B<br>5226 HUMMINGBIRD ST<br>HOUSTON, TX  77035-3015 | 01-01139<br>W.R. GRACE & CO. | z172 | 7/28/2008 | UNKNOWN   [U] | ( U ) |
| KLINE, MR JOEL B ; KLINE, MRS JOEL B<br>5226 HUMMINGBIRD ST<br>HOUSTON, TX  77035-3015 | 01-01139<br>W.R. GRACE & CO. | z1424 | 8/14/2008 | UNKNOWN   [U] | ( U ) |
| KLINE, T DAVID; KLINE, BARBARA L<br>303 CHURCH ST<br>AMSTERDAM, NY  12010 | 01-01139<br>W.R. GRACE & CO. | z2094 | 8/18/2008 | UNKNOWN   [U] | ( U ) |
| KLINE, THERESA A<br>THERESA A, KLINE<br>PO Box 571731<br><br>Las Vegas, NV  89157-1731 | 01-01139<br>W.R. GRACE & CO. | z3978 | 8/29/2008 | UNKNOWN   [U] | ( U ) |
| KLINGBEIL, MERRILL ; KLINGBEIL, ELAINE<br>85 COOK ST<br>BARRIE, ON  L4M4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208195 | 8/4/2009 | UNKNOWN   [U] | ( U ) |
| KLINNERT, BROOKS<br>17325 89TH ST SE<br>WAHPETON, ND  58075 | 01-01139<br>W.R. GRACE & CO. | z10578 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| KLINZMAN , CAROL F<br>5417 N WALL ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z13302 | 10/28/2008 | UNKNOWN   [U] | ( U ) |
| KLIPPERT, HEATH<br>709 TWEEDSMUIR AVE<br>OTTAWA, ON  K1Z5P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212554 | 8/31/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*      **www.bmcgroup.com**<br>**888.909.0100**      *Page 1511 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLISANIC, SASHA ; FLAMMIA, GIOACCHINO<br>126 CHEMIN DE LEQUERRE<br>STE ROSE LAVAL, QC  H7L1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203893 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KLOBASSA, JEREMY<br>2996 36TH ST<br>OSAGE, IA  50461 | 01-01139<br>W.R. GRACE & CO. | z4424 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KLOBASSA, JEREMY<br>2996 360TH ST<br>OSAGE, IA  50461 | 01-01139<br>W.R. GRACE & CO. | z4425 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KLOBUCAR, ANTHONY<br>107 KINSALE AVE<br>VALPARAISO, IN  46385 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8893 | 3/28/2003 | $0.00 | | ( U ) |
| KLOCK , MR EDWIN L; KLOCK , MRS EDWIN L<br>14 VALLEY GREEN DR<br>ASTON, PA  19014 | 01-01139<br>W.R. GRACE & CO. | z16109 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KLOECKNER , RICK J; KLOECKNER , JOANNE<br>1613 4TH AVE SE<br>AUSTIN, MN  55912 | 01-01139<br>W.R. GRACE & CO. | z11733 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KLOOS, MYRON J<br>904 3RD ST S<br>COLD SPRING, MN  56320 | 01-01139<br>W.R. GRACE & CO. | z9051 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KLOSKOWSKI, PETER; KLOSKOWSKI, DOLORES<br>810-27TH AVE N<br>SAINT CLOUD, MN  56303-2437 | 01-01139<br>W.R. GRACE & CO. | z2020 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KLOSKOWSKI, ROBERT<br>222 W ALDERSON ST<br>BOZEMAN, MT  59715 | 01-01139<br>W.R. GRACE & CO. | z670 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| KLOSOWSKI, MR S E<br>835 MILL RIDGE RD<br>ARNPRIOR, ON  K7S3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201213 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| KLOSS, AIRIE<br>52 CURTIS AVE S<br>PARIS, ON  N3L3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213016 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KLOTZ, JAMES E; KLOTZ, MARY E<br>2208 LONEDELL RD<br>ARNOLD, MO  63010 | 01-01139<br>W.R. GRACE & CO. | z3782 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KLOTZ, RAY ; KLOTZ, LAURA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z14757 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KLOTZ, TOM ; KLOTZ, PEARL<br>BOX 11<br>NAMPA, AB  T0H2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205787 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| KLOVER, JOHN<br>PO BOX 237<br>ALMA, CO  80420 | 01-01139<br>W.R. GRACE & CO. | z2696 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KLOW , JOHN B<br>30080 FIR TRL<br>STACY, MN  55079 | 01-01139<br>W.R. GRACE & CO. | z16681 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KLUG, MIKE<br>1402 FERRY ST<br>LA CROSSE, WI  54601 | 01-01139<br>W.R. GRACE & CO. | z2483 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KLUND, STEPHAN A; KLUND, CHERYL E<br>9980 MORGAN RD<br>FESTUS, MO  63028 | 01-01139<br>W.R. GRACE & CO. | z859 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KLUTH , BRENDA M<br>1440 16TH ST S<br>FARGO, ND  58103 | 01-01139<br>W.R. GRACE & CO. | z101151 | 11/13/2008 | UNKNOWN | [U] | ( U ) |
| KLYM, ROY<br>PO BOX 4331 STN MAIN<br>REGINA, SK  S4P3W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211528 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KLYNE, ABBY<br>BOX 85<br>EASTERVILLE, MB  R0C0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211489 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KLYPAK, WALTER<br>121 HWY 2 S PO BOX 325<br>SIMPSON, SK  S0G4M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213898 | 11/2/2009 | UNKNOWN | [U] | ( U ) |
| KNACK , KAREN<br>16230 NEW AVE<br>LEMONT, IL  60439 | 01-01139<br>W.R. GRACE & CO. | z12018 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KNAFO, CINDY ; GRAD, RYAN<br>282 AVE QUINTAL<br>LAVAL, QC  H7N4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207433 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KNAPHUS, KRISTOPHER; KNAPHUS, KATHLEEN<br>778 10 MILE RD<br>CASCADE, MT  59421 | 01-01139<br>W.R. GRACE & CO. | z6663 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| KNAPP LIMITED PARTNERSHIP<br>13722 SMOKEY RIDGE OVERLOOK<br>CARMEL, IN  46033 | 01-01139<br>W.R. GRACE & CO. | z10706 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KNAPP, DOUGLAS J; KNAPP, M JANE<br>32 GRETNA GREEN<br>KINGSTON, ON  K7M3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212479 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KNAPP, JULIE 471 ELM ST SUDBURY, ON P3C1W4 CANADA | 01-01139 W.R. GRACE & CO. | z209642 | 8/17/2009 | UNKNOWN    [U] | ( U ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9296 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9299 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9302 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9298 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A 3110 ARLINGTON AVE EVANSVILLE, IN 47712 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9303 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, TIMOTHY D 69 TEELE RD BOLTON, MA 01740 | 01-01139 W.R. GRACE & CO. | z7437 | 9/26/2008 | UNKNOWN    [U] | ( U ) |
| KNAPP, WILFRED B 3050 CTY RD 18 PRESCOTT, ON K0E1T0 CANADA | 01-01139 W.R. GRACE & CO. | z203036 | 2/27/2009 | UNKNOWN    [U] | ( U ) |
| KNAUER , WILLIAM ; KNAUER , CONNIE 20 KEEFER MILL RD DANVILLE, PA 17821 | 01-01139 W.R. GRACE & CO. | z13389 | 10/28/2008 | UNKNOWN    [U] | ( U ) |
| KNAUS, ROBERT R; KNAUS, JANE D 934 FORDER RD SAINT LOUIS, MO 63129-2059 | 01-01139 W.R. GRACE & CO. | z11411 | 10/22/2008 | UNKNOWN    [U] | ( U ) |
| KNEBEL, LARRY 30096 WESTBROOK ST NEW HARTFORD, IA 50660 | 01-01139 W.R. GRACE & CO. | z13989 | 10/29/2008 | UNKNOWN    [U] | ( U ) |
| KNEE , THEODORE D; KNEE , BARBARA 21788 OLD BRIDGE TRL BOCA RATON, FL 33428 | 01-01139 W.R. GRACE & CO. | z17920 | 10/30/2008 | UNKNOWN    [U] | ( U ) |
| KNEE, THEODORE D 21788 OLD BRIDGE TRL BOCA RATON, FL 33428 | 01-01139 W.R. GRACE & CO. | z6987 | 9/22/2008 | UNKNOWN    [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNEE, THEODORE D<br>21788 OLD BRIDGE TRL<br>BOCA RATON, FL 33428 | 01-01139<br>W.R. GRACE & CO. | z17921 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNEE, THEODORE D<br>21788 OLD BRIDGE TRL<br>BOCA RATON, FL 33428 | 01-01139<br>W.R. GRACE & CO. | z17763 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KNEELAND, SHARLEEN<br>943 4TH ST<br>COURTENAY, BC V9N1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201281 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| KNEREM, KATHY<br>9836 NICHOLS RD<br>WINDHAM, OH 44288 | 01-01139<br>W.R. GRACE & CO. | z7721 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KNESE, BRUCE<br>9700 PARKTREE WAY<br>ELK GROVE, CA 95624 | 01-01139<br>W.R. GRACE & CO. | z1384 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KNEZEVICH , BARBARA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12255 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KNIBBS, DONALD C<br>1202 S EDWARD ST<br>THUNDER BAY, ON P7E2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205451 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| KNICKLE, FRASER A<br>1347 BLUE ROCKS RD RR1<br>LUNENBURG, NS B0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204165 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| KNIERT, SANDRA<br>BOX 2421<br>FERNIE, BC V0B1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204081 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| KNIGHT , RICHARD ; KNIGHT , SHELLEY<br>203 OWINGS CREEK RD<br>HAMILTON, MT 59840 | 01-01139<br>W.R. GRACE & CO. | z16079 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNIGHT PIESOLD AND CO<br>TRANSFERRED TO: CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO. | 6081 | 3/26/2003 | $15,916.85 | | ( U ) |
| KNIGHT, ALLAN<br>ALLAN KNIGHT<br>PO BOX 32<br>SHELDON, WI 54766-0032 | 01-01139<br>W.R. GRACE & CO. | z8918 | 10/8/2008 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KNIGHT, BRIAN ; KNIGHT, ANNA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15676 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| KNIGHT, BRIAN; KNIGHT, ANNA 701 N GRAND AVE PUEBLO, CO  81003 | 01-01139 W.R. GRACE & CO. | z8728 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| KNIGHT, DONALD 1262 OLD HWY 8 SHEFFIELD, ON  L0R1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z207296 | 7/14/2009 | UNKNOWN  [U] | ( U ) |
| KNIGHT, ELIZABETH ; KNIGHT, KENNETH 1566 MCGEE ST SARNIA, ON  N7S2J4 CANADA | 01-01139 W.R. GRACE & CO. | z213476 | 9/4/2009 | UNKNOWN  [U] | ( U ) |
| KNIGHT, JOANN M 1455 TREECE AVE ELLWOOD CITY, PA  16117 | 01-01139 W.R. GRACE & CO. | z6284 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| KNIGHT, JOANNE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15380 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| KNIGHT, MARTIN 523 ONEIDA DR BURLINGTON, ON  L7T3T9 CANADA | 01-01139 W.R. GRACE & CO. | z202475 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| KNIGHT, MARTIN 523 ONEIDA DR BURLINGTON, ON  L7T3T9 CANADA | 01-01139 W.R. GRACE & CO. | z202961 | 2/25/2009 | UNKNOWN  [U] | ( U ) |
| KNIGHT, RICHARD E 12414 WHITE OAK DR CROWN POINT, IN  46307 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8930 | 3/28/2003 | $0.00 | ( U ) |
| KNIGHT, RONALD 9205 E CATALDO AVE SPOKANE, WA  99206 | 01-01139 W.R. GRACE & CO. | z10269 | 10/16/2008 | UNKNOWN  [U] | ( U ) |
| KNIGHT, SAMUEL M 511 THORNHILL DR SPARTANBURG, SC  29301-6426 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1376 | 7/15/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 1516 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNIGHTS, BARBARA 2482 BOUG RD E QUEENSVILLE, ON  L0G1R0 CANADA | 01-01139 W.R. GRACE & CO. | z209381 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KNIPFER, BARTON R 435 1ST ST JESUP, IA  50648 | 01-01139 W.R. GRACE & CO. | z10126 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KNIPP, JOHN W 6222 GLEN EAGLES CT SPRING HILL, FL  34606 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8516 | 3/28/2003 | $0.00 | | ( P ) |
| KNIPP, JOHN W 6222 GLEN EAGLES CT SPRING HILL, FL  34606 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8515 | 3/28/2003 | $0.00 | | ( P ) |
| KNIPPER , KENNETH R 54 B HWY 15 S WHARTON, NJ  07885 | 01-01139 W.R. GRACE & CO. | z100854 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KNIPS, ARLENE 18635 KALMAR TRAIL LAKEVILLE, MN  55044 | 01-01139 W.R. GRACE & CO. | z11217 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| KNISPEL, MICHAEL D; KNISPEL, MARCIE L 646 S BROWN AVE MINDEN, NE  68959 | 01-01139 W.R. GRACE & CO. | z6115 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KNODEL , SHANNON 613 N ROUSE AVE BOZEMAN, MT  59715 | 01-01139 W.R. GRACE & CO. | z17460 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KNOLL, ROY A 4954 ATKINS VASSAR, MI  48768 | 01-01139 W.R. GRACE & CO. | z13605 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KNORR , GEORGE C 5154 SFC STERLING, CO  80751 | 01-01139 W.R. GRACE & CO. | z100399 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KNOTEK, HOWARD; KNOTEK, CAROLINE 402 E CALUMET RD FOX POINT, WI 53217 | 01-01139 W.R. GRACE & CO. | z4469 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KNOTT, FRANCIS D 8223 JOE HAYNES RD WHITESVILLE, KY  42378 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5803 | 3/25/2003 | $0.00 | | ( P ) |
| KNOTT, GARY ; KNOTT, KAIREEN 119 IRVING ST PEMBROKE, ON  K8A2S2 CANADA | 01-01139 W.R. GRACE & CO. | z201748 | 2/5/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNOTT, TERRY<br>309 CAMPBELL DR<br>GLENAIRE, MO 64068 | 01-01139<br>W.R. GRACE & CO. | z1964 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KNOTTS, YVONNE<br>1921 MERRITT BLVD<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5118 | 3/24/2003 | $0.00 | | ( P ) |
| KNOUS, DARIA J<br>4767 PINE FOREST LANE<br><br>SAN JOSE, CA 95118 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2288 | 11/4/2002 | $0.00 | | ( P ) |
| KNOWLER, DUNCAN J<br>4075 ETON ST<br>BURNABY, BC V5C1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211280 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KNOWLES, GLEN<br>7709 HILLVIEW AVE<br>HENRICO, VA 23229 | 01-01139<br>W.R. GRACE & CO. | z7710 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KNOWLES, MS SHIRLEY<br>29 CODROY AVE<br>DARTMOUTH, NS B2W3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206238 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| KNOWLES, RANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15082 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KNOWLTON , MARY KAY<br>1664 ROUTE 362<br>WELLSBORO, PA 16901 | 01-01139<br>W.R. GRACE & CO. | z11941 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KNOWLTON, NICOLINA M<br>3021 WESTBURY LN<br>SOUDERTON, PA 18964 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13280 | 3/31/2003 | $0.00 | | ( U ) |
| KNOX, CAROL ; KNOX, PATRICK<br>122581 GREY RD 5 RR3<br>OWEN SOUND, ON N4K5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200752 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KNOX, DAVID<br>726 VERNIER RD<br>GROSSE POINTE, MI 48236 | 01-01139<br>W.R. GRACE & CO. | z3802 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KNOX, GAYLE<br>BOX 179<br>NIPAWIN, SK S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209321 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KNOX, LEROY F; KNOX, PHYLLIS A<br>9283 W DRIFTWOOD DR<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z8683 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| KNOX, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15677 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| KNOX, LINDA L<br>5910 GRAPE ST<br>COMMERCE CITY, CO 80022 | 01-01139<br>W.R. GRACE & CO. | z2690 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| KNUCKLEHEAD LAND COMPANY INC<br>PO BOX 230<br>MARYSVILLE, MT 59640 | 01-01139<br>W.R. GRACE & CO. | z10412 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| KNUDESON, REBECCA ; KNUDESON, KIM<br>13125 SW BULL MOUNTAIN RD<br>TIGARD, OR 97224 | 01-01139<br>W.R. GRACE & CO. | z10474 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| KNUDSEN, CHERYL A<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9986 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| KNUDSEN, DOROTHY M<br>16 SHOOTING STAR CIR<br><br>BLUFFTON, SC 29909 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5694 | 3/24/2003 | $0.00 | ( P ) |
| KNUDSEN, JOHN R<br>16 SHOOTING STAR CIR<br><br>BLUFFTON, SC 29909 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5414 | 3/24/2003 | $0.00 | ( P ) |
| KNUDSEN, JOHN R<br>16 SHOOTING STAR CIR<br><br>BLUFFTON, SC 29909 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5415 | 3/24/2003 | $0.00 | ( P ) |
| KNUDSEN, JOHN R<br>16 SHOOTING STAR CIR<br><br>BLUFFTON, SC 29909 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5416 | 3/24/2003 | $0.00 | ( P ) |
| KNUDSEN, RONALD M<br>BOX 124<br>SALTCOATS S,    0A 3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200012 | 12/8/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNUDSON, DONALD ; KNUDSON, DEBORAH<br>6307 FAYETTE RD<br>PORT ALBERNI, BC  V9Y8X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201883 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KNUDSON, DONALD ; KNUDSON, DEBORAH<br>6307 FAYETTE RD<br>PORT ALBERNI, BC  V9Y8X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205952 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| KNUDSON, JEFF<br>69899 640TH ST<br>GRISWOLD, IA  51535 | 01-01139<br>W.R. GRACE & CO. | z13921 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KNUDSON, KARLTON<br>1031 23RD AVE NE<br>MINNEAPOLIS, MN  55418 | 01-01139<br>W.R. GRACE & CO. | z2870 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KNUDSON, RICHARD M<br>2996 E 3135 S<br>SALT LAKE CITY, UT  84109 | 01-01139<br>W.R. GRACE & CO. | z1691 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KNUEVEN , MARY ANN<br>11324 N CO RD 800 E<br>SUNMAN, IN  47041 | 01-01139<br>W.R. GRACE & CO. | z15933 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNUPP-CROUCHER, NATALIE<br>14 VALLEYVIEW AVE<br>HOLLAND LANDING, ON  L9N1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201056 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KNUTH , ELEANORE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12309 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSEN , WILLIAM E<br>2619 S JEFFERSON ST<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z15773 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSEN, JANET F<br>c/o JANET KNUTSEN<br>CRANES MILL-APT 194<br>459 PASSAIC AVE<br>WEST CALDWELL, NJ  07006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15211 | 4/3/2003 | $0.00 | | ( U ) |
| KNUTSEN, RICHARD J<br>28517 SE 23RD ST<br>WASHOUGAL, WA  98671 | 01-01139<br>W.R. GRACE & CO. | z5763 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSEN, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15083 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KNUTSON , STEVE<br>621 HOBART ST<br>HAWLEY, MN  56549 | 01-01139<br>W.R. GRACE & CO. | z16137 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSON , STEVE<br>621 HOBART ST<br>HAWLEY, MN  56549 | 01-01139<br>W.R. GRACE & CO. | z15991 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSON, GLADYS O<br>2212 COUNTY HWY N<br>COLFAX, WI  54730 | 01-01139<br>W.R. GRACE & CO. | z10106 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KNUTSON, SIMON C<br>BOX 599<br>ST CLAUDE, MB  R0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208737 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KNYSH, STEPHEN ; KNYSH, JANICE<br>116 MOSSDALE AVE<br>WINNIPEG, MB  R2K0H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202001 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| KOACH, DAVID J<br>5027 SE SALMON ST<br>PORTLAND, OR  97215 | 01-01139<br>W.R. GRACE & CO. | z52 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KOBE, CHRISTY<br>3717 YOSEMITE DR<br>SALT LAKE CITY, UT  84109 | 01-01139<br>W.R. GRACE & CO. | z832 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KOBELE, ANDREW<br>320 BERRY ST<br>VIENNA, VA  22180 | 01-01139<br>W.R. GRACE & CO. | z14124 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KOBELE, ANDREW<br>320 BERRY ST<br>VIENNA, VA  22180 | 01-01139<br>W.R. GRACE & CO. | z15970 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOBELT, DARREN<br>516 RIVERSIDE RD<br>BILLINGS, MT  59101 | 01-01139<br>W.R. GRACE & CO. | z4307 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KOBERLE , TODD ; KOBERLE , JANET<br>318 ROOSEVELT ST<br>PARDEEVILLE, WI  53954 | 01-01139<br>W.R. GRACE & CO. | z11728 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KOBIELSKY , LISA ; KOBIELSKY , GARY<br>21870 S UNGER RD<br>COLTON, OR  97017 | 01-01139<br>W.R. GRACE & CO. | z12892 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KOBIELSKY, LISA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14827 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*        **www.bmcgroup.com**
**888.909.0100**        *Page 1521 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOBILANSKY, NICHOLAS N<br>12863 98B AVE<br>SURREY, BC  V3T1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204413 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KOBLE, WAYNE M<br>PO BOX 67<br>GIRARD, PA  16417 | 01-01139<br>W.R. GRACE & CO. | z295 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| KOBRYN, ROBERT; KOBRYN, LORRAINE<br>21 HUBBELL PL<br>MILFORD, CT  06460 | 01-01139<br>W.R. GRACE & CO. | z5111 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KOCH , WILLIAM L<br>238 SWAGGERTOWN RD<br>SCOTIA, NY  12302-3810 | 01-01139<br>W.R. GRACE & CO. | z100485 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KOCH JR, FREDERICK J<br>656 209TH ST<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13123 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| KOCH, ALEXANDER ; KOCH, ANNE B<br>8111 MACPHERSON AVE<br>BURNABY, BC  V5J4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206913 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| KOCH, DR JIM<br>821 EVERSON RD<br>EVERSON, WA  98247 | 01-01139<br>W.R. GRACE & CO. | z21 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| KOCH, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15084 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOCH, MRS MARIANNE<br>1104-58 ST NW<br>EDMONTON, AB  T6L6J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204395 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KOCH, RANDALLL; KOCH, PAMELA G<br>42622 RD 764<br>COZAD, NE  69130 | 01-01139<br>W.R. GRACE & CO. | z10352 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KOCH, ROY; KOCH, FRANCE<br>18210 VALADE ST<br>RIVERVIEW, MI  48193 | 01-01139<br>W.R. GRACE & CO. | z1176 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| KOCH, TANJA<br>19855 B CTY RD 24<br>DUNVEGAN, ON  K0C1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203003 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| KOCHMAN , GEORGIANA G<br>3419 RIMINI RD<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z16018 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOCHMANSKY, KAREN 2 CLOVER LN LEVITTOWN, PA 19055-1608 | 01-01139 W.R. GRACE & CO. | z8858 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| KOCI, ERIC A 9519 GINA DR WEST CHESTER, OH 45069 | 01-01139 W.R. GRACE & CO. | z4702 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KODET, AMBROSE S; KODET, LOIS J 474 FOREST LN NORTH MANKATO, MN 56003-3203 | 01-01139 W.R. GRACE & CO. | z2503 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KOE, MR FREDERICK E 5626 50A AVE YELLOWKNIFE, NT X1A1G3 CANADA | 01-01139 W.R. GRACE & CO. | z201504 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| KOEHLER, GENE 113 CORTO ST NORFOLK, NE 68701 | 01-01139 W.R. GRACE & CO. | z2771 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KOEHLER, JOYCEK CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9823 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KOEHLER, STEPHEN 24106 102ND AVE MAPLE RIDGE, BC V2W1J1 CANADA | 01-01139 W.R. GRACE & CO. | z208642 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KOEHN, CHAD 12097 56TH AVE SURREY, BC V3X2W9 CANADA | 01-01139 W.R. GRACE & CO. | z203668 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| KOEN , MIKE 219 JUNIPER DR SCHENECTADY, NY 12306 | 01-01139 W.R. GRACE & CO. | z12505 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KOENIG , KELLY 13067 N HASTING RD SANDBORN, IN 47578 | 01-01139 W.R. GRACE & CO. | z13406 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KOENIG, CAROL 1383 OLD SECOND RD N RR 2 PHELPSTON, ON L0L2K0 CANADA | 01-01139 W.R. GRACE & CO. | z212460 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KOENIG, DENNIS 3807 E WHITE RD CEDAR, MI 49621 | 01-01139 W.R. GRACE & CO. | z2553 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KOENIG, MATTHEW J; KOENIG, VALERIE A PO BOX 262 BEAVERTON, ON L0K1A0 CANADA | 01-01139 W.R. GRACE & CO. | z206695 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOENIG, PAUL<br>126 SURREY LN<br>TENAFLY, NJ 07670 | 01-01139<br>W.R. GRACE & CO. | z3039 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KOENIGSHOF , DANIEL E<br>PO BOX 426<br>JOLIET, MT 59041 | 01-01139<br>W.R. GRACE & CO. | z12466 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KOENSGEN, JEFF ; VANMACKELBERGH, KERRI<br>541 16TH ST<br>BRANDON, MB R7A4Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213444 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| KOERNER , SHERRY<br>28859 MICHELLE DR<br>AGOURA HILLS, CA 91301-2131 | 01-01139<br>W.R. GRACE & CO. | z12204 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KOESTER, FRED ; KOESTER, DEBBIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14922 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOESTER, STEPHEN D<br>5270 N MONTANA AVE<br>HELENA, MT 59602 | 01-01139<br>W.R. GRACE & CO. | z2961 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KOGAN, MARTIN<br>229 STANDISH RD<br>PARAMUS, NJ 07652 | 01-01139<br>W.R. GRACE & CO. | z2795 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KOGUT , KENNETH ; KOGUT , PATRICIA<br>1 BALSAM CIR<br>WHITESBORO, NY 13492 | 01-01139<br>W.R. GRACE & CO. | z100791 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KOHAKE, DAVID F; KOHAKE, ROSANNE<br>3718 W FORK RD<br>CINCINNATI, OH 45247 | 01-01139<br>W.R. GRACE & CO. | z5527 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KOHLEN, BRIAN ; KOHLEN, LAUREEN<br>16098 16TH AVE<br>SURREY, BC V4A1S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207329 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| KOHLMAN, BRUCE ; KOHLMAN, ROSE-MARIE<br>BOX 42<br>ALTARIO, AB T0C0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203498 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| KOHLMAN, RYAN<br>1019 E SAN MIGUEL AVE<br>PHOENIX, AZ 85014 | 01-01139<br>W.R. GRACE & CO. | z7456 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| KOHLS , JOYCE S<br>519 UNIVERSITY AVE W<br>MINOT, ND 58703 | 01-01139<br>W.R. GRACE & CO. | z17043 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOHLSTAND, ARMAND<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15487 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOHNEN, ROBERT E; KOHNEN, SHARON A<br>5733 FAIRMOUNT AVE<br>DOWNERS GROVE, IL  60516 | 01-01139<br>W.R. GRACE & CO. | z3646 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KOHNEN, ROBERT E; KOHNEN, SHARON A<br>5733 FAIRMOUNT AVE<br>DOWNERS GROVE, IL  60516 | 01-01139<br>W.R. GRACE & CO. | z3649 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KOHNEN, ROBERT E; KOHNEN, SHARON A<br>5733 FAIRMOUNT AVE<br>DOWNERS GROVE, IL  60516 | 01-01139<br>W.R. GRACE & CO. | z3647 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3380 | 3/13/2003 | $0.00 | | ( P ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3381 | 3/13/2003 | $0.00 | | ( P ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6393 | 3/26/2003 | $0.00 | | ( P ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6394 | 3/26/2003 | $0.00 | | ( P ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6395 | 3/26/2003 | $0.00 | | ( P ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6396 | 3/26/2003 | $0.00 | | ( P ) |
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3379 | 3/13/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOHNKEN, DONALD H<br>1799 SABAL PALM DR<br>BOCA RATON, FL 33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3378 | 3/13/2003 | $0.00 | | ( P ) |
| KOHR, FLOYD M<br>4545 FULTON DR NW<br>CANTON, OH 44718 | 01-01139<br>W.R. GRACE & CO. | z7779 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KOKAL, VINCENT<br>1107 PLAZA DR<br>NEW LENOX, IL 60451 | 01-01139<br>W.R. GRACE & CO. | z7529 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| KOKKELER, DONALD M<br>BOX 94<br>BELFRY, MT 59008 | 01-01139<br>W.R. GRACE & CO. | z5303 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KOLAKOWSKI, JAMES A<br>2805 CARDINAL DR<br>ROLLING MEADOWS, IL 60008-1411 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4554 | 3/21/2003 | $0.00 | | ( P ) |
| KOLAR , JASON<br>714 E GLASS AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z15945 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOLAR, ROBERT J<br>2518 MCCOMAS AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13151 | 3/31/2003 | $0.00 | | ( U ) |
| KOLAR, ROBERT J<br>2518 MCCOMAS AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13152 | 3/31/2003 | $0.00 | | ( U ) |
| KOLAR-WROE, KATHERINE<br>BOX 263 508 HUTCHESON AVE<br>SALMO, BC V0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203561 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| KOLARZ, VICKI L<br>178 WISSINGER RD<br>BOYERTOWN, PA 19512 | 01-01139<br>W.R. GRACE & CO. | z6835 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KOLB, ALLEN ; KOLB, BONNIE<br>921 S PENN ST<br>ABERDEEN, SD 57401 | 01-01139<br>W.R. GRACE & CO. | z8110 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KOLBECK, MIKE; KOLBECK, ANN<br>1124 W COLUMBIA AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z9113 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KOLBENSON, ARLIE ; KOLBENSON, CURTIS ; KOLBENSON, TRUDY<br>223 CAVENDISH ST<br>REGINA, SK S4N4J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211731 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KOLBER, HARRY<br>616 STERLING ST<br>PLAINFIELD, NJ 07062 | 01-01139<br>W.R. GRACE & CO. | z7198 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| KOLBOW , DEBRA L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12310 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| KOLBUSH , ALBERT ; KOLBUSH , MONICA<br>17 PINE ST<br>MCADOO, PA 18237 | 01-01139<br>W.R. GRACE & CO. | z15849 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| KOLBY, SUSAN M<br>1642 DEER VALLEY RD<br>CROWN POINT, IN 46307-9313 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8931 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KOLDYK, KEVIN ; KOLDYK, EMILY<br>BOX 165 23 TALBOT ST E<br>MACGREGOR, MB R0H0R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201514 | 2/2/2009 | UNKNOWN [U] | ( U ) |
| KOLESAR , HELEN R<br>1249 CASCADE RD<br>MONACA, PA 15061 | 01-01139<br>W.R. GRACE & CO. | z16255 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| KOLINSKI, WANDA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9998 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| KOLLAR , FRANK<br>8089 GOODRICH RD SW<br>NAVARRE, OH 44662 | 01-01139<br>W.R. GRACE & CO. | z15999 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| KOLLAR , JAMES J<br>9710 STRATTON RD<br>SALEM, OH 44460 | 01-01139<br>W.R. GRACE & CO. | z15925 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| KOLLAR JR, JOSEPH A<br>9713-55TH ST<br>RIVERSIDE, CA 92509 | 01-01139<br>W.R. GRACE & CO. | z4816 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| KOLLAR, JOHN A<br>1540 CHURCH ST<br>NORTHBROOK, IL 60062 | 01-01139<br>W.R. GRACE & CO. | z6970 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| KOLLER, ALLEN T<br>N10640 JANNUSCH RD<br>CLINTONVILLE, WI 54929 | 01-01139<br>W.R. GRACE & CO. | z5178 | 9/8/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOLLER, NORMAN; KOLLER, CAROLYN 49184 BIG PINE RD PERHAM, MN 56573-9723 | 01-01139 W.R. GRACE & CO. | z638 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KOLLIAS JR, GEORGE V 82 NEIMI RD FREEVILLE, NY 13068 | 01-01139 W.R. GRACE & CO. | z1232 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| KOLLMEYER, JIM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15085 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOLODY, TERRY BOX 714 ITUNA, SK S0A1N0 CANADA | 01-01139 W.R. GRACE & CO. | z213242 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| KOLONS, ALLEN; KOLONS, ARLINE 1018 ORCHARD LAKES DR SAINT LOUIS, MO 63146-5129 | 01-01139 W.R. GRACE & CO. | z3044 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KOLPIN, JEAN CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9869 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KOLTEK, MOTRIA 110 HANDSART BLVD WPG, MB R3P0C5 CANADA | 01-01139 W.R. GRACE & CO. | z206275 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| KOLTUN, GORDON 80 HENRY ST WHITEFISH, ON P0M3E0 CANADA | 01-01139 W.R. GRACE & CO. | z207036 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| KOLTUN, GORDON 80 HENRY ST WHITEFISH, ON P0M3E0 CANADA | 01-01139 W.R. GRACE & CO. | z207035 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| KOLTZ, JAMES F 524 E SAINT JOSEPH ST GREEN BAY, WI 54301 | 01-01139 W.R. GRACE & CO. | z6184 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KOMARA, EDWARD M EDWARD M KOMARA 6845 S 224TH EAST AVE BROKEN ARROW, OK 74014 | 01-01139 W.R. GRACE & CO. | z929 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KOMARNITSKY, EUGEN 2100 LEE HWY #414 ARLINGTON, VA 22201 | 01-01139 W.R. GRACE & CO. | z3015 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOMLOSI, EUGENE J; KOMLOSI, DOLORES J<br>20 SARATOGA DR<br>PITTSFIELD, MA  01201 | 01-01139<br>W.R. GRACE & CO. | z10350 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KOMP, MICHAEL R<br>683 RIVERVIEW RD<br>REXFORD, NY  12148 | 01-01139<br>W.R. GRACE & CO. | z7083 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KONANZ, HEATHER<br>2660 MCDONALD ST<br>REGINA, SK  S4N2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203674 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| KONAR-STEENBERG, MEHMET ; KONAR-STEENBERG, CC<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14650 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KONCILJA, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15678 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KONCILJA, JAMES R<br>125 W B ST<br>PUEBLO, CO  81003 | 01-01139<br>W.R. GRACE & CO. | z1302 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| KONDAKOR, TERRENCE F<br>48 SILVER CRES<br>THOMPSON, MB  R8N0X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204218 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| KONDERTARAGE, EDWARD; KONDERTARAGE, THERESA<br>79 WIGGAN ST<br>NEW PHILADELPHIA, PA  17959 | 01-01139<br>W.R. GRACE & CO. | z3358 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KONDRATENKO, MR VITALIY ; KONDRATENKO, MRS YEKATERINA<br>4129 MOUNT SEYMOUR PKWY<br>NORTH VANCOUVER, BC  V7G1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208771 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| KONDRATIVE, LYDIA<br>868 6TH ST<br>WYANDOTTE, MI  48192 | 01-01139<br>W.R. GRACE & CO. | z8285 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KONEMANN, CLARENCE<br>251 S WASHINGTON ST<br>LYNDON STATION, WI  53944 | 01-01139<br>W.R. GRACE & CO. | z5923 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KONICA BUSINESS TECHNOLOGIES<br>TRACY HYSLER<br>500 DAY HILL RD<br>WINDSOR, CT  06095 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 2035 | 9/16/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KONICKI, FRANK E<br>108 RIDGE PK<br>BUFFALO, NY 14211-2840 | 01-01139<br>W.R. GRACE & CO. | z7965 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| KONIECZNY, DANUTA M<br>4113 W 57 PL<br>CHICAGO, IL 60629 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7661 | 3/27/2003 | $0.00 | | ( P ) |
| KONIECZNY, PETER<br>63 DOGWOOD DR<br>SHELTON, CT 06484 | 01-01139<br>W.R. GRACE & CO. | z1991 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KONIERS , BRIAN ; KONIERS , MOLLIE<br>307 BURTON RD<br>ORELAND, PA 19075 | 01-01139<br>W.R. GRACE & CO. | z100555 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KONOWALCHUK, HAROLD ; KONOWALCHUK, LORRAINE<br>1291 LILLIAN BLVD<br>SUDBURY, ON P3A2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210086 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| KONRAD, ROSANNE ; LANDRY, ANNE<br>164 VALLEYVIEW DR<br>WHITEHORSE, YT Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212131 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KONYNENBELT, HERMAN<br>538 10 ST N<br>LETHBRIDGE, AB T1H2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205313 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| KONZ, JAMES J<br>11501 TWO PENNY LN<br>FAIRFAX STATION, VA 22039 | 01-01139<br>W.R. GRACE & CO. | z10796 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KOOKER, CHARLES ; KOOKER, ELAINE<br>727 ROCK HILL RD<br>QUAKERTOWN, PA 18951 | 01-01139<br>W.R. GRACE & CO. | z7586 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KOON, ROBERT W<br>234 Wilson Park Dr<br><br>North Augusta, SC 29841 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13400 | 3/31/2003 | $0.00 | | ( U ) |
| KOONCE JR, RICHARD G<br>1441 RUE DES CHENE<br>WESTLAKE, LA 70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8577 | 3/28/2003 | $0.00 | | ( U ) |
| KOONS, EDWARD J<br>145 CONSTITUTION AVE<br>HANOVER TWP, PA 18706 | 01-01139<br>W.R. GRACE & CO. | z4684 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KOONTZ, DAVID M<br>456 Banks Mills Rd<br><br>Aiken, SC 29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12837 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOONTZ, SHERRY L<br>16174 MERIDA LN<br>DELRAY BEACH, FL 33484 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3247 | 3/10/2003 | $0.00 | | ( P ) |
| KOOTNIKOFF, MICHAEL V<br>706 KOKANEE AVE<br>NELSON, BC  V1L3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206918 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| KOOZNETSOFF, FRED<br>1068 KOOZNETSOFF RD<br>CASTLEGAR, BC  U1N4P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209535 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KOOZNETSOFF, TINA<br>1076 KOOZNETSOFF RD<br>CASTLEGAR, BC  V1N4P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210053 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KOPACH , THOMAS F<br>47 CORSON RD<br>CONSHOHOCKEN, PA  19478 | 01-01139<br>W.R. GRACE & CO. | z101105 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| KOPACH, JOHN; KOPACH, JUDITH<br>322 E FOLLETT DR<br>COLOMA, WI  54930 | 01-01139<br>W.R. GRACE & CO. | z5540 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KOPACIEWICZ, MARTHA<br>32 ARCHALAUS PL<br>WEST NEWBURY, MA  01985 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2422 | 12/19/2002 | $0.00 | | ( P ) |
| KOPACIEWICZ, WILLIAM<br>32 ARCHALAUS PL<br>WEST NEWBURY, MA  01985 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2423 | 12/19/2002 | $0.00 | | ( P ) |
| KOPACZYNSKI, GEORGE<br>21 EVESHAM CRES<br>BRAMPTON, ON  L6T3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206155 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| KOPELOW, LORNA K; KOPELOW, SACHA K<br>154 AUBREY ST<br>WINNIPEG, MB  R3G2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210268 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KOPER, DENNIS<br>2002 PEACH ST<br>ERIE, PA  16502 | 01-01139<br>W.R. GRACE & CO. | z618 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KOPETSKY, JOAN E<br>827 WRIGHTER LAKE RD<br>THOMPSON, PA  18465 | 01-01139<br>W.R. GRACE & CO. | z5382 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| KOPIAK, LISA<br>49 LINCOLN ST<br>EXETER, PA  18643-2609 | 01-01139<br>W.R. GRACE & CO. | z4556 | 9/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOPIAK, MARLENE<br>49 LINCOLN ST<br>EXETER, PA  18643 | 01-01139<br>W.R. GRACE & CO. | z4024 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KOPITKE, BARBARAJ<br>4307 CLARK AVE<br>HAMMOND, IN  46327 | 01-01139<br>W.R. GRACE & CO. | z9671 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KOPP , LORETTA<br>3524 N STEGNER<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z12038 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KOPP , LORETTA J<br>7808 E NORA AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z16445 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOPP , LORETTA J<br>7808 E NORA AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z16444 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOPP , LORETTA J<br>7808 E NORA AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z16443 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KOPP, JEROME; KOPP, AGNES<br>486 FOREST LN<br>MANKATO, MN  56003-3203 | 01-01139<br>W.R. GRACE & CO. | z4904 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KOPPANG, MERLIN<br>130 32ND AVE E<br>WEST FARGO, ND  58078-7920 | 01-01139<br>W.R. GRACE & CO. | z8048 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| KOPPES, JOHANNA<br>32 8E RUE<br>ROXBORO, QC  H8Y1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206451 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| KOPPLIN, DONALD<br>BOX 758 29 MAIN ST E<br>MARKDALE, ON  N0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206630 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| KOPSELL, LORRAINE J<br>484 LINN AVE<br>CRYSTAL LAKE, IL  60014 | 01-01139<br>W.R. GRACE & CO. | z13611 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KOPSKY JR , RAYMOND J<br>5027 KAIN DR<br>SHREWSBURY, MO  63119-4333 | 01-01139<br>W.R. GRACE & CO. | z13325 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KOPYS, NANCY<br>423 HARVARD AVE E<br>WINNIPEG, MB  R2C0M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210750 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KORB, MERVIN L<br>1017 CHARLES ST<br>BADEN, PA  15005 | 01-01139<br>W.R. GRACE & CO. | z5427 | 9/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KORBAS, DEBRA A<br>9837 S WASHINGTON<br>OAK LAWN, IL  60453 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7273 | 3/27/2003 | $0.00 | ( P ) |
| KORBEL, BERNARD F<br>182 DELAWARE ST<br>THOROFARE, NJ  08086 | 01-01139<br>W.R. GRACE & CO. | z14011 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| KORCHINSKI, ANTHONY ; KORCHINSKI, CHERYL<br>1387 QUEEN CRES<br>MOOSE JAW, SK  S6H3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200185 | 12/22/2008 | UNKNOWN  [U] | ( U ) |
| KORDAN, BOHDAN<br>824 SASKATCHEWAN CRES E<br>SASKATOON, SK  S7N0L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204582 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| KORDICK , GEORGE<br>2479 BROWN AVE<br>BRIDGEWATER, IA  50837 | 01-01139<br>W.R. GRACE & CO. | z100661 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| KORENBERG, PAUL E<br>579 Commercial St<br><br>Provincetown, MA  02657 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3314 | 3/11/2003 | $0.00 | ( P ) |
| KORESKY, RICHARD<br>3950 CASGRAIN DR<br>WINDSOR, ON  N9G2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211659 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| KORFF, ERIN<br>N 4308 CHEYENNE ST<br>TACOMA, WA  98407 | 01-01139<br>W.R. GRACE & CO. | z6169 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| KORFHAGE , MARLIN H<br>590 MARION AVE<br>PALO ALTO, CA  94301 | 01-01139<br>W.R. GRACE & CO. | z12079 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| KORKIDAKIS, JON<br>158 HARLEY ST<br>LONDON, ON  N5Y2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207342 | 7/17/2009 | UNKNOWN  [U] | ( U ) |
| KOROL, BLANCHE<br>41 SIDDALL CRES<br>WINNIPEG, MB  R2K3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202598 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| KOROL, ELIZABETH ; KOROL, STANLEY<br>BOX 221<br>SMEATON, SK  S0J2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202479 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| KOROL, RICHARD<br>556 RIVER RD<br>LOCKPORT, MB  R1A2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202282 | 2/13/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOROL, RICHARD 556 RIVER RD LOCKPORT, MB R1A2T4 CANADA | 01-01139 W.R. GRACE & CO. | z202595 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| KOROLKOFF , ALEXANDER S; KOROLKOFF , MARGARET 11 ELK CREEK RD HALCOTT CENTER, NY 12430 | 01-01139 W.R. GRACE & CO. | z12000 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KORONA, ALFRED F 60 CHURCH ST HAGAMAN, NY 12086 | 01-01139 W.R. GRACE & CO. | z1982 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KORPAN SR, JOSEPH; KORPAN, MARIE 9577 PIONEER LN RR 1 CHATHAM, ON N7M 5J1 Canada | 01-01139 W.R. GRACE & CO. | z10184 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KORPAN, ALMA C 3812 HILL AVE REGINA S, 4S 0X5 CANADA | 01-01139 W.R. GRACE & CO. | z202440 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KORPOWSKI, DOROTHY J 20446 NW MORGAN RD PORTLAND, OR 97231 | 01-01139 W.R. GRACE & CO. | z2249 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KORTUM, ROGER; KORTUM, DEB PO BOX 410 EKALAKA, MT 59324 | 01-01139 W.R. GRACE & CO. | z1362 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KORVEMAKER, FRANK 59 COMPTON RD REGINA, SK S4S2Y2 CANADA | 01-01139 W.R. GRACE & CO. | z203291 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| KORZENDORFER, JEROME 20 N CT PO BOX 0247 FORT ATKINSON, IA 52144-0247 | 01-01139 W.R. GRACE & CO. | z4028 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KOSANKE , DELORES CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12284 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSANOVICH, PETER ; KOSANOVICH, SUSAN BOX 68 RIMBEY, AB T0C2J0 CANADA | 01-01139 W.R. GRACE & CO. | z208162 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| KOSCHNICK, JOSEPH F PO BOX 402 DUNSMUIR, CA 96025 | 01-01139 W.R. GRACE & CO. | z7913 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KOSCHORRECK, ROLF; KOSCHORRECK, TERI 206 HIBISCUS DR CHALFONT, PA 18914-3120 | 01-01139 W.R. GRACE & CO. | z8968 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOSCINSKI, JEFFREY D<br>215 E HILLCREST AVE<br>NEW CASTLE, PA 16105-2155 | 01-01139<br>W.R. GRACE & CO. | z1568 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KOSELKE , CHERYL<br>3004 CHICAGO RD<br>S CHICAGO HTS, IL 60411 | 01-01139<br>W.R. GRACE & CO. | z12728 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KOSELKE SR, JAMES L<br>235 N INDIANA ST<br>HOBART, IN 46342 | 01-01139<br>W.R. GRACE & CO. | z10734 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KOSH, ADAM<br>70 1ST AVE<br>IBERVILLE, QC J2X2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204238 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| KOSHELANYK, TERRI L<br>10 PARKTON PL<br>ST ANDREWS, MB R1A2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201523 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| KOSINSKI, JOHN J<br>54714 RIDGE RD<br>NEW BALTIMORE, MI 48047 | 01-01139<br>W.R. GRACE & CO. | z738 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| KOSKI, EINO ; KOSKI, AILI<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15488 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSKI, EINO ; KOSKI, AILI<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15476 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSKI, EINO AND AILI<br>c/o DARRELL W SCOTT<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | 15343 | 9/2/2003 | $15,000.00 | | ( U ) |
| KOSKI, ROGER; KOSKI, ELISEBETH<br>2729 HUTCHINSON RD<br>DULUTH, MN 55811 | 01-01139<br>W.R. GRACE & CO. | z3141 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KOSLA, ED ; KOSLA, DIANE<br>6883 TAYLOR RD<br>CLINTON, OH 44216 | 01-01139<br>W.R. GRACE & CO. | z11112 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1535 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOSLOSKY, JOHN; KOSLOSKY, MARTHA<br>1715 SE EDMONDS ST<br>PORT ORCHARD, WA  98367-9528 | 01-01139<br>W.R. GRACE & CO. | z1775 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KOSOLOFSKI, EARL<br>1937 PARKCREST AVE<br>KAMLOOPS, BC  V2B4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200339 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| KOSOSKI, EDWARD<br>1336 PRESTON ST<br>PITTSBURGH, PA  15205-3744 | 01-01139<br>W.R. GRACE & CO. | z7314 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| KOSOWAN, ADAM ; KOSOWAN, SYLVIA<br>SITE 23 BOX 26 RR5<br>PRINCE ALBERT, SK  S6V5R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200188 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSS , ED<br>360 MORELAND RD<br>COMMACK, NY  11725 | 01-01139<br>W.R. GRACE & CO. | z17387 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KOSS, WAYNE ; KOSS, DIANNE<br>1181 ATLANTIC AVE<br>WINNIPEG, MB  R2X1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210923 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| KOSSAKOWSKI, MANFRED<br>356 HAYES DR<br>SWIFT CURRENT, SK  S9H4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200800 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KOST, WALTER<br>63 BLUFF<br>TROUT VALLEY, IL  60013 | 01-01139<br>W.R. GRACE & CO. | z4734 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KOSTCHUK, GARY ; KOSTCHUK, ELAINE<br>297 STUART AVE<br>WINNIPEG, MB  R2G0Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205392 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| KOSTECKI, EDWARD ; KOSTECKI, IRENE<br>337 LAURENCE CRES<br>BRANDON, MB  R7A2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205848 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| KOSTELECKY, MARNA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14923 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOSTENBAUDER, PEARL; MCCREARY, ED; MOTTO, LOUISE<br>1607 CRISSMAN RD<br>NEW PARIS, PA  15554 | 01-01139<br>W.R. GRACE & CO. | z8809 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| KOSTERS, PATRICIA M<br>1406 17TH ST<br>ROCK VALLEY, IA  51247 | 01-01139<br>W.R. GRACE & CO. | z4511 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOSTIUK, J M<br>11282 LOUGHREN DR<br>SURREY, BC  V3R4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209806 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| KOSTOLNI, JEFFREY M<br>3122 DEER CREEK DR<br>ABINGDON, MD  21009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14308 | 3/31/2003 | $0.00 | | ( U ) |
| KOSZELA, BERNADETTE B<br>57 E GREENWICH AVE<br>WEST WARWICK, RI  02893-5439 | 01-01139<br>W.R. GRACE & CO. | z3848 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KOTEWA, JOHN R<br>840 S ORIENT ST<br>FAIRMONT, MN  56031 | 01-01139<br>W.R. GRACE & CO. | z4524 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| KOTOFF, SALLY D<br>6794 3RD ST BOX 41<br>HONEYMOON BAY, BC  V0R1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209277 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KOTOWICZ, JOSEPH T<br>360 MONTREAL ST<br>KINGSTON, ON  K7K3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200112 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| KOTSCHOREK, DON<br>BOX 146<br>SOMERSET, MB  R0G2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212436 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KOTZ, ANDREW<br>8 HOLLY ST<br>HANOVER TWP, PA  18706 | 01-01139<br>W.R. GRACE & CO. | z1133 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KOTZER, NEIL<br>BOX 815<br>LANGENBURG, SK  S0A2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202938 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| KOULGEORGE, MARJORIE<br>1333 SUMNER AVE<br>SPRINGFIELD, MA  01118-1764 | 01-01139<br>W.R. GRACE & CO. | z3724 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KOUTRELAKOS , GREGORIOS<br>5 FAIRFIELD DR<br>DOVER, NH  03820 | 01-01139<br>W.R. GRACE & CO. | z16707 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KOVACS, DONALD E<br>1507 LAMAR AVE<br>WAYCROSS, GA  31503 | 01-01139<br>W.R. GRACE & CO. | z5931 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KOVACS, MR PATRICK<br>BOX 87<br>GALAHAD, AB  T0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214095 | 12/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 1537 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOVACS, MR PATRICK<br>BOX 87<br>GALAHAD, AB  T0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214094 | 12/17/2009 | UNKNOWN | [U] | ( U ) |
| KOVACS, PATRICK J; HOWSE, HELEN M<br>BOX 87<br>GALAHAD, AB  T0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211259 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KOVACS, VELMA S<br>11 VALE RD<br>BROOKFIELD, CT  06804 | 01-01139<br>W.R. GRACE & CO. | z5972 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KOVACSI, IMRE E<br>7644 Solley Road<br><br>Glen Burnie, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6441 | 3/26/2003 | $0.00 | | ( U ) |
| KOVALA, MR WILLIAM R; KOVALA, MRS WILLIAM R<br>5128 TIOGA ST<br>DULUTH, MN  55804 | 01-01139<br>W.R. GRACE & CO. | z7252 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| KOVALCK JR, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15425 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOVALIK, ARLENE<br>142 ROSSMERE CRES<br>WINNIPEG, MB  R2K0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211693 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KOVARCIK, DONALD P<br>c/o ROSEMARIE KOVARCIK<br>9126 BRIARCHIP ST<br>LAUREL, MD  20708 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7317 | 3/27/2003 | $0.00 | | ( U ) |
| KOVARCIK, DONALD P<br>c/o ROSEMARIE AND DONALD KOVARCIK<br>9126 BRIARCHIP ST<br>LAUREL, MD  20708 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7316 | 3/27/2003 | $0.00 | | ( U ) |
| KOVARCIK, DONALD P<br>c/o ROSEMARIE KOVARCIK<br>9126 BRIARCHIP ST<br>LAUREL, MD  20708 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7318 | 3/27/2003 | $0.00 | | ( U ) |
| KOVARCIK, DONALD P<br>c/o ROSEMARIE AND DONALD KOVARCIK<br>9126 BRIARCHIP ST<br>LAUREL, MD  20708 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7315 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1538 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOVARIK, GARY; KOVARIK, ISABELLE 1069 S MALTA RD PO BOX 244 MALTA, IL  60150 | 01-01139 W.R. GRACE & CO. | z3657 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KOVARIK, GERALDINE 20767 S CREEK RD GRAFTON, IL  62037-2039 | 01-01139 W.R. GRACE & CO. | z6175 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KOWAL, ANDREA J 870 GARWOOD AVE WINNIPEG, MB  R3M1N5 CANADA | 01-01139 W.R. GRACE & CO. | z212776 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KOWAL, TERRY 1961 BORD DU LAC CLARENCEVILLE, QC  J0J1B0 CANADA | 01-01139 W.R. GRACE & CO. | z208346 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| KOWALCHUK, PAUL PO BOX 19 TWAY, SK  S0K4K0 CANADA | 01-01139 W.R. GRACE & CO. | z207518 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| KOWALEWSKI, LOUISE 955 44TH AVE LACHINE, QC  H8T2L3 CANADA | 01-01139 W.R. GRACE & CO. | z212151 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KOWALIK, ALLAN BOX 122 CHERHILL, AB  T0E0J0 CANADA | 01-01139 W.R. GRACE & CO. | z209258 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KOWALLIS, JOHN R; KOWALLIS, ELVA R PO BOX 179 CONNEAUT LAKE, PA  16316 | 01-01139 W.R. GRACE & CO. | z2372 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| KOWALSKEY , KENNETH A 6426 ARTHUR AVE SAINT LOUIS, MO  63139 | 01-01139 W.R. GRACE & CO. | z13231 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KOWALSKI , DAWN M 2425 27 1/2 ST RICE LAKE, WI  54868 | 01-01139 W.R. GRACE & CO. | z100582 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KOWALSKI, CARL 828 N MAIN ST CLYDE, OH  43410 | 01-01139 W.R. GRACE & CO. | z8376 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KOWALSKI, DAXON 2273 SHUSWAP AVE PO BOX 1017 LUMBY, BC  V0E2G0 CANADA | 01-01139 W.R. GRACE & CO. | z207167 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| KOWALSKI, LINDAJ 205 ARNOLD ST ALLEGAN, MI  49010 | 01-01139 W.R. GRACE & CO. | z9503 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KOWALSKI, MOLLIE 41 FERNWOOD AVE HYANNIS, MA  02601 | 01-01139 W.R. GRACE & CO. | z6762 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KOWALSKI, RONALD ; KOWALSKI, URSULA<br>9087 QUAKER RD<br>ST THOMAS, ON  N5P3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209799 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| KOWALSKI, VERNON J<br>401 PRINDLE CT<br>BEL AIR, MD  21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7450 | 3/27/2003 | $0.00 | ( U ) |
| KOWALSKY, LEONARD J<br>2139 M-32 W<br>ALPENA, MI  49707 | 01-01139<br>W.R. GRACE & CO. | z3806 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| KOWALYK, ALLAN<br>PO BOX 123<br>HUBBARD, SK  S0A1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204321 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| KOWBLICK, SCOTT ; KOWBLICK, GAIL<br>BOX 21<br>CHRISTOPHER LAKE, SK  S0J0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204779 | 4/13/2009 | UNKNOWN  [U] | ( U ) |
| KOWOLOWSKI , FRED<br>PO BOX 667<br>REDMOND, OR  97756 | 01-01139<br>W.R. GRACE & CO. | z101204 | 12/16/2008 | UNKNOWN  [U] | ( U ) |
| KOZAK, DANNY J<br>PO BOX 217<br>ITUNA, SK  S0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203947 | 3/18/2009 | UNKNOWN  [U] | ( U ) |
| KOZAK, DARIUSZ ; KOZAK, MAGDALENA<br>124 BARTLEY BULL PKY<br>BRAMPTON, ON  L6W2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200302 | 1/6/2009 | UNKNOWN  [U] | ( U ) |
| KOZAK, MARK ; KOZAK, PATRICIA<br>4979 MALIBU DR<br>BLOOMFIELD HILLS, MI  48302 | 01-01139<br>W.R. GRACE & CO. | z14156 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| KOZAK, MRS SHARON<br>59 MINOT AVE<br>THUNDER BAY, ON  P7A6N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208010 | 7/31/2009 | UNKNOWN  [U] | ( U ) |
| KOZAKIEWICZ, ELIZABETH ; FERONE, CHRISTOPHER J<br>2315 FERNDALE ST<br>VANCOUVER, BC  V5L1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213273 | 9/2/2009 | UNKNOWN  [U] | ( U ) |
| KOZAKIEWICZ, ELIZABETH A; FERONE, C JOSEPH<br>2315 FERNDALE ST<br>VANCOUVER, BC  V5L1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212630 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| KOZAROVICH, JOHN S<br>6502 PARK CHASE CT<br><br>LOUISVILLE, KY  40229-1789 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7216 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KOZELA, FRANK J<br>RR 2<br>AYTON, ON  N0G1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206710 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| KOZERA, BERNARD<br>86 BRYAN ST<br>SYDNEY, NS  B1N2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204257 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| KOZIE, WALTER J<br>1129 KODIAK ST<br>FAIRBANKS, AK  99709 | 01-01139<br>W.R. GRACE & CO. | z1858 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KOZIOL, JAMES ; KOZIOL, SUSAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14924 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KOZLOWSKI, MARK<br>630 LUDVIG ST<br>ROCK SPRINGS, WY  82901 | 01-01139<br>W.R. GRACE & CO. | z10361 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KOZORIS, NADIA<br>326 WINTERTON AVE<br>WINNIPEG, MB  R2K1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209916 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| KOZUB , BARBARA ; KOZUB , THOMAS<br>PO BOX 303<br>READFIELD, ME  04355 | 01-01139<br>W.R. GRACE & CO. | z12582 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KOZYCKI, MICHAEL T<br>3 BETHEL LN<br>HARWOOD, MD  20776 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9269 | 3/28/2003 | $0.00 | | ( P ) |
| KOZYRA, LORRI<br>64 JEWELL ST<br>THUNDER BAY, ON  P7A6H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204595 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KRAA, EDMUND W<br>3147 S PARTRIDGE PT<br>ALPENA, MI  49707 | 01-01139<br>W.R. GRACE & CO. | z3517 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| KRABI, KAAREL<br>6489 DURHAM RD 30<br>STOUFFVILLE, ON  L4A7X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212772 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRACZKOWSKI, DIANE I CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13675 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KRAFT , DANIEL F; KRAFT , SHERRILL A PO BOX 52 MAPLETON, MN  56065 | 01-01139 W.R. GRACE & CO. | z16094 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRAFT , FRANCES 238 ASHLAND AVE RIVER FOREST, IL  60305 | 01-01139 W.R. GRACE & CO. | z16474 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRAFT, DARRELL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14925 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRAFT, DARREN ; KRAFT, PATTY BOX 370 ASQUITH, SK  S0K0J0 CANADA | 01-01139 W.R. GRACE & CO. | z209522 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KRAFT, FRANK J 1449 WOODLINE AVE SW NORTH LAWRENCE, OH  44666 | 01-01139 W.R. GRACE & CO. | z10456 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KRAFTE, JILL H 8830 STONEBROOK LN COLUMBIA, MD  21046 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13682 | 3/31/2003 | $0.00 | | ( U ) |
| KRAGE , EILEEN C/O BARBARA BURROUGHS 3278 STINKDYR HOLLOW RD HOUSTON, MN  55943 | 01-01139 W.R. GRACE & CO. | z11668 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KRAJCAREK , MARCELLA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z12296 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRAJENKA, LINDAM CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9857 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRAJEWSKI, RICHARD N<br>203 W HAZARD ST<br>PO BOX 4<br>SUMMIT HILL, PA  18250-0004 | 01-01139<br>W.R. GRACE & CO. | z11298 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| KRAJEWSKI, VIRGINIA M<br>2716 LAGRANGE ST<br>TOLEDO, OH  43608-2324 | 01-01139<br>W.R. GRACE & CO. | z3178 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KRAKE, CHRISTOPHER P; KRAKE, LESLIE J<br>23803 NE 128TH ST<br>BRUSH PRAIRIE, WA  98606 | 01-01139<br>W.R. GRACE & CO. | z2217 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ  08006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6188 | 3/26/2003 | $0.00 | | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ  08006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4019 | 3/18/2003 | $0.00 | | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ  08006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6185 | 3/26/2003 | $0.00 | | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ  08006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6186 | 3/26/2003 | $0.00 | | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ  08006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4017 | 3/18/2003 | $0.00 | | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ  08006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4018 | 3/18/2003 | $0.00 | | ( P ) |
| KRAL, EVA<br>13195 14TH AVE<br>SURREY, BC  V4A1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207383 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| KRALL, JOHN S<br>BOX 174<br>NAMPA, AB  T0H2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201390 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| KRAM , DANIEL W<br>2267 COUNTY RD 6<br>BARNUM, MN  55707 | 01-01139<br>W.R. GRACE & CO. | z11674 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRAM, PAUL A<br>1205 11TH AVE<br>LANGDON, ND 58249 | 01-01139<br>W.R. GRACE & CO. | z8033 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| KRAMAR, JANEZ M<br>16451 78TH AVE<br>SURREY, BC V4N0M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207396 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| KRAMER , HARRY L<br>235 E 4TH ST<br>WATSONTOWN, PA 17777 | 01-01139<br>W.R. GRACE & CO. | z17352 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER , MARK J<br>16832 310TH ST<br>APLINGTON, IA 50604 | 01-01139<br>W.R. GRACE & CO. | z11534 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER , MICHELLE R<br>105 W 10TH<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z11712 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER , STEVEN L<br>707 GRAY ST<br>APLINGTON, IA 50604 | 01-01139<br>W.R. GRACE & CO. | z16139 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, GARY<br>58491 280TH AVE<br>PALMER, IA 50571 | 01-01139<br>W.R. GRACE & CO. | z2509 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, KEVIN J<br>510 S MEAD ST<br>SAINT JOHNS, MI 48879 | 01-01139<br>W.R. GRACE & CO. | z595 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, KIMBERLY<br>PO BOX 507<br>NORTHFIELD, NJ 08225 | 01-01139<br>W.R. GRACE & CO. | z2264 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, NATHAN<br>84-21 BEVERLY RD<br>KEW GARDENS, NY 11415 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3369 | 3/13/2003 | $0.00 | | ( U ) |
| KRAMER, NATHAN<br>84-21 BEVERLY RD<br>KEW GARDENS, NY 11415 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3372 | 3/13/2003 | $0.00 | | ( U ) |
| KRAMER, NATHAN<br>84-21 BEVERLY RD<br>KEW GARDENS, NY 11415 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3371 | 3/13/2003 | $0.00 | | ( U ) |
| KRAMER, NATHAN<br>84-21 BEVERLY RD<br>KEW GARDENS, NY 11415 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3370 | 3/13/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRAMER, RANDY C<br>PO BOX 498<br>WATKINS, MN 55389 | 01-01139<br>W.R. GRACE & CO. | z1073 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, ROBERT M<br>305 3RD ST<br>MC DONALD, PA 15057 | 01-01139<br>W.R. GRACE & CO. | z7195 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, SANDRA<br>RR 4 BOX 4341<br>DUSHORE, PA 18614 | 01-01139<br>W.R. GRACE & CO. | z7039 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KRAMER, WILLIAM W<br>552 FLAT HILLS RD<br>AMHERST, MA 01002 | 01-01139<br>W.R. GRACE & CO. | z1959 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KRAMIG CO<br>TRANSFERRED TO: SIERRA ASSET MANAGEMENT LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614-6264 | 01-01139<br>W.R. GRACE & CO. | 1077 | 7/1/2002 | $6,712.33 | | ( U ) |
| KRAMIG CO<br>TRANSFERRED TO: SIERRA ASSET MANAGEMENT LLC<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614-6264 | 01-01139<br>W.R. GRACE & CO. | 1078 | 7/1/2002 | $505.12 | | ( U ) |
| KRAMMER, ERNIE<br>2460 MCARA ST<br>REGINA, SK S4N2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209348 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KRAMPER, PHILLIP J<br>2316 BIG BILL RD<br>ARNOLD, MO 63010-2506 | 01-01139<br>W.R. GRACE & CO. | z8786 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KRANGNES, DAVID B<br>RR 2<br>NEW NORWAY, AB T0B3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200119 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| KRANJAC, JOHN<br>3767 S 20TH ST<br>MILWAUKEE, WI 53221 | 01-01139<br>W.R. GRACE & CO. | z5691 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| KRANTZ , MICHAEL W<br>42644 LEIGHTON RD<br>RONAN, MT 59864 | 01-01139<br>W.R. GRACE & CO. | z100015 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KRANTZ, JOHN<br>RR#1 FIRE 530<br>NIPIGON, ON P0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206516 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KRANTZ, JOHN F<br>56 MARLBORO ST<br>WOLLASTON, MA 02170-2830 | 01-01139<br>W.R. GRACE & CO. | z2898 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| KRANZ JR, WILLIAM C<br>8241 STATE RT 52<br>NARROWSBURG, NY 12764 | 01-01139<br>W.R. GRACE & CO. | z6117 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KRANZUSCH, JAMES 207 S BADGER AVE APPLETON, WI 54914 | 01-01139 W.R. GRACE & CO. | z13914 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| KRAPPE, WOLFGANG 11 EDGEBROOK CRES BRAMPTON, ON L6T1Y6 CANADA | 01-01139 W.R. GRACE & CO. | z203632 | 3/10/2009 | UNKNOWN [U] | ( U ) |
| KRASEL, KRZYSZTOF 4319 Marigold Lane<br><br>Belcamp, MD 21017 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6027 | 3/25/2003 | $0.00 | ( P ) |
| KRASIN , JENNIFER S 41 TREEVIEW DR MELVILLE, NY 11747 | 01-01139 W.R. GRACE & CO. | z100884 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| KRASKE, WILLIAM W BOX 23531 BILLINGS, MT 59104 | 01-01139 W.R. GRACE & CO. | z9083 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| KRASSOWSKI , WITOLD ; KRASSOWSKI , BETH 504 W COTTA AVE SPOKANE, WA 99204 | 01-01139 W.R. GRACE & CO. | z13030 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| KRATZER, REBECCA L 17424 FULTON RD MARSHALLVILLE, OH 44645 | 01-01139 W.R. GRACE & CO. | z13536 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| KRATZKE, KEVIN 1783 RECORD LN REDDING, CA 96001 | 01-01139 W.R. GRACE & CO. | z10495 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| KRAUS , MAUREEN 119-5TH ST HONESDALE, PA 18431 | 01-01139 W.R. GRACE & CO. | z16411 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| KRAUS , ROGER ; KRAUS , JENNIFER 4842 VALLEY RD MINNETONKA, MN 55343 | 01-01139 W.R. GRACE & CO. | z100651 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| KRAUS, DIETER M 1078 MCALLISTER ST SUDBURY, ON P3A2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z208590 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| KRAUS, ROBERT A 1413 MARSH AVE ELLISVILLE, MO 63011 | 01-01139 W.R. GRACE & CO. | z10912 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| KRAUSE SR, DENNIS D; KRAUSE, SUSAN J 323 WOODLAWN DR BETHLEHEM, PA 18020-9635 | 01-01139 W.R. GRACE & CO. | z3424 | 8/26/2008 | UNKNOWN [U] | ( U ) |
| KRAUSE, BARTON ; KRAUSE, MIRIAM 2287 MARLENE DR VICTORIA, BC V9B2E1 CANADA | 01-01139 W.R. GRACE & CO. | z210724 | 8/24/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRAUSE, CAROL ANN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9849 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSE, CAROL ANN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9850 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSE, FREDDY ; BERGERON, JOHANNE<br>688 LA SALLE<br>ST JEAN SUR RICHELIEU, QC  J3B2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203834 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KRAUSE, JANET I<br>1435 N LYNNDALE DR<br>APPLETON, WI  54914-1851 | 01-01139<br>W.R. GRACE & CO. | z3823 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSE, KEVIN R<br>4125 COLEMAN AVE<br>DULUTH, MN  55803 | 01-01139<br>W.R. GRACE & CO. | z7215 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSE, MR JOHN E; KRAUSE, MRS JOHN E<br>4224 WESTERN AVE<br>WESTERN SPRINGS, IL  60558-1324 | 01-01139<br>W.R. GRACE & CO. | z2474 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSE, ROXANNE<br>PO BOX 301<br>CENTRAL SQUARE, NY  13036 | 01-01139<br>W.R. GRACE & CO. | z9539 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KRAUSHAAR, BRENDA<br>25 102ND AVE<br><br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206219 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| KRAUSS, HOWARD K<br>328 MORTON AVE<br>FOLSOM, PA  19033 | 01-01139<br>W.R. GRACE & CO. | z182 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KRAUT, ROBERT<br>1019 W NORA AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z9640 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KRAUT, ROBERT J<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15086 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 1547 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRAUTER, GLEN; KRAUTER, EILENE 14911 RUSSELL AVE ARVIN, CA 93203 | 01-01139 W.R. GRACE & CO. | z6983 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KRAUTER-MILTON, MELANIE 16 BLACKWELL RD ELLIOT LAKE, ON P5A1G5 CANADA | 01-01139 W.R. GRACE & CO. | z202647 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| KRAUZA-DISKIN , LINDA ; KRAUZA CONNIE ; KRAUZA-MARTIN MARCIA ; KRAUZA , BARBARA 25 PEMBROKE DR ENDICOTT, NY 13760 | 01-01139 W.R. GRACE & CO. | z100419 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KRAVJANSKI, TIM ; KRAVJANSKI, LISA 930 KINGS AVE W VANCOUVER, BC V7T2B7 CANADA | 01-01139 W.R. GRACE & CO. | z200939 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KRAWCZEL, SONYA 1317 Rhode Island Av#504 Washington, DC 20005 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8927 | 3/28/2003 | $0.00 | | ( P ) |
| KRAWCZYK, RANDY 13301 OLD OAKS FENTON, MI 48430 | 01-01139 W.R. GRACE & CO. | z1763 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KRAY, EUGENE A 109 VINITA WAY LOUDON, TN 37774-2980 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6344 | 3/26/2003 | $0.00 | | ( U ) |
| KRAY, EUGENE A 109 VINITA WAY LOUDON, TN 37774-2980 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6345 | 3/26/2003 | $0.00 | | ( U ) |
| KRAYCIK , RONALD E; KRAYCIK , JEAN A RONALD E, KRAYCIK 28415 OPENFIELD LOOP WESLEY CHAPEL, FL 33543-5758 | 01-01139 W.R. GRACE & CO. | z17176 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KRAYNAK, JOSEPH G; KRAYNAK, ANA D; HOUK, JOANNE 1736 W LAW AVE ELLWOOD CITY, PA 16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15733 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KREBS, ARTHUR T 276 ROCK SPRINGS DR SPARTANBURG, SC 29301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6271 | 3/26/2003 | $0.00 | | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 1548 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC  29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3765 | 3/17/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC  29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3764 | 3/17/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC  29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3763 | 3/17/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC  29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3762 | 3/17/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC  29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6274 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC  29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6275 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC  29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6273 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC  29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3761 | 3/17/2003 | $0.00 | ( P ) |
| KREBS, JEFFREY J<br>172 PLEASANT AVE<br>BURLINGTON, VT  05408 | 01-01139<br>W.R. GRACE & CO. | z5107 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| KREBS, MICHAEL<br>854 NE GENES LN<br>POULSBO, WA  98370 | 01-01139<br>W.R. GRACE & CO. | z1279 | 8/13/2008 | UNKNOWN  [U] | ( U ) |
| KREBS, MIKE ; KREBS, LYNDA<br>RR#1 SITE 18 BOX 4<br>DIDSBURY, AB  T0M0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212623 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| KREBS, RAYMOND L<br>N2523 WASHINGTON ST<br>SPOKANE, WA  99205-3168 | 01-01139<br>W.R. GRACE & CO. | z11362 | 10/21/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1549 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KREBS, RAYMOND L<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15087 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KREHER, RICHARD A<br>7134 W BERWYN<br>CHICAGO, IL 60656 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6202 | 3/26/2003 | $0.00 | | ( P ) |
| KREIN , RONALD D<br>6814 N FOX POINT DR<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z15772 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KREIN, ALLEN<br>PO BOX 10<br>BURSTALL, SK S0N0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209466 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| KREISER, TERRENCE A<br>BOX 137<br>KILLALY, SK S0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204641 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| KREITLER , ELLEN B<br>8 N PEAK RD<br>AUSTIN, TX 78746-5545 | 01-01139<br>W.R. GRACE & CO. | z16371 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KREJCAREK, MELVIN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13669 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KRELL, WALTER L<br>350 OTTAWA DR<br>TROY, MI 48085 | 01-01139<br>W.R. GRACE & CO. | z428 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KREMENIK, MICHAEL ; KREMENIK, KATHRYN<br>BOX 879<br>COALHURST, AB T0L0U0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203347 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| KREMER, PATRICIA L<br>1809 DAKOTA AVE S<br>MINNEAPOLIS, MN 55416 | 01-01139<br>W.R. GRACE & CO. | z7163 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| KREMER, REGIS M<br>957 HARPER RD<br>CRESCENT, PA 15046-5080 | 01-01139<br>W.R. GRACE & CO. | z3728 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KREMER, RONALD C<br>508 8TH AVE<br>CLARENCE, IA 52216 | 01-01139<br>W.R. GRACE & CO. | z1277 | 8/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1550 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KREMP, JASON<br>4035 49 A AVE<br>INNISFAIL, AB T4G1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206044 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| KRENZ, CAROLYN B<br>7 VALLEY HEIGHTS DR<br>MIDDLEFIELD, CT 06455-1008 | 01-01139<br>W.R. GRACE & CO. | z5920 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KREPAKEVICH, GENE<br>4 MOSSFIELD PL<br>YORKTON, SK S322R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200995 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| KREPPNER, MARLENE J; KREPPNER, JOSEF A<br>5 LOVES RD<br>KESWICK, ON L4P1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209768 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| KRESGE, KRISTI<br>1900 TOWNSEND AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 5995 | 3/25/2003 | $0.00 | | ( U ) |
| KRESNER, JOEL<br>24 W HARVARD ST<br>ORLANDO, FL 32804 | 01-01139<br>W.R. GRACE & CO. | z1055 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| KRETSCH , KEVIN ; KRETSCH , BETH<br>526 S GERMAN ST<br>NEW ULM, MN 56073 | 01-01139<br>W.R. GRACE & CO. | z12462 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KRETVIX, MRS PAULINE W<br>574 TREAT LN<br>ORANGE, CT 06477 | 01-01139<br>W.R. GRACE & CO. | z6259 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KRETZ, ANTHONY ; KRETZ, KATHLEEN J<br>2 HURON ST<br>ST CATHARINES, ON L2R5V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201907 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| KREUGER, G EMILY<br>PO BOX 154<br>FOAM LAKE, SK S0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204962 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| KREUSLER, DEBBIE L<br>PO BOX 632<br>HIRAM, OH 44234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1402 | 7/18/2002 | $0.00 | | ( U ) |
| KREY, KARL<br>BOX 40<br>BURTON, BC V0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201533 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| KREZESKI, FABIAN<br>5-2480 W BROADWAY AVE<br>VANCOUVER, BC V6K2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209515 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRICH, TIMOTHY; KRICH, VIRGINIA<br>418 S WALNUT ST<br>JANESVILLE, WI 53548 | 01-01139<br>W.R. GRACE & CO. | z889 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KRICK, FRANK S<br>4065 PROSPECT RD<br>WHITEFORD, MD 21160 | 01-01139<br>W.R. GRACE & CO. | z5536 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| KRICKHAHN, UWE<br>239 SECOND ST SW<br>MEDICINE HAT, AB T1A4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213488 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| KRIER, KEITH N<br>80 INTERLACHEN LN<br>TONKA BAY, MN 55331-9469 | 01-01139<br>W.R. GRACE & CO. | z2436 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| KRIHA, JOHN R<br>W10085 CTH-X<br>ANTIGO, WI 54409-9002 | 01-01139<br>W.R. GRACE & CO. | z7419 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| KRIK , MARY ELLEN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12273 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRING, DAVID ; KRING, MONA<br>23 WILLOW CR BOX 893<br>CAPREOL, ON P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200747 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KRING, MONA ; KRING, DAVID<br>23 WILLOW CRS<br>CAPREOL, ON P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211630 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KRINGLEN, CATHRYN B<br>306 8TH AVE SW<br>OELWEIN, IA 50662 | 01-01139<br>W.R. GRACE & CO. | z584 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| KRINSKY, PETER R<br>7331-101 COHO DR<br>HUNTINGTON BEACH, CA 92648 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4762 | 3/24/2003 | $0.00 | | ( P ) |
| KRISHER, SUZANNE ; KRISHER, CHARLES<br>18747 WESTMORE<br>LIVONIA, MI 48152 | 01-01139<br>W.R. GRACE & CO. | z8284 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KRISKA, JOSEPH; KRISKA, GERALDINE K<br>9424 ATWOOD DR<br>SAINT LOUIS, MO 63123-5447 | 01-01139<br>W.R. GRACE & CO. | z5329 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KRISTAN JR, ROBERT J<br>1 N LINCOLN AVE<br>ROUND LAKE, IL 60073-3505 | 01-01139<br>W.R. GRACE & CO. | z8031 | 10/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 1552 of 3209*
**888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRISTIAN, KEVIN<br>361 25TH ST W<br>PRINCE ALBERT, SK  S6V4P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211267 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| KRISTIANSEN, ELAINE<br>12576 103 AVE<br>SURREY, BC  V3V3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210624 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KRISTOFF, CHRIS ; KRISTOFF, NANCY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15426 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRITZ , ALAN M; KRITZ , LISA N<br>162 S MAIN ST<br>SHARON, MA  02067 | 01-01139<br>W.R. GRACE & CO. | z16698 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KRIZ, THOMAS L<br>1243 PRAIRIE GRASS LN<br>IOWA CITY, IA  52246-8706 | 01-01139<br>W.R. GRACE & CO. | z154 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KRIZAN, MICHAEL S; KRIZAN, GAIL L<br>4796 RT 67<br>HOOSICK FALLS, NY  12090 | 01-01139<br>W.R. GRACE & CO. | z1472 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KRKOSKA, EDWARD J<br>9 DOVE CT<br>SAYLORSBURG, PA  18353 | 01-01139<br>W.R. GRACE & CO. | z7397 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| KRKOSKA, EDWARD J<br>9 DOVE CT<br>SAYLORSBURG, PA  18353 | 01-01139<br>W.R. GRACE & CO. | z7396 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| KRMPOTICH , DANIEL<br>216 E 6 ST<br>DULUTH, MN  55805 | 01-01139<br>W.R. GRACE & CO. | z16471 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRMPOTICH , JOE<br>7818 YATES AVE N<br>MINNEAPOLIS, MN  55443 | 01-01139<br>W.R. GRACE & CO. | z17933 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| KRMPOTICH, JOSEPH<br>7818 YATES AVE N<br>BROOKLYN PARK, MN  55443-3025 | 01-01139<br>W.R. GRACE & CO. | z8688 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KRMPOTICH, ROBERT A<br>7 LETHBRIDGE CR<br>SAULT STE MARIE, ON  P6C3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200587 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KROCHENSKI, STEPHEN<br>4742 DUGAS<br>PIERREFONDS, QC  H9J2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211870 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1553 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KROENING, KIMBERLY A<br>3430 Clairborn Way<br><br>Abingdon, MD 21009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5836 | 3/25/2003 | $0.00 | | ( P ) |
| KROESEN, HENRY E<br>143 HAMMERSMITH AVE<br>TORONTO, ON M4E2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210897 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KROETCH , DANIEL J; KROETCH , CONSTANCE M<br>924 E DECATUR AVE<br>SPOKANE, WA 99208-3623 | 01-01139<br>W.R. GRACE & CO. | z13039 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KROETSCH, NANCY A<br>735 VICTORIA<br>FLINT, MI 48507 | 01-01139<br>W.R. GRACE & CO. | z2975 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KROEZEN, NICOLAAS<br>277 CRANBROOK DR<br>HAMILTON, ON L9C4T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212575 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KROGER, EDWARD G<br>122 BOBBIT RD<br>DEQUINCY, LA 70633 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3315 | 3/11/2003 | $0.00 | | ( P ) |
| KROGH, JOAN E<br>1403 S WILBUR<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z14073 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KROGH, ROBERT J<br>1982 CHURCH ST<br>COSTA MESA, CA 92627 | 01-01139<br>W.R. GRACE & CO. | z7835 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KROHN, FRANKL<br>132 N WASHINGTON DR<br>SARASOTA, FL 34236 | 01-01139<br>W.R. GRACE & CO. | z9708 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KROISS , JAMES ; KROISS , SUSAN<br>781 W GRAMSIE RD<br>SHOREVIEW, MN 55126 | 01-01139<br>W.R. GRACE & CO. | z11750 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| KROKOSH, KATHARINE<br>71 BRENADINE CRES<br>WINNIPEG, MB R2Y0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200694 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KROL, EDWARD S<br>1501 LORNE AVE<br>SASKATOON, SK S7H1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208659 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KROMAR, FRANK J; SHANK, CYNTHIA J<br>4229 21ST AVE S<br>MINNEAPOLIS, MN 55407 | 01-01139<br>W.R. GRACE & CO. | z4577 | 9/4/2008 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KROMKE, COREY<br>1428 DEANE BLVD<br>RACINE, WI 53405 | 01-01139<br>W.R. GRACE & CO. | z3010 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KROMPACKY, CHARLES E<br>BOX 286<br>TALKEETNA, AK 99676 | 01-01139<br>W.R. GRACE & CO. | z8076 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| KRONE, KLAUS D<br>9 MARTIN ST<br>KITCHENER, ON N2G2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212228 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KRONENBERG, HELENE<br>112 WEBSTER ST<br>BEAVER DAM, WI 53916 | 01-01139<br>W.R. GRACE & CO. | z10341 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KRONENBERG, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15209 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KROTT, ELLIS L<br>PO BOX 14<br>RIXFORD, PA 16745-0014 | 01-01139<br>W.R. GRACE & CO. | z1556 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KROZEL , JAMES F<br>2532 SHORE DR<br>MARINETTE, WI 54143 | 01-01139<br>W.R. GRACE & CO. | z12721 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KRSAK , MICHAEL D<br>482 CHERRY AVE<br>IMPERIAL BEACH, CA 91932 | 01-01139<br>W.R. GRACE & CO. | z13439 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KRSTIC, ALEK<br>440 WHITTIER AVE W<br>WINNIPEG, MB R2C2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209243 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| KRUCHKO, STEVE<br>3839 CENTRAL AVE<br>WESTERN SPRINGS, IL 60558 | 01-01139<br>W.R. GRACE & CO. | z11107 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KRUDZO, NOHA<br>217 RAILWAY AVE<br>DAUPHIN, MB R7N2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212944 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KRUEGER , BERNICE<br>1167 JESSIE ST<br>ST PAUL, MN 55130 | 01-01139<br>W.R. GRACE & CO. | z101074 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER , KURT ; KRUEGER , KIM<br>100 S EXCELSIOR ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z16385 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRUEGER, CLARA A CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13640 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, CURTIS D 17084 COE TRL FARIBAULT, MN 55021 | 01-01139 W.R. GRACE & CO. | z13825 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, DAVID 8115-203 AVE BRISTOL, WI 53104 | 01-01139 W.R. GRACE & CO. | z5 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, DAVID THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15184 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, DELPHINE ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9953 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, ERNEST S 2234 MCGREGOR AVE THUNDER BAY, ON  P7E5G7 CANADA | 01-01139 W.R. GRACE & CO. | z207788 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| KRUEGER, JERRY J 122 S THIRD ST EVANSVILLE, WI 53536 | 01-01139 W.R. GRACE & CO. | z3369 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, MARY P 1021 COMBE ST RIPON, WI 54971-9221 | 01-01139 W.R. GRACE & CO. | z13970 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, MICHAEL 4548 E 14TH ST TUCSON, AZ 85711 | 01-01139 W.R. GRACE & CO. | z792 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, RUSSELL ; KRUEGER, KENNETH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14828 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*                    www.bmcgroup.com
888.909.0100                    *Page 1556 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRUEGER, RUSSELL ; KRUEGER, KENNETH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15567 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KRUEGER, THOMAS A<br>35-320 HAYLETT AVE<br>WARRENVILLE, IL  60555 | 01-01139<br>W.R. GRACE & CO. | z4628 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| KRUESEL, THOMAS R<br>938 SPRINGBOK RD<br>CAMPBELL RIVER, BC  V9W7G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203295 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| KRUG , BRENDA A<br>1605 S BILTMORE AVE<br>MUNCIE, IN  47302 | 01-01139<br>W.R. GRACE & CO. | z100982 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| KRUG, FRANCIS R<br>6004 OAKLAND MILLS RD<br>SYKESVILLE, MD  21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14763 | 3/31/2003 | $0.00 | | ( U ) |
| KRUG, FRANCIS R<br>6004 OAKLAND MILLS RD<br>SYKESVILLE, MD  21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14762 | 3/31/2003 | $0.00 | | ( U ) |
| KRUG, FRANCIS R<br>6004 OAKLAND MILLS RD<br>SYKESVILLE, MD  21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14761 | 3/31/2003 | $0.00 | | ( U ) |
| KRUG, FRANCIS R<br>6004 OAKLAND MILLS RD<br>SYKESVILLE, MD  21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14764 | 3/31/2003 | $0.00 | | ( U ) |
| KRUGER, CAROL A<br>4611 160TH ST<br>LITTLE ROCK, IA  51243 | 01-01139<br>W.R. GRACE & CO. | z4907 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KRUGER, DALLAS ; KRUGER, MARGARET<br>55 OBERLIN AVE<br>RED DEER, AB  T4N5A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202712 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| Kruger, Evelyn<br>259 NEWTON DR<br>TORONTO, ON  M2M2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209207 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| KRUGLICK, MILDRED<br>8506 N MONTICELLO AVE<br>SKOKIE, IL  60076 | 01-01139<br>W.R. GRACE & CO. | z3566 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1557 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRUKOWSKI , PATRICK E<br>7023 WHITEWATER ST<br>RACINE, WI  53402-1277 | 01-01139<br>W.R. GRACE & CO. | z16096 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KRULL, MICHAEL<br>3108 LAUREL VIEW DR<br>ABINGDON, MD  21009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13853 | 3/31/2003 | $0.00 | | ( P ) |
| KRUM, KENNETH A<br>709 S IDAHO ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z9288 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| KRUMM, ARTHUR<br>3614 W PROVIDENCE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z2156 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KRUMWIEDE, LARRY<br>21605 PALOMA DR<br>BEND, OR  97701 | 01-01139<br>W.R. GRACE & CO. | z7015 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| KRUPA, ARTHUR<br>5703 S CASS #106<br>WESTMONT, IL  60559 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8852 | 3/28/2003 | $0.00 | | ( P ) |
| KRUPA, HARLAN J<br>20554 233RD ST<br>LITTLE FALLS, MN  56345 | 01-01139<br>W.R. GRACE & CO. | z10037 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| KRUPA, MARIE<br>1249 WEST DEL BOURNE<br>LONDON, ON  N6K4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200072 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| KRUPKIN, NATALIA<br>7907 STARBURST DR<br>PIKESVILLE, MD  21208 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4944 | 3/24/2003 | $0.00 | | ( P ) |
| KRUSE, LORNE ; KRUSE, LORI<br>7344 201 ST<br>LANGLEY, BC  V2Y3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205180 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| KRUSKO , MR ALEXIUS ; KRUSKO , MRS ALEXIUS<br>100 TANGLEWOOD LN<br>NEWARK, DE  19711 | 01-01139<br>W.R. GRACE & CO. | z17069 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KRUTZ-NAGY, HELEN<br>109 THACKERAY RD<br>BEACONSFIELD, QC  H9W1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210652 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KRUZAN, RONALD<br>PO BOX 1007<br>CUBA, IL  61427-1007 | 01-01139<br>W.R. GRACE & CO. | z13982 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    **www.bmcgroup.com**                    Page 1558 of  3209<br>**888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KRYKORKA, PAUL A<br>171 BELSIZE DR<br>TORONTO, ON M4S1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210716 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| KRYSTOMPOL, BORIS<br>2037 HAMILTON AVE<br>THUNDER BAY, ON P7E4Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200469 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| KRYSTYNIAK , JOHN A<br>326 KESLAR SCHOOL RD<br>ACME, PA 15666 | 01-01139<br>W.R. GRACE & CO. | z17765 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KRYSTYNIAK, JOHN<br>326 KESLAR SCHOOL RD<br>ACME, PA 15610 | 01-01139<br>W.R. GRACE & CO. | z913 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| KRYZANEK, PATRICK J<br>1166 BLUE RIDGE DR<br>GREEN BAY, WI 54304 | 01-01139<br>W.R. GRACE & CO. | z7873 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| KUALA, CAROL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15088 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUALA, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15584 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUALA, SANFORD; KUALA, CAROL<br>20910 66TH AVE NE<br>ARLINGTON, WA 98223 | 01-01139<br>W.R. GRACE & CO. | z4431 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KUBALL, DANIEL H<br>5115 E VILLA RITE DR<br>SCOTTSDALE, AZ 85254 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8964 | 3/28/2003 | $0.00 | | ( U ) |
| KUBANYI, JIMMY E<br>93 TIMBERLAND DR<br>FAIRBANKS, AK 99701 | 01-01139<br>W.R. GRACE & CO. | z13481 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KUBEJA, J MARK; KUBEJA, JUDITH W<br>337 MAIN ST E<br>GIRARD, PA 16417 | 01-01139<br>W.R. GRACE & CO. | z9542 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| KUBICHEK , KENNETH J<br>1611 ESTABROOK AVE NW<br>WARREN, OH 44485 | 01-01139<br>W.R. GRACE & CO. | z11929 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed  
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*  
**www.bmcgroup.com**  
**888.909.0100**  
*Page 1559 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KUBIK, LINDA J<br>310 E 8TH AVE<br>RITZVILLE, WA  99169 | 01-01139<br>W.R. GRACE & CO. | z7646 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| KUBILIS, PAUL ; KUBILIS, JENNIFER<br>194 WALTER AVE N<br>HAMILTON, ON  L8H5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213323 | 9/2/2009 | UNKNOWN  [U] | ( U ) |
| KUC, JOHN<br>440 HOCHELAGA W<br>MOOSE JAW, SK  S6H2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213154 | 9/1/2009 | UNKNOWN  [U] | ( U ) |
| KUCERA, KATHERINE<br>806 SECOND AVE<br>LAUREL, MT  59044 | 01-01139<br>W.R. GRACE & CO. | z5324 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| KUCERA, STAN V<br>460 TWEED AV<br>WINNIPEG, MB  R2L0V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209606 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| KUCERA, STAN V<br>460 TWEED AV<br>WINNIPEG, MB  R2L0V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209730 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| KUCHINSKI, KARL E<br>BOX 177<br>THEODORE, SK  S0A4C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204236 | 3/26/2009 | UNKNOWN  [U] | ( U ) |
| KUCHINSKY, DORI A<br>654 SPRINGVALE RD<br>GREAT FALLS, VA  22066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6479 | 3/26/2003 | $0.00 | ( U ) |
| KUCHINSKY, DORI A<br>654 SPRINGVALE RD<br>GREAT FALLS, VA  22066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6478 | 3/26/2003 | $0.00 | ( U ) |
| KUCHINSKY, DORI A<br>654 SPRINGVALE RD<br>GREAT FALLS, VA  22066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6480 | 3/26/2003 | $0.00 | ( U ) |
| KUCHINSKY, DORI A<br>654 SPRINGVALE RD<br>GREAT FALLS, VA  22066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6477 | 3/26/2003 | $0.00 | ( U ) |
| KUCHINSKY, DORI A<br>654 SPRINGVALE RD<br>GREAT FALLS, VA  22066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6476 | 3/26/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUCHINSKY, DORI A<br>654 SPRINGVALE RD<br>GREAT FALLS, VA 22066 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6475 | 3/26/2003 | $0.00 | | ( U ) |
| KUCHINSKY, MICHAEL<br>207 E OKLAHOMA AVE<br>MILWAUKEE, WI 53207 | 01-01139<br>W.R. GRACE & CO. | z4224 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KUCHLER, FRED<br>BOX 3038<br>BATTLEFORD, SK S0M0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203215 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| KUCHLER, JEAN A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9931 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| KUCHNER, MARLENE<br>7068 JARVIS RD<br>SARASOTA, FL 34241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1243 | 7/8/2002 | $0.00 | | ( P ) |
| KUCMEIRZ, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15546 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUCMIERZ, JEFFREY M<br>6840 WILLIAMS LAKE RD<br>WATERFORD, MI 48329 | 01-01139<br>W.R. GRACE & CO. | z10522 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KUCZMARSKI, STEPHANIE<br>4246 VALENCIA DR<br>CAPAC, MI 48014 | 01-01139<br>W.R. GRACE & CO. | z2149 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KUEBLER, WILLIAM D<br>SE 23 9 2W BOX 237<br>STARBUCK, MB R0G2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203882 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| KUEHN , EDWIN R<br>1956 Q RD<br>HEARTWELL, NE 68945 | 01-01139<br>W.R. GRACE & CO. | z17353 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KUEHN , MICHAEL P<br>3247 JAMES AVE N<br>MINNEAPOLIS, MN 55412 | 01-01139<br>W.R. GRACE & CO. | z12943 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    Page 1561 of 3209<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KUEHNE, FAYE<br>119 LINKSIDE DR<br>TAYLORS, SC 29687-6611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8732 | 3/28/2003 | $0.00 | ( P ) |
| KUEHNE, FAYE A<br>119 LINKSIDE DR<br>TAYLORS, SC 29687 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8733 | 3/28/2003 | $0.00 | ( P ) |
| KUEHNHOLD , RENAE<br>2245 S 84TH ST<br>OMAHA, NE 68124 | 01-01139<br>W.R. GRACE & CO. | z16302 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| KUEHNI, ALBERT<br>16 GORDON DR<br>BRAMPTON, ON L6Y2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202119 | 2/11/2009 | UNKNOWN [U] | ( U ) |
| KUEHRT, THOMAS ; BROCCOLO, KRISTI<br>PO BOX 1393<br>PICTURE BUTTE, AB T0K1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201318 | 1/29/2009 | UNKNOWN [U] | ( U ) |
| KUEKER, STEVEN C<br>807 LIBERTY ST<br>EVANSVILLE, IL 62242 | 01-01139<br>W.R. GRACE & CO. | z8897 | 10/8/2008 | UNKNOWN [U] | ( U ) |
| KUELTHAU, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15185 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| KUENZIG , JOSEPH A; KUENZIG , MARILYN J<br>2306 CLINTON ST<br>MUNHALL, PA 15120 | 01-01139<br>W.R. GRACE & CO. | z100457 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| KUFFEL, MICHAEL G<br>20330 W YORKTOWN CT<br>BROOKFIELD, WI 53045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1059 | 7/1/2002 | $0.00 | ( P ) |
| KUGEL, DEBORAH<br>250 LINCOLN ST<br>DUXBURY, MA 02332 | 01-01139<br>W.R. GRACE & CO. | z2413 | 8/19/2008 | UNKNOWN [U] | ( U ) |
| KUGLER , DONALD P<br>2513 S COLLEGE ST<br>SPRINGFIELD, IL 62704 | 01-01139<br>W.R. GRACE & CO. | z100242 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| KUGLER, DONALD B<br>PO BOX 232<br>BRADFORD, RI 02808 | 01-01139<br>W.R. GRACE & CO. | z1862 | 8/18/2008 | UNKNOWN [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUGLER, RICHARD ; KUGLER, MICHELLE<br>5300 GRAVES RD<br>PRINCE GEORGE, BC  V2N6E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207388 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| KUHLE , SCOTT ; KUHLE , MARY ANN<br>540 NW STATE<br>PULLMAN, WA  99163 | 01-01139<br>W.R. GRACE & CO. | z100260 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUHLMANN , BONNIE ; KUHLMANN , KEN<br>29741 170TH AVE S<br>PELICAN RAPIDS, MN  56572 | 01-01139<br>W.R. GRACE & CO. | z100618 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUHLMANN, FLORENCE<br>38 GOLF RD<br>PLEASANTON, CA  94566 | 01-01139<br>W.R. GRACE & CO. | z1809 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KUHLMEYER, SEAN; KUHLMEYER, ISABELLE<br>2400 NW 80TH ST #301<br>SEATTLE, WA  98117 | 01-01139<br>W.R. GRACE & CO. | z5212 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KUHN, ANDRE<br>16 CHEMIN DES COTES DE BOCHAT<br>LA CONVERSION,   1093<br>SWITZERLAND | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3589 | 3/17/2003 | $0.00 | | ( P ) |
| KUHN, EDWARD A<br>3471 HIGHLAND PL<br>WESTMINSTER, CO  80031 | 01-01139<br>W.R. GRACE & CO. | z5868 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KUHN, GARY L<br>114 LAKEVIEW RD<br>ROCKPORT, TX  78382 | 01-01139<br>W.R. GRACE & CO. | z90 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KUHN, HELEN<br>231 ASH AVE<br>DACONO, CO  80514 | 01-01139<br>W.R. GRACE & CO. | z7982 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| KUHN, IDA R<br>801 S BOVIDIN ST<br>BALTIMORE, MD  21224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4740 | 3/24/2003 | $0.00 | | ( U ) |
| KUIKEN , JAMES N<br>5123 TWIN LAKE BLVD E<br>MINNEAPOLIS, MN  55429 | 01-01139<br>W.R. GRACE & CO. | z16501 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KUJALOWICZ, ZBIGNIEW<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14471 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUKKA, PIIA<br>36 ARNHEM RD<br>WHITEHORSE, YT  Y1A3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213756 | 9/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KUKOL, JAMES R; KUKOL, THERESA 110 W GREEN ST WEST HAZLETON, PA  18202 | 01-01139 W.R. GRACE & CO. | z9205 | 10/10/2008 | UNKNOWN  [U] | ( U ) |
| KUKOL, KAREN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15357 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| KUKURA, G 452 SUTTON AVE WINNIPEG, MB  R2G0T3 CANADA | 01-01139 W.R. GRACE & CO. | z204744 | 4/10/2009 | UNKNOWN  [U] | ( U ) |
| KULAK, DANIEL L 79 DECHENE RD NW EDMONTON, AB  T6M2M9 CANADA | 01-01139 W.R. GRACE & CO. | z207929 | 7/29/2009 | UNKNOWN  [U] | ( U ) |
| KULBACKI JR , LEONARD V 2871 GRANDVIEW DR ALLISON PARK, PA  15101 | 01-01139 W.R. GRACE & CO. | z16632 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| KULBERG, RALPH A 2401 N OCEAN BLVD APT 7N BOCA RATON, FL  33431 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3972 | 3/18/2003 | $0.00 | ( P ) |
| KULBERG, RALPH A 2401 N OCEAN BLVD APT 7N BOCA RATON, FL  33431 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3969 | 3/18/2003 | $0.00 | ( P ) |
| KULBERG, RALPH A 2401 N OCEAN BLVD APT 7N BOCA RATON, FL  33431 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3971 | 3/18/2003 | $0.00 | ( P ) |
| KULBERG, RALPH A 2401 N OCEAN BLVD APT 7N BOCA RATON, FL  33431 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3970 | 3/18/2003 | $0.00 | ( P ) |
| KULCHER, WILLIAM A 37 PRINCESS ST ST STEPHEN, NB  E3L2E9 CANADA | 01-01139 W.R. GRACE & CO. | z209795 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| KULCYCHI, BRENDA K; KULCYCHI, JOHN H 1326 SHEEP HILL RD POTTSTOWN, PA  19465 | 01-01139 W.R. GRACE & CO. | z10403 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| KULCZYCKI, BENNY 7159 HWY 93 WYEBRIDGE, ON  L0K2E0 CANADA | 01-01139 W.R. GRACE & CO. | z203185 | 3/2/2009 | UNKNOWN  [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KULCZYCKI, BENNY 7159 HWY 93 WYEBRIDGE, ON  L0K2E0 CANADA | 01-01139 W.R. GRACE & CO. | z202736 | 2/23/2009 | UNKNOWN  [U] | ( U ) |
| KULCZYCKI, KRZYSZTOF 6205 NICK ADAMS RD OTTAWA, ON  K4P1H2 CANADA | 01-01139 W.R. GRACE & CO. | z207722 | 7/27/2009 | UNKNOWN  [U] | ( U ) |
| KULEWSKY , MARK P; KULEWSKY , SHERRI M 762 COOPER ST LOWELLVILLE, OH  44436 | 01-01139 W.R. GRACE & CO. | z100363 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| KULINA, BENEDICT G; KULINA, MARGARET J 9833 N 33RD ST PHOENIX, AZ  85028 | 01-01139 W.R. GRACE & CO. | z2637 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| KULINSKI, RAY N112 W21498 MEQUON RD GERMANTOWN, WI  53022 | 01-01139 W.R. GRACE & CO. | z7287 | 9/25/2008 | UNKNOWN  [U] | ( U ) |
| KULJURGIS, BODO G; KULJURGIS, CHRISTINE S 5587 SPRINGWATER LN WEST BLOOMFIELD, MI  48322-1749 | 01-01139 W.R. GRACE & CO. | z6263 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| KULL, CHRISTOPHER 1863 FOOTHILL DR HUNTINGDON VALLEY, PA  19006 | 01-01139 W.R. GRACE & CO. | z3236 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| KULPA, ANTHONY PO BOX 5363 LACONIA, NH  03247 | 01-01139 W.R. GRACE & CO. | z8954 | 10/9/2008 | UNKNOWN  [U] | ( U ) |
| KULPA, KENNETH ; KULPA, PATRICIA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15210 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| KULPA, KENNETH F 3023 CTY HWY O TWO RIVERS, WI  54241 | 01-01139 W.R. GRACE & CO. | z7552 | 9/26/2008 | UNKNOWN  [U] | ( U ) |
| KUMAR, RANJIT 6412 TARA PL CLARKSVILLE, MD  21029 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3444 | 3/14/2003 | $0.00 | ( P ) |
| KUMAR, VIJAY 2650 W LUCAS DR BEAUMONT, TX  77706 | 01-01139 W.R. GRACE & CO. | z10784 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| KUMIEGA, PETER; KUMIEGA, BONNIE 111 SCULLY RD SOMERS, CT  06071 | 01-01139 W.R. GRACE & CO. | z5056 | 9/8/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KUMMER , MARTIN D<br>3 PRAIRIE DOG LN<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z16151 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| KUMMER, KEVIN A<br>PO BOX 546<br>WATERVILLE, WA  98858 | 01-01139<br>W.R. GRACE & CO. | z7363 | 9/25/2008 | UNKNOWN   [U] | ( U ) |
| KUMMERLE, PAMELA J; KUMMERLE, RONALD C<br>1812 SANDMONT DR<br>ROSEVILLE, CA  95661 | 01-01139<br>W.R. GRACE & CO. | z2867 | 8/22/2008 | UNKNOWN   [U] | ( U ) |
| KUMP , JOHN ; KUMP , HANNELORE<br>4531 SKYRIDGE DR<br>SAINT LOUIS, MO  63128 | 01-01139<br>W.R. GRACE & CO. | z13401 | 10/28/2008 | UNKNOWN   [U] | ( U ) |
| KUMPON, LUCILLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15089 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| KUN, MICHAEL A<br>13261 SNOWBERRY LN<br>SAINT JOHN, IN  46373-9138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7662 | 3/27/2003 | $0.00 | ( P ) |
| KUNELLIS, RONALD ; KUNELLIS, EDITH<br>BOX 218 STATION DEL CENTRE<br>YORKTON, SK  S3N2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210687 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| KUNKA, J RENEE<br>505 WOODLANDS CRES<br>WINNIPEG, MB  R3K1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203066 | 2/27/2009 | UNKNOWN   [U] | ( U ) |
| KUNOWSKI, GEORGE<br>5244 N MULLIGAN<br>CHICAGO, IL  60630-1018 | 01-01139<br>W.R. GRACE & CO. | z3553 | 8/27/2008 | UNKNOWN   [U] | ( U ) |
| KUNSAY, CLAUDETTE ; KUNSAY, SANDOR<br>13 HIGHLAND<br>SUTTON, QC  J0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204608 | 4/6/2009 | UNKNOWN   [U] | ( U ) |
| KUNSCH, WILLIAM<br>3660 ROXBOROUGH AVE<br>WINDSOR, ON  N9E3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209437 | 8/17/2009 | UNKNOWN   [U] | ( U ) |
| KUNSTMANN , MR TRACY A;<br>VALLEE-KUNSTMANN , MRS KELLI A<br>2987 S HERMAN ST<br>MILWAUKEE, WI  53207-2471 | 01-01139<br>W.R. GRACE & CO. | z16314 | 10/30/2008 | UNKNOWN   [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 1566 of  3209
                                                 888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUNTZ, ALOYS ; HORMAZABAL, ROSA M<br>214 DESBOIS<br>ROSEMERE, QC  J7A1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204026 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| KUNTZ, MR ANTON<br>100 BENNETT ST<br>BOTTINEAU, ND  58318 | 01-01139<br>W.R. GRACE & CO. | z2549 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| KUNTZMAN, DANIEL E; KUNTZMAN, KATHLEEN S<br>4525 N SACRAMENTO AVE<br>CHICAGO, IL  60625 | 01-01139<br>W.R. GRACE & CO. | z2106 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| KUO, LAWRENCE L<br>43 LEXINGTON DR<br>ACTON, MA  01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7302 | 3/27/2003 | $0.00 | | ( U ) |
| KUOHUJOKI , TOMOKO<br>2431 HAANSTAD RD<br>EAU CLAIRE, WI  54703 | 01-01139<br>W.R. GRACE & CO. | z16929 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KUPFERER, SUSAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15444 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KUPIAK, DENNIS<br>BOX 257<br>SEVEN SISTERS FALLS, MB  R0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212714 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KUPIDY, RON<br>3613 PARK HILL ST SW<br>CALGARY, AB  T2S2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210847 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KUPP, JOHN<br>5522 LICKMAN RD<br>CHILLIWOCK, BC  V2R4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200594 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| KURASZ, MICHAEL W; KURASZ, JANET A<br>168 OAKHILL DR RR4<br>BRANTFORD, ON  N3T5L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213994 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| KURELEK, STEPHEN<br>411 LOCHABER AVE<br>OTTAWA, ON  K2A0A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206507 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| KURHAJETZ, ANHA J; KURHAJETZ, JAMES J<br>683 BELMONT LN W<br>ROSEVILLE, MN  55113 | 01-01139<br>W.R. GRACE & CO. | z8882 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1567 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KURIAN, PAUL G<br>1235 S SAN MARCOS DR<br>APACHE JUNCTION, AZ 85220 | 01-01139<br>W.R. GRACE & CO. | z147 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| KURINKO , CARL D<br>1044 SCHENDEL RD<br>IRWIN, PA 15642 | 01-01139<br>W.R. GRACE & CO. | z13314 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KURKA, JENNIFER<br>39 CREE AVE<br>TORONTO, ON M1M1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206213 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| KURLE, MORRIS J<br>BOX 296<br>BOWDLE, SD 57428 | 01-01139<br>W.R. GRACE & CO. | z8994 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| KURNIK , DAVID ; KURNIK , KATHLEEN<br>3 MAY ST<br>MARBLEHEAD, MA 01945-1707 | 01-01139<br>W.R. GRACE & CO. | z12577 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KURTIN, FREDERICKM<br>8815 W MELODY LN<br>GREENFIELD, WI 53228 | 01-01139<br>W.R. GRACE & CO. | z10380 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| KURTZ, JAMES H; KURTZ, HELEN E<br>9938 S E HOLLYWOOD AVE<br>MILWAUKIE, OR 97222 | 01-01139<br>W.R. GRACE & CO. | z1427 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| KURTZ, MARLA K<br>3790 HARTLAND CENTER RD<br>COLLINS, OH 44826 | 01-01139<br>W.R. GRACE & CO. | z4165 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| KURTZ, RONALD R; KURTZ, KARIN M<br>205 DOROTHY ST<br>MINOA, NY 13116 | 01-01139<br>W.R. GRACE & CO. | z6731 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| KURTZWEG , GARY ; KURTZWEG , KAREN<br>415 E MAIN ST<br>PO BOX 631<br>ARLINGTON, MN 55307 | 01-01139<br>W.R. GRACE & CO. | z17675 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KURTZWEG, GARY ; KURTZWEG, KAREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14671 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KURYLO , LINDA M<br>675 N ELM ST<br>WALLINGFORD, CT 06492 | 01-01139<br>W.R. GRACE & CO. | z16235 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| KURZAWA, CASIMIR F<br>1513 MORRISON LN<br>FORISTELL, MO 63348 | 01-01139<br>W.R. GRACE & CO. | z5293 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KURZMANN, RONALD J<br>68574 56TH ST<br>LAWRENCE, MI 49064 | 01-01139<br>W.R. GRACE & CO. | z9323 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUS , RAYMOND ; KUS , CAROL 6374 DUNHAM MAPLE HEIGHTS, OH 44137 | 01-01139 W.R. GRACE & CO. | z100161 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUSAN, FRANK 248 HALE ST LONDON, ON N5W1G1 CANADA | 01-01139 W.R. GRACE & CO. | z210901 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| KUSEL, RONALD 2647 NEW SCOTLAND RD VOORHEESVILLE, NY 12186 | 01-01139 W.R. GRACE & CO. | z1772 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| KUSHNER, MILES J NE 14 19 13 BOX 54 GLENELLA, MB R0J0V0 CANADA | 01-01139 W.R. GRACE & CO. | z204310 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| KUSPIRA, BRYAN ; KUSPIRA, PATSY 69 3RD AVE N YORKTON, SK S3N1C2 CANADA | 01-01139 W.R. GRACE & CO. | z204946 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| KUSTERS, WILLIAM 1104 MAUREEN LN CINCINNATI, OH 45238 | 01-01139 W.R. GRACE & CO. | z10839 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| KUSTUDIA , MICHAEL 710 DEFOE ST MISSOULA, MT 59802 | 01-01139 W.R. GRACE & CO. | z12223 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| KUTCHAW, CATHERINE B 416 ARNOLD ST SUDBURY, ON P3E2N5 CANADA | 01-01139 W.R. GRACE & CO. | z212249 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KUTNER, BEN 860 DUBERRY ST OTTAWA, ON K2A3T3 CANADA | 01-01139 W.R. GRACE & CO. | z201254 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| KUTNER, DAVID H 17645 DRAYTON HALL WAY SAN DIEGO, CA 92128 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4491 | 3/21/2003 | $0.00 | | ( P ) |
| KUTZ , ROBERT ; KUTZ , MILLIE 473 S BLACKHAWK ST JANESVILLE, WI 53545 | 01-01139 W.R. GRACE & CO. | z12947 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| KUTZER, MICHAEL G 44 HOWARD ST LATROBE, PA 15650 | 01-01139 W.R. GRACE & CO. | z13607 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| KUULA , ANN M 1708 GRANBY AVE CLEVELAND, OH 44109 | 01-01139 W.R. GRACE & CO. | z100058 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| KUYKENDALL , RANDY PO BOX 114 WORDEN, MT 59088 | 01-01139 W.R. GRACE & CO. | z12432 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUZARA, GEOFFREY J<br>410 S LINDEN ST<br>SHERIDAN, WY 82801 | 01-01139<br>W.R. GRACE & CO. | z8371 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| KUZENKO, WAYNE ; KUZENKO, GALE<br>2690 REGIONAL RD 19<br>BLACKSTOCK, ON L0B1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211462 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| KUZNICKI, MR J<br>2386 RT 981<br>NEW ALEXANDRIA, PA 15670 | 01-01139<br>W.R. GRACE & CO. | z6082 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| KVALNES, AARON ; KVALNES, DIXIE<br>302-52435 RR 223<br>SHERWOOD PARK, AB T8A4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212304 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| KVASNICA, CHARLES J<br>1059 ARROWHEAD DR<br>BURTON, MI 48509 | 01-01139<br>W.R. GRACE & CO. | z6523 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| KVASNICA, CHARLES J<br>1059 ARROWHEAD DR<br>BURTON, MI 48509 | 01-01139<br>W.R. GRACE & CO. | z5032 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| KWAK, KYOUNG SANG<br>4220 BONAPARTE DR<br>TUCKER, GA 30084 | 01-01139<br>W.R. GRACE & CO. | z8701 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| KWAN, STEPHEN ; KWAN, STEPHANIE<br>1309 ROY RD<br>VICTORIA, BC V8Z2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209834 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| KWAS, DANIEL<br>c/o DARRELL W SCOTT<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | 15344 | 9/2/2003 | $15,000.00 | | ( U ) |
| KWAS, DANIEL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14751 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| KWAS, DANIEL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14758 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KWASNEY, HELEN<br>PO BOX 128<br>PORCUPINE PLAIN, SK  S0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205250 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| KWASNEY, HELEN<br>BOX 128 210 SWAN ST<br>PORCUPINE PLAIN, SK  S0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200199 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| KWASNICIA, BARBARA E<br>BOX 203<br>ATIKOKAN, ON  P0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206184 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| KWASNYCIA, INEZ<br>300 FEARN AVE<br>WINNIPEG, MB  R2K0H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205513 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| KWIATKOWSKI , RICHARD D<br>23315 WHITE TAIL RD<br>SMITHSBURG, MD  21783 | 01-01139<br>W.R. GRACE & CO. | z17042 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| KWIATKOWSKI, PHILL<br>24323 CARLYSLE<br>DEARBORN, MI  48124 | 01-01139<br>W.R. GRACE & CO. | z3595 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| KWIATKOWSKI, RICHARD B<br>49 ALMA AVE<br>BELMONT, MA  02478 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7465 | 3/27/2003 | $0.00 | | ( U ) |
| KWIATKOWSKI, TIM<br>36 ST VINCENT ST<br>BARRIE, ON  L4M3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208580 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| KYBA, DAVID<br>707 BARD CRES<br>REGINA, SK  S4X2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202435 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| KYLE, KAREN A<br>215 6TH AVE W BOX 622<br>GRAVELBOUNG S,    0H 1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202601 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| KYLE, VICTORIA<br>106 TORONTO ST S<br>UXBRIDGE, ON  L9P1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214004 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| KYLE, VIVIAN R<br>PO BOX 186<br>FRUITPORT, MI  49415 | 01-01139<br>W.R. GRACE & CO. | z10295 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| KYRIAKOPOULOS, CONSTANTINE<br>543 BRYTON AVE<br>POTTSTOWN, PA  19465 | 01-01139<br>W.R. GRACE & CO. | z1045 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LA FONTAINE, CARL C<br>9 PENNY MILLS RD<br>CHAMPLAIN, NY 12919 | 01-01139<br>W.R. GRACE & CO. | z4077 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| LA GRASSA, JOSEPH S<br>1016 MOHAWK<br>ROYAL OAK, MI 48067 | 01-01139<br>W.R. GRACE & CO. | z10927 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| LA POLE , MRS DAVID<br>4305 CLEARVIEW DR<br>CEDAR FALLS, IA 50613 | 01-01139<br>W.R. GRACE & CO. | z11705 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| LA ROSE, HENRY J; LA ROSE, KAREN C<br>11 EDGEWOOD DR<br>VERNON, VT 05354 | 01-01139<br>W.R. GRACE & CO. | z2090 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| LA RUE, JAMES H<br>PO BOX 220<br>HOT SPRINGS, MT 59845 | 01-01139<br>W.R. GRACE & CO. | z7613 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| LA RUE, JAMES H<br>PO BOX 220<br>HOT SPRINGS, MT 59845 | 01-01139<br>W.R. GRACE & CO. | z7614 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| LA SHOTO, GLADYS<br>2 MARCHANT RD<br>WINCHESTER, MA 01890 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14239 | 3/31/2003 | $0.00 | ( U ) |
| LAB SAFETY SUPPLY<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 907 | 6/27/2002 | $7,296.68 | ( U ) |
| LABADIE, DEBORAH L<br>1102 NASHUA AVE<br>LONDON, ON N6K2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211178 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| LABAHN, ROBERT R<br>1226 ISABELLA ST<br>WILMETTE, IL 60091 | 01-01139<br>W.R. GRACE & CO. | z3216 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| LABAJ, ANDREA<br>26 MARSH CRES<br>GUELPH, ON N1L1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211750 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| LABARRE, CHANTAL<br>169 RUE LOUISE<br>LONGUEUIL, QC J4J2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201675 | 2/3/2009 | UNKNOWN [U] | ( U ) |
| LABARRE, RENEE<br>1786 DE LORRAINE<br>STE-JULIE, QC J3E1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208674 | 8/10/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1572 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABART, PIERRE-OLIVIER ; LABART, GENEVIEVE<br>552 RUE FORAND<br>GRANBY, QC  J2G9H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210950 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LABAT, ROGERJ<br>229 ROBLEDO VERDE<br>SAN ANTONIO, TX  78232 | 01-01139<br>W.R. GRACE & CO. | z9467 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LABBE , LORI ; FERGUSON , DEBORAH<br>63 PEARL ST<br>AUGUSTA, ME  04330 | 01-01139<br>W.R. GRACE & CO. | z100558 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LABBE, EDWARD M<br>78 KING AVE<br>LEWISTON, ME  04240 | 01-01139<br>W.R. GRACE & CO. | z7019 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LABBE, FERNAND<br>3535-3 RUE DU LONG SAULT<br>QUEBEC, QC  G1E1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212600 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, GUSTAVO<br>1095 PRATT #301<br>OUTREMONT, QC  H2U2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207988 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, JEAN-LUC ; PROULX, LAURETTE<br>1421 BREBEUF<br>SHERBROOKE, QC  J1H3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208881 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, LEOD<br>21 CAPITOL HILL RD<br>NEW SWEDEN, ME  04762 | 01-01139<br>W.R. GRACE & CO. | z9620 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LABBE, LUCIE<br>4950 CHEMIN BROADHURST<br>WATERVILLE, QC  J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207926 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, MICHEL ; COTE, SYLVIE<br>92 BAIF DU CLUB AVE<br>MALARTIE , C  0Y 1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206946 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, MR JACQUES<br>3163 BLVD PIERRE BERNARD<br>MONTREAL, QC  H1L4R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210808 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, RAYNALD<br>5235 ST GEORGES<br>LEVIS, QC  G6V4P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211591 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LABBE, TANCREDE<br>257 ST ANTOINE NORD<br>GRA, BY  J2G5H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205873 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABEAU, GRANT<br>PO BOX 1208<br>CASTLE ROCK, WA 98611 | 01-01139<br>W.R. GRACE & CO. | z6546 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LABELLE, ANDRE J W<br>PO BOX 72 385 FERGUSON ST<br>MASSEY, ON P0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200404 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, DENIS<br>4 RUE DU CAMARGUAIS<br>BLAINVILLE, QC J7C4P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203986 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, DIANE V<br>4 DU CAMARGUAIS<br>BLAINVILLE, QC J7C4P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203985 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, GAETAN ; LABELLE, LYSE<br>2501 RTE 148<br>GRENVILLE SUR LA ROUGE, QC J0V1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210726 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, HUGO<br>711 RUE PAGE<br>PREVOST, QC J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208321 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, JEAN-GUY<br>2772 CHEMIN MARR<br>WENTWORTH NORD, QC J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206935 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, M ROBERT ; AYOTTE, MME ROSANNE<br>6 RUE DES GRANDS DUCS<br>LA MINERUE, QC J0T1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206345 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, ROGER<br>10 36E AVE<br>ST HIPPOLYTE, QC J8A1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213556 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LABELLE, TAMARA ; ODONOGHUE, DANNY<br>20287 COUNTY RD 25<br>GREEN VALLEY, ON K0C1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213928 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| LABELLEET, ALAIN ; BASTIEN, LOUISE<br>87 BOULEVARD DES HAUTEURS<br>ST JEROME, QC J7Y1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204822 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LABERGE, GERMAIN<br>1805 BLVD GERARD CADIEUX<br>SALABERRY DE VALLEYFIELD, QC J6S6L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206036 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LABERGE, LOUISE<br>83 ST JEAN BAPTISTE<br>OKA, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208608 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABESSE, SOL-ETIENNE<br>7101 21ST AVE<br>MONTREAL, QC  H2A2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209637 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LABINE, SHARON R<br>257 MELBOURNE AVE<br>WINNIPEG, MB  R2K1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210623 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LABONTE JR, RAYMOND<br>98 LOUIS ST LAURENT<br>GATINEAU, QC  J9H2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210851 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LABONTE, BLAISE<br>2650 RUE DARLING<br>MONTREAL, QC  H1W2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201980 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LABONTE, LINE<br>155 PRINCIPALE<br>GRENVILLE, QC  J0V2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213827 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LABONTE, MARC ; LABONTE, GAIL<br>2469 HUNTLEY AVE<br>OTTAWA, ON  K1V8E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205888 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| LABONTE, YVON<br>35 PERTH RD<br>KITCHENER, ON  N2M3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204932 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| LABONTY , DENNIS J<br>310 11TH AVE E<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z12411 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LABORATORY NOTEBOOK COMPANY INC<br>PO BOX 188<br>HOLYOKE, MA  01041-0188 | 01-01139<br>W.R. GRACE & CO. | 2103 | 9/27/2002 | $571.46 | | ( U ) |
| LABORDE, MALCOLM<br>1211 CENTENNIAL DR<br>ROCK HILL, SC  29732 | 01-01139<br>W.R. GRACE & CO. | z7734 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LABORET, ARTHUR J<br>58 MONTROSE CRES NE<br>CALGARY, AB  T2E5P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213914 | 9/18/2009 | UNKNOWN | [U] | ( U ) |
| LABOSSIERE, EDMOND ; LABOSSIERE, AIMEE<br>BOX 41<br>ST PIERRE JOLYS, MB  R0A1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201524 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LABOSSIERE, SYLVIO<br>67 RUE WILFRID<br>SALABERRY DE VALLEYFIELD, QC  J6T2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207743 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1575 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LABOSSIERE, SYLVIO<br>67 RUE WILFRID<br>SALABERRY DE VALLEYFIELD, QC  J6T2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206018 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LABOUCEUR, RONALD<br>340 49IE AVE<br>LACHINE, QC  H8T2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211413 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LABOUNTY, MICHAEL J; LABOUNTY, KATHLEEN L<br>PO BOX 1913<br>MERRITT, BC  V1K1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204294 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| LABRACQUE, LOUIS<br>1535 RUE BERGERON<br>TROIS RIVIERES, QC  G8Y3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203145 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LABRE, MICHEL<br>213 RUE BRIERE<br>ST JEROME, QC  J7Y3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200777 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUE BOULAIS, ROSE<br>446 15 E AVE<br>ST JEAN SUR RICHELIEU, QC  J2X1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204849 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUE, GAETAN<br>251 RUE DES CHENES EST<br>QUEBEC, QC  G1L1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206963 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUE, LOUIS R; LABRECQUE, MONA E<br>12 OAKLAND ST<br>SALEM, MA  01970 | 01-01139<br>W.R. GRACE & CO. | z6279 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LABRECQUE, MONSIEUR CLEMENT<br>1910 RUE NICOLAS PERROT<br>TROIS RIVIERES, QC  G9A1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213024 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUE, ROBERT<br>170 HOCQUART<br>SHERBROOKE, QC  J1G3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205509 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUE, ROLAND<br>206 GARDINER AVE<br>SASKOTOON, SK  S7N1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205469 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| LABRECQUF, LUC<br>24 LORNA<br>HUNTINGDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207777 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LABRIE , FERNAND H<br>15 PIQUETTE AVE<br>CHICOPEE, MA  01020 | 01-01139<br>W.R. GRACE & CO. | z16850 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| LABRIE, WILTRUDIS G<br>55 BROMONT ST<br>CHICOPEE, MA 01020-4143 | 01-01139<br>W.R. GRACE & CO. | z5805 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LABROSSE, HELENE<br>700 RUE WESTCHESTER<br>BAIE DURFE, QC H9X2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210442 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LABS, DONALD E<br>314 S ONTARIO ST<br>DE PERE, WI 54115 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4708 | 3/21/2003 | $0.00 | | ( P ) |
| LABVANTAGE SOLUTIONS INC<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 17450 Entered: 11/27/2007 | 6974 | 3/27/2003 | $85,525.50 | | ( U ) |
| LABVANTAGE SOLUTIONS INC<br>FRED DAVEIGA<br>CHIEF FINANCIAL ADMIN OFFICER<br>1160 US HWY 22 E<br>BRIDGEWATER, NJ 08807 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15189 | 3/27/2003 | $0.00 | | ( U ) |
| Lacasse, Denis<br>410 RUE PRINCIPALE<br>BATISCAN, QC G0X1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208367 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, DIANE<br>10151 ST MICHEL #001<br>MONTREAL NORD, QC H1H5G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203127 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, EMILE<br>465 RT 204<br>AUDET, QC G0Y1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204309 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, JEAN-LOUIS<br>19 FLEMING RD<br>CANTLEY, QC J8V2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203965 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, JEAN-MARIE<br>189 CH HACHE<br>HAUT RIVIERE DU PORTAGE, NB E9H1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207586 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, ROBERT<br>825 RANG NORD OUEST<br>STE MADELEINE, QC J0H1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203397 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| LACASSE, SUZANNE<br>5620 ROCKDALE RD PO BOX 51<br>VARS, ON K0A3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201549 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LACE, MICHAEL ; LACE, BARBARA<br>924 6TH AVE NW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z14179 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LACELLE, JOHANNE<br>8 ORCHARD ST<br>HAWKESBURY, ON  K6A2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209493 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Lacelle, Maurice<br>404 MARTEL<br>CHAMBLY, QC  J3L1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204535 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| LACELLE, REMI ; LEVEILLE, LISE<br>172 STE MARIE<br>STE ANNE DES PLAINES, QC  J0N1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210116 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LACERTE, PIERRE<br>514 RANG 5<br>STE CLOTILDE DE HORTON, QC  J0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202341 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, LUC ; REID, LOUISE<br>660 CH DES LILAS<br>PIEDMONT, QC  J0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212010 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, MARCEL<br>194 RT PRINCIPALE<br>WENTWORTH NORD, QC  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206010 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, MARIO<br>2881 DONCASTER<br>VAL-DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208050 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, SERGE<br>1480 RUE DE CHAMTIGNY<br>MONTREAL, QC  H4E1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212095 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, SERGE<br>1480 RUE DE CHAMPIGNY<br>MONTREAL, QC  H4E1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213541 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LACHAINE, SYLVIE<br>5000 RANG ST JOSEPH<br>STE PERPETUE, QC  J0C1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207608 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, ANDRE<br>129 BERKLEY AVE<br>ST LAMBERT, QC  J4P3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204483 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, COLETTE<br>2383 DRURY LN<br>OTTAWA, ON  K2C1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210845 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LACHANCE, CONRAD 1247 CHEMIN DES DEFRICHEURS DESTOR, QC  J9X5A3 CANADA | 01-01139 W.R. GRACE & CO. | z204428 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, DENIS ; ROY, LUCIE 2745 SAINT DONAT MONTREAL, QC  H1L5K6 CANADA | 01-01139 W.R. GRACE & CO. | z210602 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, DENNIS J 214 LAKE ST ST CATHARINES, ON  L2R5Z2 CANADA | 01-01139 W.R. GRACE & CO. | z200274 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, GARY M 19000 RANCHWOOD DR HARRAH, OK  73045 | 01-01139 W.R. GRACE & CO. | z847 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LACHANCE, HUGUETTE 35 SAUVE VILLE MERCIES, QC  J6R1B6 CANADA | 01-01139 W.R. GRACE & CO. | z207616 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, JEAN 1073 ROYAL ST JEAN ILED ORLEANS, QC  G0A3W0 CANADA | 01-01139 W.R. GRACE & CO. | z212609 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, JEAN 1073 ROYAL ST JEAN ILED ORLEANS, QC  G0A3W0 CANADA | 01-01139 W.R. GRACE & CO. | z212610 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, MARIETTE P 4882 CHARLES ST ANICET, QC  J0S1M0 CANADA | 01-01139 W.R. GRACE & CO. | z211786 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, PIERRE 1675 COTE A GIGNAC QUEBEC, QC  G1T2M9 CANADA | 01-01139 W.R. GRACE & CO. | z207769 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LACHANCE, SYLVIE ; LEFEBVRE, STEVE 95 BOULEVARD DES PRES VERTS LAPRAIRIE, QC  J5R3Y7 CANADA | 01-01139 W.R. GRACE & CO. | z212848 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LACHAPELLE, JENNIFER 363 ALBERT ST PO BOX 321 VICTORIA HARBOUR, ON  L0K2A0 CANADA | 01-01139 W.R. GRACE & CO. | z210719 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LACHAPELLE, LUC 8479 RUE DE FORBIN JANSON MONTREAL, QC  H1K2J3 CANADA | 01-01139 W.R. GRACE & CO. | z206872 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LACHAPELLE, LUC 8479 RUE DE FORBIN JANSON MONTREAL, QC  H1K2J3 CANADA | 01-01139 W.R. GRACE & CO. | z207225 | 7/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LACHAPELLE, M PIERRE A; LACHAPELLE, MME CAROLE<br>885 RUE SAINT JEAN<br>LONGUEUIL, QC  J4H2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208749 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LACHAPELLE, PIERRE-PHILIPPE<br>2615 PLACE DUFONT<br>BEAUSEDOUR, QC  G1W1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210367 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LACKEY, DAVID<br>8609 JOE BROWN HWY<br>MURPHY, NC  28906 | 01-01139<br>W.R. GRACE & CO. | z13558 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LACNY, JOHN; LACNY, LORE<br>506 TREASURE LK<br>DU BOIS, PA  15801 | 01-01139<br>W.R. GRACE & CO. | z869 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LACOMBE, GILLES<br>525 BLVD TACHE EST<br>MONT MARTNY, QC  G5V4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203082 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LACOMBE, GILLES<br>121 HELENE<br>REPENTIGNY, QC  J6A2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202557 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LACOMBE, PIERRE<br>225 LALONDE<br>SALABERRY DE VALLEYFIELD, QC  J6T5L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213423 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LACONDE, EMILIEN<br>6055 SARAGUAY<br>PIERRE FONDS, QC  H8Y2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204280 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| LACOURSE, BERNARD<br>499 DUCURE BELANGER<br>TERBONNE, QC  J6W3T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203179 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LACOURSIERE, ANTOINE ; LACOURSIERE, MICHELLE T<br>3289 CH LAC SEPT ILES<br>SAINT RAYMOND, QC  G3L2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206964 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LACOUTURE, PASCAL<br>226 RANG DE LA GRANDE TERRE<br>ST FRANCOIS DU LAC, QC  J0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201147 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LACROIX, REAL<br>3501 GAETAN LABERGE APT 915<br>MONTREAL, QC  H4G0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209491 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LACROIX, RENE ; BLAIS, LISE<br>11200 CHEMINST ROCH<br>SOREL TRACY, QC  J3R5E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206367 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LACY, JAMES ; LACY, TAMI<br>38 WILDWING PARK<br>CATSKILL, NY  12414 | 01-01139<br>W.R. GRACE & CO. | z7783 | 9/29/2008 | UNKNOWN   [U] | ( U ) |
| LADD , M LOUISE<br>246 FRIAR TUCK<br>EL PASO, TX  79924 | 01-01139<br>W.R. GRACE & CO. | z16889 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| LADD, ALICE JEAN<br>13275 BEECH AVE<br>PARIS, MI  49338 | 01-01139<br>W.R. GRACE & CO. | z3483 | 8/26/2008 | UNKNOWN   [U] | ( U ) |
| LADD, JOHN W<br>359 TATE RD<br>SEWANEE, TN  37375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3907 | 3/18/2003 | $0.00 | ( U ) |
| LADD, JOHN W<br>359 TATE RD<br>SEWANEE, TN  37375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3921 | 3/18/2003 | $0.00 | ( U ) |
| LADD, LEIGHTON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14651 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| LADD, SHIRLEY OR PAUL<br>623 LENOX ST<br>PONTIAC, MI  48340 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1067 | 7/1/2002 | $0.00 | ( U ) |
| LADDON , JUDY ; SHOOK , LARRY<br>4327 S PERRY ST<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z12885 | 10/27/2008 | UNKNOWN   [U] | ( U ) |
| LADOUCEUR, GUY<br>109 LAMONCIATION<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203691 | 3/13/2009 | UNKNOWN   [U] | ( U ) |
| LADOUCEUR, RONALD<br>340 49IE AVE<br>LACHINE, QC  H8T2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212770 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| LADOUCEUR, RONALD<br>340 49TH AVE<br>LACHINE, QC  H8T2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213213 | 9/1/2009 | UNKNOWN   [U] | ( U ) |
| LAEDEKE , TIM M; MAXWELL , MICHELE M<br>PO BOX 2672<br>MISSOULA, MT  59806 | 01-01139<br>W.R. GRACE & CO. | z100943 | 11/4/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAEMMEL , D BRUCE ; LAEMMEL , JENNIFER L<br>59 SUNSET DR<br>CROTON ON HUDSON, NY 10520 | 01-01139<br>W.R. GRACE & CO. | z16221 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAERDAL MEDICAL CORPORATION<br>ATTN: PAT GOODWIN<br>167 MYERS CORNERS RD<br>WAPPINGERS FALLS, NY 12590 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 1135 | 7/2/2002 | $0.00 | | ( U ) |
| LAEVENS, STAN<br>PO BOX 1071<br>RED LAKE, ON P0V2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209259 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAFACE, CARL<br>78 W WASHINGTON ST<br>NORWALK, OH 44857 | 01-01139<br>W.R. GRACE & CO. | z10758 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAFAILLE, MICHELINE<br>101 RTE 219<br>ST JEAN SUR RICHELIEU, QC J2Y1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206174 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LAFANTAISIE, LOUISE<br>1272 DES CYPRES<br>PREVOST, QC J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200374 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LAFERRIERE, DENIS<br>52 RUE BROOK<br>GATINEAU, QC J9H2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201304 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LAFERRIERE, LISA M<br>39 HASTINGS BLVD<br>WINNIPEG, MB R2M2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206166 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LAFERTE, JOANNE G<br>BOX 656<br>VULCAN, AB T0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211085 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LAFFERTY JR , BURNS<br>232 FORSYTHIA DR S<br>LEVITTOWN, PA 19056 | 01-01139<br>W.R. GRACE & CO. | z12125 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LAFFERTY, BURNS<br>195 HAYWARD MILL RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3592 | 3/17/2003 | $0.00 | | ( P ) |
| LAFFIN, MARY ANNE<br>88-36 242 ST<br>BELLEROSE, NY 11426 | 01-01139<br>W.R. GRACE & CO. | z7479 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, ALAIN<br>444 RAYMOND<br>ST JEAN, QC J3B1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205127 | 4/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFLAMME, FRANCOIS<br>852 DES CHENES<br>BELOEIL, QC  J3G2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201672 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, GEORGES<br>77 BRIAND<br>VAUDREUIL DORION, QC  J7V6K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209250 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, GHISLAIN<br>150 ST JEAN DE BAPTISTE<br>CHARTIERVILLE, QC  J0B1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204241 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, GILLES<br>1345 AVE DU LAC<br>ST CHARLES, QC  G3G2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203724 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, JEAN<br>3374 COME<br>LAVAL, QC  H7P1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212810 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, LOUISE<br>122 RT 212 OUEST<br>LAPATRIE, QC  J0B1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205042 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| LAFLAMME, MONA<br>250 ALLEN<br>SHEFFERD, QC  J2M1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203689 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| LAFLECHE, DANIEL<br>83 CHEMIN SAINT GEORGES<br>RIGAUD, QC  J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213433 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LAFLER, DARIN L<br>625 TOWNSEND ST<br>IONIA, MI  48846 | 01-01139<br>W.R. GRACE & CO. | z7699 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LAFLER, MARVIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15547 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAFLEUR, BETTY<br>1083 PARK RD<br>LAKE CHARLES, LA  70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4502 | 3/21/2003 | $0.00 | | ( P ) |
| LAFLEUR, CLAIRE M<br>11530 BOUL DES FORGES RR 2<br>TROIS RIVIERES, QC  G9A5E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209385 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1583 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFLEUR, MICHAEL E<br>c/o MIKE LAFLEUR<br>324 HEATHER ST<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3571 | 3/17/2003 | $0.00 | | ( P ) |
| LAFLEUR, RAYMOND G<br>PO BOX 1171<br>HEARST, ON P0L1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201496 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LAFLEUR, YVES<br>12370 GRATTON<br>MONTREAL, QC H1B1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200236 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| LAFOND, JULIEN<br>810 CHEMIN TOURVILLE<br>DRUMMONDVILLE, QC J2A3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202375 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LAFOND, LOUISE S<br>22 COTEAU DE SABLE<br>SOREL TRACY, QC J3P2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207513 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LAFOND, LUCIE ; RANCOURT, SYLVAIN<br>634 BOUL DALEMBERT<br>ROUYN NORANDA, QC J9X5A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208671 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAFOND, MRS ANNE B<br>1104 15TH AVE<br>MENOMINEE, MI 49858 | 01-01139<br>W.R. GRACE & CO. | z1915 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAFOND, ROGER D; LAFOND, MURIEL T<br>13 HICKORY ST<br>HUDSON, NH 03051-4758 | 01-01139<br>W.R. GRACE & CO. | z3272 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LAFONTAINE, RHONDA<br>PO BOX 753<br>THE PAS, MB R9A1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213513 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LAFONTAINE-ASMAR, LORRAINE<br>71 RUE PRINCIPALE<br>STANSTEAD, QC J0B3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206930 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LAFOREST, BENOIT ; BOUCHARD, NATACHA<br>2440 ALEXIS<br>ST HUBERT, QC J3Y4A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204150 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LAFORTE, ESTHER<br>1204 RUE BRETON<br>CHAMBLY, QC J3L2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213256 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LAFORTUNE, CLAUDE<br>2275 CAPITAINE BERNIER<br>MONTREAL, QC H3M1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205606 | 5/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFORTUNE, ROLANDE 35 80TH AVE MONTREAL , C  H1A2L5 CANADA | 01-01139 W.R. GRACE & CO. | z202320 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LAFORTUNE, ROLANDE 35 80TH E AVE MONTREAL, QC  H1A2L5 CANADA | 01-01139 W.R. GRACE & CO. | z200156 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| LAFORTUNE, SHIRLEY PO BOX 37 BRUCE MINES, ON  P0R1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213310 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LAFORTY, JAMES ; LAFORTY, JOAN BOX 76 26 KING ST DELTA, ON  K0E1G0 CANADA | 01-01139 W.R. GRACE & CO. | z206937 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LAFRAMBOISE, ROBERT BOX 113 LEGAL, AB  T0G1C0 CANADA | 01-01139 W.R. GRACE & CO. | z201846 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCA, ANGELO; LAFRANCA, MARY M 11220 30 MILE RD WASHINGTON, MI  48095 | 01-01139 W.R. GRACE & CO. | z3151 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, ANNE-MARIE ; VANDAL, CLAUDE 436 LAJEUNESSE LAVAL, QC  H7X1R7 CANADA | 01-01139 W.R. GRACE & CO. | z210225 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, GILLES 993 RUE ST FAUSTIN ST FAUSTIN LAC CARRE, QC  J0T1J3 CANADA | 01-01139 W.R. GRACE & CO. | z203334 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, JOHANNE 103 RUE BIRON BELOEIL, QC  J3G2H1 CANADA | 01-01139 W.R. GRACE & CO. | z211423 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, JOHANNE 103 RUE BIRON BELOEIL, QC  J3G2H1 CANADA | 01-01139 W.R. GRACE & CO. | z214057 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, LYNE ; GRAVE, BEATRICE 7991 RUE DE MARSEILLE MONTREAL, QC  H1L1P1 CANADA | 01-01139 W.R. GRACE & CO. | z201078 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, MICHEL 4 CLAVER ST OTTAWA, ON  K1J6W7 CANADA | 01-01139 W.R. GRACE & CO. | z203321 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, PATRICK ; LEMIEUX, ISABELLE 1651 CHARLES FALKNER MONTREAL, QC  H2C1T8 CANADA | 01-01139 W.R. GRACE & CO. | z208722 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFRANCE, PAUL 176 CHAUSSE ST ST JEAN SUR RICHELIEU, QC  J3B3P1 CANADA | 01-01139 W.R. GRACE & CO. | z205082 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| LAFRANCE, PIERRE 402 RUE BOUCHETTE SHERBROOKE, QC  J1J2T3 CANADA | 01-01139 W.R. GRACE & CO. | z207830 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LAFRENIERE, ANDRE 2059 AV ROYALE ST FERREOL LES NEIGRS, QC  G0A3R0 CANADA | 01-01139 W.R. GRACE & CO. | z210627 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAFRENIERE, LINE ; LAFRENIERE, PIERRE 2 RUE FRANC BLAINVILLE, QC  J7E4H5 CANADA | 01-01139 W.R. GRACE & CO. | z201241 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LAFRENIERE, RAYMOND 120 CH DE CHATEL MONT TREMBLANT, QC  J8E1P9 CANADA | 01-01139 W.R. GRACE & CO. | z204942 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LAFRENIERE, YVES 998 3IEME AVE STE ANNE DE LA PERADE, QC  G0X2J0 CANADA | 01-01139 W.R. GRACE & CO. | z212868 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAGACE, MADELEINE 389 ST THOMAS ST LAMBERT, QC  J4R1Y2 CANADA | 01-01139 W.R. GRACE & CO. | z202195 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| LAGALE, ALAIN ; KIM, HYUNG MI 3775 MANCE ST HUBERT, QC  J4T2K1 CANADA | 01-01139 W.R. GRACE & CO. | z208482 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAGANAS, JAMES CANADA | 01-01139 W.R. GRACE & CO. | z212043 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAGERQUIST CARLSON, LEAH PO BOX 683 SUPERIOR, MT  59872 | 01-01139 W.R. GRACE & CO. | z2931 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LAGERQUIST, WM A; LAGERQUIST, FLAVIA 840 SW 108TH ST SEATTLE, WA  98146-2145 | 01-01139 W.R. GRACE & CO. | z5259 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAGOD, MATTHEW 255 DUNDEE RD BARRINGTON, IL  60010 | 01-01139 W.R. GRACE & CO. | z7305 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| LAGOO , CAROL P 2205 13TH AVE W PO BOX 563 INTERNATIONAL FALLS, MN  56649 | 01-01139 W.R. GRACE & CO. | z100559 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAGRANDEUR, RICHARD T<br>4135 GASTON ST<br>HANMER, ON  P3P1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203776 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LAGRAVE, HORACIO E<br>2279 S SPRING GARDEN AVE<br>DELAND, FL  32720 | 01-01139<br>W.R. GRACE & CO. | z3159 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LAGUE, YVES<br>851 PRINCIPALE<br>ST DOMINIQUE, QC  J0H1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201658 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LAGUIGNE, CHRISTOPHE<br>114 CADILLAC AVE<br>VICTORIA, BC  V8Z1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207213 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LAHAIE, MERVIN; LAHAIE, LAURA<br>30807 US 45<br>ONTONAGON, MI  49953 | 01-01139<br>W.R. GRACE & CO. | z9789 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LAHAIE, MERVIN; LAHAIE, LAURA<br>30807 US 45<br>ONTONAGON, MI  49953 | 01-01139<br>W.R. GRACE & CO. | z9790 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LAHD, WILLIAM O<br>PO BOX 202 213 CENTER ST<br>MILO, AB  T0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200366 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LAHRMANN, TEDD<br>BOX 37<br>HUXLEY, AB  T0M0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207562 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LAI, FRANK<br>971 HAMILTON RD<br>LONDON, ON  N5W1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209579 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAICHER, ALFONS M<br>255 MADDOCK AVE<br>VICTORIA, BC  V9A1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211823 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LAIDIG , JANE E<br>131 S SHAVER ST<br>MOUNT UNION, PA  17066 | 01-01139<br>W.R. GRACE & CO. | z16743 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAIDLAW, B A; LAIDLAW, J S<br>3038 W 19TH AVE<br>VANCOUVER, BC  V6L1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210820 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LAIDLAW, B A; LAIDLAW, J S<br>3038 W 19TH AVE<br>VANCOUVER, BC  V6L1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207592 | 7/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAIN, JOEL D 1723 MAYFAIR STREET DE PERE, WI 54115 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1525 | 7/22/2002 | $0.00 | ( U ) |
| LAINE, NORMAN R 15013 WESTBURY RD ROCKVILLE, MD 20853 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3436 | 3/14/2003 | $0.00 | ( U ) |
| LAINE, NORMAN R 15013 WESTBURY RD ROCKVILLE, MD 20853 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3427 | 3/14/2003 | $0.00 | ( U ) |
| LAINE, NORMAN R 15013 WESTBURY RD ROCKVILLE, MD 20853 | 01-01139 W.R. GRACE & CO. | 2055 | 9/20/2002 | $735.00 | ( U ) |
| LAING, CHAD; LAING, JENNIFER 3973 CENTERVILLE RD VADNAIS HGTS, MN 55127 | 01-01139 W.R. GRACE & CO. | z3660 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| LAING, EDMOND; LAING, JOYCE 289 PINE ST SOUTH PORTLAND, ME 04106 | 01-01139 W.R. GRACE & CO. | z1392 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| LAING, JEAN 1680 SAURIOL #5 MONTREAL, QC H2C1X1 CANADA | 01-01139 W.R. GRACE & CO. | z213877 | 9/29/2009 | UNKNOWN [U] | ( U ) |
| LAIRD , HENDRICK J SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083  Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12352 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| LAIRD, MARYANNE K 2845 THERESA LN SARASOTA, FL 34239 | 01-01139 W.R. GRACE & CO. | z7935 | 9/30/2008 | UNKNOWN [U] | ( U ) |
| LAIRD, MICHAEL 105 W WARNER DR LEADWOOD, MO 63653 | 01-01139 W.R. GRACE & CO. | z2555 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| LAIRD, NED ; LAIRD, KELLY 645 SW WINTER CIR PULLMAN, WA 99163 | 01-01139 W.R. GRACE & CO. | z14181 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| LAIRD, SAMUEL E 224 BENT OAK WAY SPARTANBURG, SC 29301-1201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4667 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4668 | 3/21/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4670 | 3/21/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4669 | 3/21/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3167 | 3/7/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3164 | 3/7/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3166 | 3/7/2003 | $0.00 | | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC 29301-1201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3165 | 3/7/2003 | $0.00 | | ( P ) |
| LAISHES, MR JOHN<br>308 LENEL CRT<br>MISSISSAUGA, ON  L5A1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203426 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LAJESKIE, CHARLES ; LAJESKIE, DEBORAH<br>490 SHAKER RD<br>NORTHFIELD, NH  03276 | 01-01139<br>W.R. GRACE & CO. | z14048 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAJEUNESSE, FABIAN<br>43 HUGILL ST<br>SAULT STE MARIE, ON  P6A4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213326 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LAJEUNESSE, GAETAN J F<br>1180 GARY AVE<br>SUDBURY, ON  P3A4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213405 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group            www.bmcgroup.com            Page 1589 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAJOIE, ANDRE<br>6168 AVE DES GENERATIONS APP 64<br>CHARNY, QC  G6X2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210810 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAJOIE, DAVID<br>1922 AVENUE DU PORT<br>SAGUENAY, QC  G7B1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207252 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| LAJOIE, MICHAEL P<br>PO BOX 472<br>JEFFERSONVILLE, NY  12748 | 01-01139<br>W.R. GRACE & CO. | z6772 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LAJOIE, NINETTE<br>651 6TH RUE<br>GRAND MERE, QC  G9T4R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209887 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LAKE CD, REVD CANON ERNEST L<br>1018 MANAWAGONISH RD<br>SAINT JOHN, NB  E2M3X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209170 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LAKE, BRENDA<br>PO BOX 692<br>LIVINGSTON, AL  35470 | 01-01139<br>W.R. GRACE & CO. | z5059 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAKE, CLARE A<br>245 NEWBURY ST<br>HARTFORD, CT  06114 | 01-01139<br>W.R. GRACE & CO. | z6515 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LAKE, EDWARD H<br>31772 405TH LN<br>AITKIN, MN  56431 | 01-01139<br>W.R. GRACE & CO. | z13972 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAKE, EDWARD; LAKE, RUTH<br>313 N OAK ST<br>ITASCA, IL  60143 | 01-01139<br>W.R. GRACE & CO. | z1261 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| LAKE, JEFFREY A<br>PO BOX 3<br>SOUTH PORCUPINE, ON  P0N1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207653 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| LAKE, JEFFREY A<br>154 FRONT ST PO BOX 3<br>SOUTH PORCUPINE, ON  P0N1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210818 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LAKE, KENNETH J<br>932 VAUXHALL ST EXT<br>QUAKER HILL, CT  06375 | 01-01139<br>W.R. GRACE & CO. | z837 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LAKESIDE MEDICAL CENTER<br>TRANSFERRED TO: SIERRA NEVADA LIQUIDITY FUND<br>2699 WHITE RD<br>STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 9225 | 3/28/2003 | $5,856.29 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAKINGER, KYLE ; LAKINGER, DARLA BOX 13 PORCUPINE PLAIN, SK  S0E1H0 CANADA | 01-01139 W.R. GRACE & CO. | z206821 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| LAKODUK , LARRY ; LAKODUK , EMILY PO BOX 8017 SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z100384 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LAKSCHEWITZ, PAUL 1850 PANDORA AVE #5 LOS ANGELES, CA  90025 | 01-01139 W.R. GRACE & CO. | z835 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LAKSO, JEFFREY; LAKSO, MICHELLE JEFFREY & MICHELLE , LAKSO 21587 COUNTY ROAD 70 BOVEY, MN  55709-8335 | 01-01139 W.R. GRACE & CO. | z4768 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LALANDE, DANIEL 811 6TH AVE LAVAL, QC  H7R4K7 CANADA | 01-01139 W.R. GRACE & CO. | z209714 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LALANDE, JOSEPH P; LALANDE, MARGARET A 35 ROBERTSON ST NEW GLASGOW, NS  B2H3X6 CANADA | 01-01139 W.R. GRACE & CO. | z208947 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, ANNABELLE ; BAZINET, JEAN-FRANCOIS 745 DE LEGLISE DORVAL, QC  H9S1R5 CANADA | 01-01139 W.R. GRACE & CO. | z212842 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, CHARLES 2475 DES HOSPITALIERES QUEBEC CITY, QC  G1T1V6 CANADA | 01-01139 W.R. GRACE & CO. | z205090 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, FRANCOIS 1342 PAPILLON LANCIENNE LORETTE, QC  G2E2P6 CANADA | 01-01139 W.R. GRACE & CO. | z204790 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, GINETTE 556 TASCHEREAU EST ROUYN NORANDA, QC  J9X3G4 CANADA | 01-01139 W.R. GRACE & CO. | z209373 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, GUY ; THIUIERGE, GINETTE 65 61ST E AVE ST EWSTACHE, QC  J7P3M9 | 01-01139 W.R. GRACE & CO. | z200877 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, LYNE 366 GIEME AVE SUD SHERBROOKE, QC  J1G2R3 CANADA | 01-01139 W.R. GRACE & CO. | z207737 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LALIBERTE, NICOLE 4368 BOUL TEMISCAMINGUE ROUYN NORANDA, QC  J9Y1S5 CANADA | 01-01139 W.R. GRACE & CO. | z211172 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1591 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LALIBERTE, RONNIE 8 RUE NORMAND LEVIS, QC G6V1T2 CANADA | 01-01139 W.R. GRACE & CO. | z213413 | 9/4/2009 | UNKNOWN [U] | ( U ) |
| LALIBERTE, VIVIANNE 3105 DE BLOIS TROIS RIVIERES, QC G8Z1R4 CANADA | 01-01139 W.R. GRACE & CO. | z208890 | 8/12/2009 | UNKNOWN [U] | ( U ) |
| LALLEY, ROGER E 906 SUNSET DR SOMERSET, PA 15501-1223 | 01-01139 W.R. GRACE & CO. | z1979 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| LALLIER, SERGE 1570 10TH RANG OUEST ST CECILE DE MILTON, QC J0E2C0 CANADA | 01-01139 W.R. GRACE & CO. | z203890 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| LALLISS, JOHN A; LALLISS, F EVELYN 7022 ROSEWOOD DR BOISE, ID 83709 | 01-01139 W.R. GRACE & CO. | z6933 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| LALLY, EDNA M 1353 CREST DR WINDSOR, CT 06095 | 01-01139 W.R. GRACE & CO. | z6516 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| LALLY, MICHAEL T 16977 W 130TH ST NORTH ROYALTON, OH 44133 | 01-01139 W.R. GRACE & CO. | z7065 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| LALMOND, JOHN T PO BOX 32094 BALTIMORE, MD 21282-2094 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7129 | 3/27/2003 | $0.00 | ( P ) |
| LALONDE JR, GERARD 2202 RUE BELANGER MONTREAL, QC H2W1C4 CANADA | 01-01139 W.R. GRACE & CO. | z203546 | 3/9/2009 | UNKNOWN [U] | ( U ) |
| LALONDE JR, GERARD 2202 RUE BELANGER MONTREAL, QC H2W1C4 CANADA | 01-01139 W.R. GRACE & CO. | z203545 | 3/9/2009 | UNKNOWN [U] | ( U ) |
| LALONDE, CHRISTIANE 272 MONTEE VACHON BROWNSBURG CHATHAM, QC J8G2K2 CANADA | 01-01139 W.R. GRACE & CO. | z201518 | 2/2/2009 | UNKNOWN [U] | ( U ) |
| LALONDE, CLAUDE 156 QUERBES VAUDNEVIL DORIOM, QC J7V1J3 CANADA | 01-01139 W.R. GRACE & CO. | z203530 | 3/9/2009 | UNKNOWN [U] | ( U ) |
| LALONDE, GERALD 5207 5TH E AVE VAL MORIN , C J0T2R0 CANADA | 01-01139 W.R. GRACE & CO. | z204346 | 3/30/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LALONDE, JAMES ; LALONDE, JUDITH<br>2 DOMUS CRES<br>NEPEAN, ON  K2H6A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201677 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, LAURENT<br>208 PEARL AVE<br>TIMMINS, ON  P4M4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200654 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, LUC ; LECLAIR, SYLVIE<br>1081 ROUTE CASSBURN<br>LORIGNAL, ON  K0B1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209528 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, MURRAY<br>BOX 1025<br>SMOKY LAKE, AB  T0A3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213670 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, PIERRE<br>4480 CHEMIN DES FAUCONS<br>NOMINIGUE, QC  J0W1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208380 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LALONDE, VICTOR<br>1418 HOLLAND RD<br>SUDBURY, ON  P3A3R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203736 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LALUMIERE, CLAUDE<br>105 RANG ST EDOUARD<br>SAINTE-SABINE, QC  J0J2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208229 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LAMA, GILDA C<br>142 SHOREWAY<br>OAKDALE, NY  11769 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14279 | 3/31/2003 | $0.00 | | ( P ) |
| LAMANNA, ANTHONY<br>35 DONORA DR<br>TORONTO, ON  M4B1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204576 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, CLAUDE<br>16062 BRIERE<br>MIRABEL, QC  J7N2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205120 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, GISELE<br>1920 DANIEL ST<br>TRAIL, BC  V1R4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206295 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, JEAN<br>5538 LEGER<br>MONTREAL, QC  H1G1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208787 | 8/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1593 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMARCHE, JEAN-CLAUDE<br>19 CHEMIN DU LAC UVAT<br>MONTPELLIER, QC J0V1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211442 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, MARIE-PIER ; SAUVE, DONALD<br>850 JB RIENDEAU<br>BOUCHERVILLE, QC J4B3T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209889 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, MICHEL<br>270 POIRIER VAUDREUIL<br>DORION, QC J7V6W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204763 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, MME HUGUETTE<br>840 COUVENT<br>WATERVILLE, QC J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206130 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| LAMARCHE, RICHARD N<br>555 FREEDOM STREET<br><br>NORTH FORT MYERS, FL 33917 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 999 | 7/1/2002 | $0.00 | | ( U ) |
| LAMARRE , STEFAN J; LAMARRE , LAURA J<br>77 NOTCH RD<br>NORTH ADAMS, MA 01247 | 01-01139<br>W.R. GRACE & CO. | z16249 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAMARRE, DENIS<br>2618 BOULOGNE<br>LONGUEUIL, QC J4L2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209294 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAMARRE, DENISE<br>275 CHEMIN DES EPIGEES<br>LANTIER BP 63 , C  0G 1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207080 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LAMARRE, JOHN M; LAMARRE, ANNL<br>5067 BAXMAN RD<br>BAY CITY, MI 48706-3064 | 01-01139<br>W.R. GRACE & CO. | z10300 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| LAMARRE, LOUISE<br>53 BLV DE REIMS<br>LORRAINE, QC J6Z2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206669 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| LAMARTINA, DANIEL M<br>6428 WILBEN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12986 | 3/31/2003 | $0.00 | | ( S ) |
| LAMARTINA, DANIEL M<br>6428 WILBEN RD<br>LINTHICUM, MD 21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12984 | 3/31/2003 | $0.00 | | ( S ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1594 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAMARTINA, DANIEL M<br>6428 WILBEN RD<br>LINTHICUM, MD  21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12985 | 3/31/2003 | $0.00 | ( S ) |
| LAMARTINA, DANIEL M<br>6428 WILBEN RD<br>LINTHICUM, MD  21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12983 | 3/31/2003 | $0.00 | ( S ) |
| LAMARTINA, DANIEL M<br>6428 WILBEN RD<br>LINTHICUM, MD  21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12982 | 3/31/2003 | $0.00 | ( S ) |
| LAMATA, ALFONSO N<br>1866 PACIFIC AVE<br>SAN LEANDRO, CA  94577 | 01-01139<br>W.R. GRACE & CO. | z4289 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| LAMB , JERIANN<br>1713 N 2479 RD<br>OTTAWA, IL  61350 | 01-01139<br>W.R. GRACE & CO. | z17418 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| LAMB , JESSE B<br>PO BOX 7209<br>MISSOULA, MT  59807 | 01-01139<br>W.R. GRACE & CO. | z17083 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| LAMB JR, LARRY J<br>547 ELM ST<br>CLINTON, IN  47842 | 01-01139<br>W.R. GRACE & CO. | z1054 | 8/11/2008 | UNKNOWN  [U] | ( U ) |
| LAMB, BEATRICE K<br>3565 PERCY ST<br>HALIFAX, NS  B3N2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210900 | 8/25/2009 | UNKNOWN  [U] | ( U ) |
| LAMB, DESTINY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14472 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| LAMB, JAMES ; LAMB, CHRISTINE<br>PO BOX 11<br>ELPHINSTONE, MB  R0J0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213287 | 9/2/2009 | UNKNOWN  [U] | ( U ) |
| LAMB, KERRY A<br>1307 7TH AVE N<br>SASKATOON, SK  S7K2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204745 | 4/10/2009 | UNKNOWN  [U] | ( U ) |
| LAMBERSON, BRUCE; LAMBERSON, DUFFY<br>6 E ORCHARD ST<br>CALIFON, NJ  07830 | 01-01139<br>W.R. GRACE & CO. | z2392 | 8/19/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMBERT , ANNE M; LAMBERT , BRADFORD M<br>886 N RACQUETTE RIVER RD<br>MASSENA, NY 13662 | 01-01139<br>W.R. GRACE & CO. | z12932 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT , WENDELL ; VALLOS , DORINE<br>496 N MICHIGAN AVE<br>BRADLEY, IL 60915 | 01-01139<br>W.R. GRACE & CO. | z16717 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT JR , ROBERT D<br>1951 PIPER TER<br>DELTONA, FL 32738 | 01-01139<br>W.R. GRACE & CO. | z11597 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT MEUNIER, THERESE<br>4175 PAPINEAU<br>TR, QC G8Y1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205350 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, CHRISTIAN<br>1420 RANG DE LA BELLE RIVIERE<br>STE JULIE, QC J3E1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213579 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, CLEMENT<br>36 PLACE GRONDIN<br>SOREL TRACY, QC J3P3E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207102 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, DAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14926 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT, DAVID J<br>8912 METROPOLITAN HTS<br>DUBUQUE, IA 52003 | 01-01139<br>W.R. GRACE & CO. | z4694 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LAMBERT, FABIOLA ; LAMBERT, ALBERT ; DEREWIANKO, MICHELLE<br>502 575 ST ANNS RD<br>WINNIPEG, MB R2M5B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213095 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, GERARD<br>1182 RAUG STE MADELEINE<br>NOTRE DAME DE LA PAIX, QC J0V1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200576 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, GERMAIN ; BERGERON, MARTINE<br>2650 GAMMA<br>SHERBROOKE, QC J1M2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205334 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LAMBERT, HAROLD<br>220 KINNWOODS RD<br>LIVELY, ON P3Y1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205282 | 4/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1596 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAMBERT, LISE M<br>290 STEWART DR<br>SUDBURY, ON  P3E2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212307 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| LAMBERT, MANON ; LARIVIERE, SERGE<br>50A 22ND AVE<br>STE MARTHE SUR LE LAC, QC  J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209058 | 8/13/2009 | UNKNOWN  [U] | ( U ) |
| LAMBERT, MARIE PIERRE<br>115 RUE ST JUDE<br>DEUX MONTAGNES, QC  J7R3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203846 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| LAMBERT, MICHEL<br>2675 BECANCOUR<br>LYSTER, QC  B0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202405 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| LAMBERT, NANCY<br>6825 BOOKER<br>BROSSARD, QC  J4Z3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212680 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| LAMBERT, PHYLLIS<br>47 CARD ST<br>WILLIMANTIC, CT  06226 | 01-01139<br>W.R. GRACE & CO. | z867 | 8/8/2008 | UNKNOWN  [U] | ( U ) |
| LAMBERT, RICHARD; LAMBERT, ANITA<br>437 LAMBERT RD<br>GRANITEVILLE, VT  05654 | 01-01139<br>W.R. GRACE & CO. | z3305 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| LAMBERT, SYLVAIN<br>748 RUE PRINCIPALE<br>ST JANVIER DE JOLY, QC  G0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201712 | 2/4/2009 | UNKNOWN  [U] | ( U ) |
| LAMBERTH, CHARLES T<br>241 ERWIN DR<br><br>PAMPLIN CITY, VA  23958 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7384 | 3/27/2003 | $0.00 | ( P ) |
| LAMBERTH, CHARLES T<br>241 ERWIN DR<br><br>PAMPLIN CITY, VA  23958 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7385 | 3/27/2003 | $0.00 | ( P ) |
| LAMBIASE SR, VINCENT A<br>936 LANTANIA PL<br>OVIEDO, FL  32765 | 01-01139<br>W.R. GRACE & CO. | z1733 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| LAMBOO, MICHELLE ; LAMBOO, JEFF<br>620 FLEET AVE<br>WINNIPEG, MB  R3M1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201413 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| LAMBRECHT , PAUL ; LAMBRECHT , TRACEY<br>703 FILLMORE AVE S<br>LANESBORO, MN  55949 | 01-01139<br>W.R. GRACE & CO. | z12463 | 10/27/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1597 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMBRIES, MATTHEW<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15211 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAMBRIES, MATTHEW L<br>1511 REED AVE<br>MANITOWOC, WI 54220 | 01-01139<br>W.R. GRACE & CO. | z10602 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAMBRO, MICHAEL W<br>W168 N8481 JACOBSON DR<br>MENOMONEE FALLS, WI 53051 | 01-01139<br>W.R. GRACE & CO. | z3516 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LAMBROOK, DENNIS; ROSE, ROXANN<br>3095 MARINA DR #19<br>MARINA, CA 93933 | 01-01139<br>W.R. GRACE & CO. | z9388 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LAMKIN, KEVIN L; LAMKIN, JULIE K<br>203 DALEVIEW LN<br>LOUISVILLE, KY 40207 | 01-01139<br>W.R. GRACE & CO. | z5891 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4910 | 3/24/2003 | $0.00 | | ( P ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4907 | 3/24/2003 | $0.00 | | ( P ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4906 | 3/24/2003 | $0.00 | | ( P ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4908 | 3/24/2003 | $0.00 | | ( P ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4909 | 3/24/2003 | $0.00 | | ( P ) |
| LAMM, MS JANICE<br>167 E 24TH ST<br>HAMILTON, ON L8V2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201070 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAMM, ROBERT B<br>35 TWEED BLVD<br><br>UPPER GRANDVIEW, NY 10960 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3639 | 3/17/2003 | $0.00 | ( P ) |
| LAMM, ROBERT B<br>35 TWEED BLVD<br><br>UPPER GRANDVIEW, NY 10960 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3253 | 3/10/2003 | $0.00 | ( P ) |
| LAMM, ROBERT B<br>11 TINKER BLUFF CT<br>EAST SETAUKET, NY 11733 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3641 | 3/17/2003 | $0.00 | ( P ) |
| LAMM, ROBERT B<br>35 TWEED BLVD<br><br>UPPER GRANDVIEW, NY 10960 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2765 | 2/14/2003 | $0.00 | ( P ) |
| LAMMERANT, CHRISTOPHER ; LAMMERANT, KASSIE<br>39985 WINTHROP RD RR 1<br>LONDESBOROUGH, ON N0M2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205517 | 5/8/2009 | UNKNOWN [U] | ( U ) |
| LAMON, SYLVAIN ; HOULE, ISABELLE<br>155 1ST AVE<br>ST JEAN SUR RICHELIEU, QC J2X2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213243 | 9/2/2009 | UNKNOWN [U] | ( U ) |
| LAMONT, ALICE G<br>654 PINE LAKE DR<br>DELRAY BEACH, FL 33445 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1763 | 8/12/2002 | $0.00 | ( S ) |
| LAMONT, JAMES R<br>102 18TH ST<br>CASTLEGAR, BC V1N2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200634 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| LAMONT, SHEILA<br>BOX 550<br>RAYMORE, SK S0A3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213808 | 9/14/2009 | UNKNOWN [U] | ( U ) |
| LAMONTAGNE, BRYAN<br>BOX 1825<br>BIGGAR, SK S0K0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202060 | 2/10/2009 | UNKNOWN [U] | ( U ) |
| LAMONTAGNE, GILLES<br>892 DES PRES<br>MCMASTERVILLE, QC J3G5C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202422 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| LAMONTAGNE, JEAN<br>65 JACQUES GERARD<br>VICTORIAVILLE, QC G6P5W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203820 | 3/16/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMONTAGNE, JEAN 65 JACQUES GERARD VICTORIAVILLE, QC  G6P6W2 CANADA | 01-01139 W.R. GRACE & CO. | z203821 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LAMONTAGNE, LINE 1227 CHEMIN MOLLEUR PIKE RIVER, QC  J0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z208164 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LAMORE, RANDY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14473 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAMORE, RONDY 711 LAKEVIEW DR MANTENO, IL  60950 | 01-01139 W.R. GRACE & CO. | z8501 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LAMORIE, CLIFF ; LAMORIE, LINDA 156 EASTERN AVE SAULT STE MARIE, ON  P6A4R4 CANADA | 01-01139 W.R. GRACE & CO. | z203225 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, LUC ; OUELLET, CHANTAL 10 30TH E AVE EST BLAINVILLE, QC  J7C1G9 CANADA | 01-01139 W.R. GRACE & CO. | z201036 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, MARCELLIN 311 RUE ROY GRANBY, QC  J2G5R9 CANADA | 01-01139 W.R. GRACE & CO. | z206034 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, PATRICK 193 HENRI DUNANT LAVAL, QC  H7G1H1 CANADA | 01-01139 W.R. GRACE & CO. | z205528 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, ROGER 1077 5TH AVE MONTREAL, QC  H1B4M3 CANADA | 01-01139 W.R. GRACE & CO. | z205190 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| LAMOTHE, YVAN 562 BOUL DU HAVRE SALABERRY DE VALLEYFIELD, QC  J6S1V3 CANADA | 01-01139 W.R. GRACE & CO. | z210276 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAMOUCHE, ROSAIRE ; HUGUETTE, GAREAU 96 DES PINS OKA PROV, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z205822 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| LAMOUR, THOMAS C 2565 WINGATE DR TEMPERANCE, MI  48182-9435 | 01-01139 W.R. GRACE & CO. | z2120 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMOUREUX, CLAUDETTE<br>36 MELOCHE<br>STE ANNE DE BELLE, UE  H9X3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200803 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAMOUREUX, LINNEA Y; LAMOUREUX, MATTHEW J<br>20 WOODSIDE CIR<br>SOUTHWICK, MA  01077 | 01-01139<br>W.R. GRACE & CO. | z3160 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LAMOUREUX, MARC ; LAMOUREUX, MONIQUE<br>2524 CHEMIN DES PATRIOTES<br>RICHELIEU, QC  J3L6M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204729 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| LAMOUREUX, PATRICK<br>131 JACQUES VIAV<br>BOUCHERVILLE, QC  J4B5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212017 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAMOUREUX, PATRICK<br>131 JACQUES VIAU<br>BOUCHERVILLE, QC  J4B5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213830 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LAMOUREUX, PAULINE<br>1754 RANG 788<br>ROLLET, QC  J0Z3SO<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205101 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| LAMP, WILLIAMP<br>2966 PLYMOUTH DR<br>BELLINGHAM, WA  98225 | 01-01139<br>W.R. GRACE & CO. | z9629 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LAMPHERE , BETTY<br>2210 ROSEWOOD DR<br>WATERFORD, MI  48328 | 01-01139<br>W.R. GRACE & CO. | z17594 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAMPHERE, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15548 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAMPHIER , BILL ; LAMPHIER , JANELLE<br>5028 N HAWTHORNE ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z15944 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAMPING, JIM ; LAMPING, CINDY<br>4036 FORREST RD<br>BATESVILLE, IN  47006 | 01-01139<br>W.R. GRACE & CO. | z10841 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAMPING, PHIL ; LAMPING, TERRY<br>BOX 573<br>EAST HELENA, MT  59635 | 01-01139<br>W.R. GRACE & CO. | z8387 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LAMPORT, JACKIE<br>7 STEAL ST<br>BARRIE, ON  L4N2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210684 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAMPPA, HERMAN R<br>1272 WALSH RD<br>ELY, MN 55731-8029 | 01-01139<br>W.R. GRACE & CO. | z5022 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAMPRON, CHRISTIAN<br>125 JACQUES<br>ST COLOMBAN, QC J5K1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206725 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| LAMROCK, HEATHER<br>1010 RIVER RD<br>OTTAWA, ON K4M1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210699 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAMSON, MEREDITH<br>249 BARRON ST<br>LACHUTE, QC J8H2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206820 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| LAMY, CELINE<br>3900 RUE DE LA PINEDE<br>TROIS RIVIERES, QC G8Y1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209117 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LAMY, CELINE<br>3900 DE LA PINEDE<br>TROIS RIVIERES, QC G8Y1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200608 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAMY, CELINE<br>3900 DE LA PINEDE<br>TROIS RIVIERES, QC G8Y1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204340 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LAMY, JEAN-PAUL<br>751 DES PEUPLIERS<br>THOIS RIVIERES, QC G8Y2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203394 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| LANASA, GARY<br>106 W POTTLE AVE<br>SAINT LOUIS, MO 63129 | 01-01139<br>W.R. GRACE & CO. | z3869 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LANCASTER, ERNEST<br>1815 ARBUTUS AVE<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13635 | 3/31/2003 | $0.00 | | ( U ) |
| LANCASTER, ERNEST<br>1815 ARBUTUS AVE<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13634 | 3/31/2003 | $0.00 | | ( U ) |
| LANCASTER, ERNEST<br>1815 ARBUTUS AVE<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13633 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 1602 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANCE, JAMES F<br>19 W DEVON AVE<br>ROSELLE, IL  60172-1107 | 01-01139<br>W.R. GRACE & CO. | z3536 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LANCE, PIERRE<br>10 DES EGLANTIERS<br>GATINEAU, QC  J8Y6K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207475 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LANCHANS, CHRIS; LANCHANS, GINGER<br>11467 VIKING AVE<br>NORTHRIDGE, CA  91326 | 01-01139<br>W.R. GRACE & CO. | z2628 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LANCTOT, GERARD<br>PO BOX 226 1095 NOTRE DAME ST<br>EMBRUN, ON  K0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208627 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAND, RONALD W<br>1817 NOTRE DAME AVE<br>WINNIPEG, MB  R3E3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200436 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| LANDAUER INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8024 Entered: 2/28/2005 | 696 | 4/25/2002 | $663.65 | | ( U ) |
| LANDER, CHARLES L<br>6701 127th Place SE<br><br>Bellevue, WA  98006 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4949 | 3/24/2003 | $0.00 | | ( P ) |
| LANDGRAF, PEARL<br>880 MEADOW VIEW LN<br>COLUMBIA, IL  62236 | 01-01139<br>W.R. GRACE & CO. | z9488 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LANDGREN, LISA<br>70 BRIGHAM RD<br>WORCESTER, MA  01609 | 01-01139<br>W.R. GRACE & CO. | z9349 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LANDHERR, BRIAN<br>16946 590TH AVE<br>ROSE CREEK, MN  55970 | 01-01139<br>W.R. GRACE & CO. | z5588 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LANDI, THOMAS<br>185 SETH GOODSPEED WAY<br>OSTERVILLE, MA  02655 | 01-01139<br>W.R. GRACE & CO. | z5967 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LANDOWSKI , JAMES A<br>801 S MADISON AVE<br>BAY CITY, MI  48708-7258 | 01-01139<br>W.R. GRACE & CO. | z100168 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LANDREVILLE, HUGO ; SAWAI, YOKO<br>4470 KENSINGTON<br>MONTREAL, QC  H4B2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201543 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1603 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANDREVILLE, MADELEINE<br>1450 RUE CODERRE<br>SAINT HUBERT, QC  J3Y4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206088 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| LANDRUM, JUDY<br>30443 CO HWY J66<br>LINEVILLE, IA  50147 | 01-01139<br>W.R. GRACE & CO. | z7233 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| LANDRY JR, FRANK J<br>11 HIGHLAND ST<br>SOUTHBOROUGH, MA  01772-1911 | 01-01139<br>W.R. GRACE & CO. | z6104 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LANDRY SR, HENRY J<br>3800 LINCLON AVE<br>GROVES, TX  77619 | 01-01139<br>W.R. GRACE & CO. | z1486 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LANDRY, ANDY G<br>2705 E 12TH ST<br>LAKE CHARLES, LA  70615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5346 | 3/24/2003 | $0.00 | | ( P ) |
| LANDRY, CAROLE ; NOEL, STEPHANE<br>1167 ST PHILIPPE<br>VAL DOR, QC  J9P4N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212793 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, DANIEL R<br>2455 SANTA ROSA RD<br>LAKE CHARLES, LA  70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4832 | 3/24/2003 | $0.00 | | ( P ) |
| LANDRY, DAVID S<br>25 LAWSON AVE<br>DARTMOUTH, NS  B2W2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201750 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, EUGENE<br>8580 BRAEBURN LN<br>BEAUMONT, TX  77707 | 01-01139<br>W.R. GRACE & CO. | z3877 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LANDRY, FERNANDE<br>291 RUE DE LEGLISE<br>ST PROSPER, QC  G0X3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211099 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, GEORGENA M<br>224 COVE RD RR 1 WALTON BOX 8B COMP 4<br>HANTS CO, NS  B0N2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206896 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, HUBERT ; THERIAULT, AMELIE<br>314 BATE CR<br>SASKATOON, SK  S7H3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209850 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, MAURICE<br>305 BASKATONG<br>GRAND REMOUS, QC  J0W1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203703 | 3/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANDRY, RICHARD 6660 ERIC TERREBONNE, QC J7M2A1 CANADA | 01-01139 W.R. GRACE & CO. | z201989 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, ROBERT 1228 5C AVE PAT MONTREAL, QC H1B4M6 CANADA | 01-01139 W.R. GRACE & CO. | z204687 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| LANDRY, YVON 380 RANG ST FELIX NOTRE DAME DU MONT CARMEL, QC G0X3J0 CANADA | 01-01139 W.R. GRACE & CO. | z212619 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LANDSBERGER, LESLIE M 4151 DEMAISONNEUVE BLVD W WESTMOUNT, QC H3Z1K3 CANADA | 01-01139 W.R. GRACE & CO. | z209966 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LANDSMAN, BERNARD 579 NEWMAN DR ARROYO GRANDE, CA 93420 | 01-01139 W.R. GRACE & CO. | z2467 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| LANDWEHR, GEORGIA A 958 SHERMER RD NORTHBROOK, IL 60062 | 01-01139 W.R. GRACE & CO. | z2107 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LANDY, REGINALD O 1169 CHATFIELD ST AIKEN, SC 29801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12846 | 3/31/2003 | $0.00 | | ( U ) |
| LANE , DARLENE M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12286 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANE , DAVID THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16561 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LANE , DOROTHY 219 S CAMELOT CT GREENACRES, WA 99016 | 01-01139 W.R. GRACE & CO. | z16194 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LANE , ELLEN M 6 DAVIS DR VEAZIE, ME 04401 | 01-01139 W.R. GRACE & CO. | z12890 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LANE , FRANCIS J 10 RAVENNA RD WEST ROXBURY, MA 02132 | 01-01139 W.R. GRACE & CO. | z12163 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANE , MARLA JO<br>368 BROWN ST<br>ROCHESTER, PA  15074 | 01-01139<br>W.R. GRACE & CO. | z100504 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LANE , ROY D; LANE , JOYCE A<br>243 REDLANDS ST<br>SPRINGFIELD, MA  01104-2134 | 01-01139<br>W.R. GRACE & CO. | z13158 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LANE, DAPHNE<br>PO BOX 1697<br>ALMONTE, ON  K0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208306 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| LANE, DOROTHY<br>24 ONTARIO ST<br>LEAMINGTON, ON  N8H2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208573 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LANE, DOUGLAS C<br>30185 LASSEN LN<br>JUNCTION CITY, OR  97448 | 01-01139<br>W.R. GRACE & CO. | z4305 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LANE, JOE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15239 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANE, JOE<br>145 MCCARTY RD<br>CLENBURN, ME  04401 | 01-01139<br>W.R. GRACE & CO. | z13453 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LANE, JOYCE A<br>1607 SILVER SPUR COVE<br><br>LEANDER, TX  78641 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8645 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| LANE, JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14927 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANE, KAREN A<br>5811 ONEIDA ST<br>DULUTH, MN  55804 | 01-01139<br>W.R. GRACE & CO. | z4756 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LANE, TYLER ; CHEVALIER, MARIE C<br>1461 DES ERABLES<br>LA CONCEPTION, QC  J0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202519 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LANE, WILLIAM P<br>100 SMITH PL<br>CAMBRIDGE, MA  02138-1008 | 01-01139<br>W.R. GRACE & CO. | z9401 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANESE, JOHN 24 FARWELL AVE CUMBERLAND CENTER, ME 04021-4003 | 01-01139 W.R. GRACE & CO. | z2200 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LANEW , DOUGLAS R 6835 RICHMOND RD TRLR 21 SOLON, OH 44139 | 01-01139 W.R. GRACE & CO. | z12110 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LANEY, JONATHAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14474 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANG, BRIAN ; LANG, JENNIFER 3248 GOLF CLUB RD HANNON, ON  L0R1P0 CANADA | 01-01139 W.R. GRACE & CO. | z200705 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LANG, DAVID W 608 BRON DERW DR WALES, WI  53183 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13849 | 3/31/2003 | $0.00 | | ( P ) |
| LANG, ELFRIEDE 2233 RUE MARCIL MONTREAL, QC  H4A2Z2 CANADA | 01-01139 W.R. GRACE & CO. | z205758 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| LANG, IDA 829 ASH ST WINNIPEG, MB  R3N0R7 CANADA | 01-01139 W.R. GRACE & CO. | z208142 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LANG, MARK PO BOX 341 BROOKSVILLE, KY  41004 | 01-01139 W.R. GRACE & CO. | z10612 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LANG, MATT 21730 122ND AVE MAPLE RIDGE, BC  V2X3W9 CANADA | 01-01139 W.R. GRACE & CO. | z211669 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LANG, PHILIPPE ; GAMACHE, RENEE 887 RUE COMMERCIALE NOTRE DAME DU LAC, QC  G0L1X0 CANADA | 01-01139 W.R. GRACE & CO. | z212185 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LANG, RICHARDC PO BOX 92 ESPERANCE, NY  12066 | 01-01139 W.R. GRACE & CO. | z9808 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LANG, SYLVIA M 2146 SHAW DR CAWSTON, BC  V0X1C2 CANADA | 01-01139 W.R. GRACE & CO. | z203050 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANG, THOMAS; LANG, HILDA<br>1415 SHAWNEE ST<br>CHEROKEE, AL  35616 | 01-01139<br>W.R. GRACE & CO. | z10376 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LANG, WILLIAM R<br>BOX 7<br>SAINT ALBANS BAY, VT  05481 | 01-01139<br>W.R. GRACE & CO. | z8758 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LANGAN ENGINEERING & ENVIRONMENTAL SERV<br>C/O FOSTER AND MAZZIE<br>10 FURLER ST<br>PO BOX 209<br>TOTOWA, NJ  07512 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8030 Entered: 2/28/2005 | 15456 | 6/3/2004 | $0.00<br>$0.00 | | ( U )<br>( T ) |
| LANGAN ENGINEERING & ENVIRONMENTAL SERV<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | 2703 | 11/14/2002 | $22,056.64 | | ( U ) |
| LANGAUNET , JOAN W<br>4028 ENGLAND BLVD<br>MISSOULA, MT  59808 | 01-01139<br>W.R. GRACE & CO. | z101043 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LANGBERG , HAROLD<br>4869 MOTORWAY DR<br>WATERFORD, MI  48328-3462 | 01-01139<br>W.R. GRACE & CO. | z15798 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LANGDON , SHERRILL T<br>8016 LEWISTON RD<br>BATAVIA, NY  14020 | 01-01139<br>W.R. GRACE & CO. | z12641 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LANGDON, EMMIE L<br>1746 W 71ST ST<br>CHICAGO, IL  60636 | 01-01139<br>W.R. GRACE & CO. | z8451 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LANGDON, RALPH<br>9146 OLD RT 31<br>LYONS, NY  14489-9369 | 01-01139<br>W.R. GRACE & CO. | z10826 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LANGE, BARBARA ; LANGE, GERALD<br>BOX 2094<br>ATIKOKEN, ON  P0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209599 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LANGE, CHRISTINE H<br>825 2ND ST<br>NEW WESTMINSTER, BC  V3L2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204394 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LANGE, ERIC<br>712 S TRACY<br>BOZEMAN, MT  59715 | 01-01139<br>W.R. GRACE & CO. | z9607 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LANGE, FRED C<br>1025 NE ALFRED LN<br>PULLMAN, WA  99163 | 01-01139<br>W.R. GRACE & CO. | z9609 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LANGE, FRED C<br>1025 NE ALFRED LN<br>PULLMAN, WA  99163 | 01-01139<br>W.R. GRACE & CO. | z10321 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANGE, GEORGE L<br>6229 TERRY LN<br>MURRYSVILLE, PA  15668 | 01-01139<br>W.R. GRACE & CO. | z11247 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LANGE, MICHAEL; LANGE, SUSAN<br>N5194 CTY A<br>JUNEAU, WI  53039 | 01-01139<br>W.R. GRACE & CO. | z892 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LANGE, PETER<br>82 MORGAN RD<br>BAIE D URFE, QC  H9X3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212567 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LANGE, RICHARD<br>19014 KISHWAUKEE VALLEY RD<br>MARENGO, IL  60152 | 01-01139<br>W.R. GRACE & CO. | z7329 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| LANGELAAN, MARY<br>13 PEACHDALE AVE<br>ST CATHARINES, ON  L2M5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210790 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LANGELIER, ANNETTE ; LANGELIER, REGIS<br>342 RTE 132<br>NEWPORT, QC  G0C2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205864 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| LANGELIER, CLAUDE<br>1263 RUE SAINT JEAN<br>CHAMBLY, QC  J3L2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205624 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| LANGELIER, GERARD<br>530 NICOLET<br>BOUCHERVILLE, QC  J4B2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212240 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LANGELIER, SUZANNE<br>177 RUE HALLE QUEST<br>BRIGHAM, QC  J2K4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207098 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LANGENBACH, ADRIAN<br>13326 108TH AVE<br>SURREY, BC  V3T2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206869 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LANGENBERG , HOWARD V<br>9339 N KELLY LAKE RD<br>SURING, WI  54174 | 01-01139<br>W.R. GRACE & CO. | z16821 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LANGENSTEIN, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14475 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANGENSTEIN, JAMES E<br>27 JUDITH LN<br>FAIRVIEW HEIGHTS, IL  62208 | 01-01139<br>W.R. GRACE & CO. | z8200 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANGEVIN, FRANCOIS<br>1960 RUE DE ST JUST<br>MONTREAL, QC H1L6B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204105 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LANGEVIN, ISABELLE<br>3 BRYDEN AVE<br>CORNWALL, ON K6H5M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210034 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LANGEVIN, LISE B<br>257 STE ANNE<br>VARENNES, QC J3X1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205959 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| LANGEVIN, ROBERT<br>700 RUE NOTRE DAME<br>LEGARDEUR, QC J5Z4Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203725 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| LANGFORD , DIANA M<br>BOX #325<br>HARMONSBURG, PA 16422 | 01-01139<br>W.R. GRACE & CO. | z100592 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LANGFORD , HARVEY L<br>750 PROCTOR ST<br>PO BOX 74<br>DRAKES BRANCH, VA 23937-0074 | 01-01139<br>W.R. GRACE & CO. | z12640 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LANGFORD, RALPH<br>RR 3 BOX 243<br>ROODHOUSE, IL 62082 | 01-01139<br>W.R. GRACE & CO. | z3651 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LANGGUIN, GERALD<br>530 BANTING DR<br>WINNIPEG, MB R3K1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213686 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LANGHAME, YVES<br>105 WALBRIDGE<br>ST IGNACE DE STANBRIDGE, QC J0J1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202605 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| LANGIN , KATHLEEN<br>8545 SE BAYBERRY TER<br>HOBE SOUND, FL 33455 | 01-01139<br>W.R. GRACE & CO. | z12727 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LANGLAIS, CHRISTIAN<br>33 THEROUX<br>ST JEAN SUR RICHELIEU, QC J2X5T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202250 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LANGLEY, HIRAM J<br>1123 COWARD RD<br><br>DEQUINCY, LA 70633 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5485 | 3/24/2003 | $0.00 | | ( P ) |
| LANGLEY, L JOHN; LANGLEY, BERENICE G<br>25597 W SCOTT RD<br>BARRINGTON, IL 60010 | 01-01139<br>W.R. GRACE & CO. | z6552 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANGLOIS, ALEXIS<br>39 PIERRE-PAUL DEMARAY<br>ST JEAN SUR RICHELIEU, QC  J2W1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208411 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, DANIEL<br>51 RUE LABELLE<br>ST JEAN SUR RICHELIEU, QC  J3B5H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209498 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, GHISLAINE<br>963 ROSE DE LIMA<br>LAVAL, QC  H7E2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203429 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, LEON ; LANGLOIS, CATHY<br>21693 124TH AVE<br>MAPLE RIDGE, BC  U2X4H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203540 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, M A FABIEN<br>1629 RUE DE LA CARRIERE-VEZINA<br>QUEBEC, QC  G1W3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208226 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOIS, SERGE<br>920 RTE 105 LOW<br>VENOSTA, QC  J0X3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210526 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LANGLOTZ, TIMOTHY M<br>8512 BRANDAU CT<br>TINLEY PARK, IL  60477 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6050 | 3/25/2003 | $0.00 | | ( P ) |
| LANGSETH, MILFRED A<br>1033 27TH AVE NE<br>MINNEAPOLIS, MN  55418 | 01-01139<br>W.R. GRACE & CO. | z7889 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LANGSTAFF, SHAWN D<br>575 CAMPBELL ST<br>WINNIPEG, MB  R3N1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211469 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LANGSTON, JESSE<br>PO BOX 18<br>WORDEN, MT  59088 | 01-01139<br>W.R. GRACE & CO. | z4311 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LANGSTON, LINDA M<br>1618 JONESVILLE RD<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13310 | 3/31/2003 | $0.00 | | ( U ) |
| LANGWORTHY, SHARON<br>25 WATER ST APT 703<br>EAST WEYMOUTH, MA  02189-2964 | 01-01139<br>W.R. GRACE & CO. | z7978 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LANGWORTHY, SHARON<br>25 WATER ST APT 703<br>EAST WEYMOUTH, MA  02189-2964 | 01-01139<br>W.R. GRACE & CO. | z7979 | 9/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANGWORTHY, SHARON 25 WATER ST APT 703 EAST WEYMOUTH, MA  02189-2964 | 01-01139 W.R. GRACE & CO. | z7980 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LANHERR, BRIAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14672 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANICH, SUSAN 191 GROVE ST LEXINGTON, MA  02420 | 01-01139 W.R. GRACE & CO. | z5599 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LANIEL, JONATHAN 4122 38TH AVE RED DEER, AB  T4N2T9 CANADA | 01-01139 W.R. GRACE & CO. | z203449 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LANIEL, PATRICK 21 RUE VINET BEAUHARUOIS, QC  J6N2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z204885 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| LANIER LITIGATION SERVICES INC ATTN SCOTT LEXVOLD 950 BLUE GENTIAN RD EAGAN, MN  55121 | 01-01139 W.R. GRACE & CO. | 2188 | 10/16/2002 | $3,063.75 | | ( U ) |
| LANIER LITIGATION SERVICES INC ATTN: SCOTT LEXVOLD 950 BLUE GENTIAN RD EAGAN, MN  55121 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1270 | 7/9/2002 | $0.00 | | ( U ) |
| LANIER PLUMBING INC TRANSFERRED TO: CORRE OPPORTUNITIES FUND LP ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS 29TH FL NEW YORK, NY  10019 | 01-01139 W.R. GRACE & CO. | 317 | 7/23/2001 | $1,142.85 | | ( U ) |
| LANKFORD, ERIC ERIC LANKFORD 27 FENNELL ST # B-134 SKANEATELES, NY  13152-1158 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14294 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LANNING, CHARLES; LANNING, JUNE 34146 JADE CIR NORTH RIDGEVILLE, OH  44039 | 01-01139 W.R. GRACE & CO. | z7408 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| LANOIX, EMILE ; LAFONTAINE, ISABELLE 59 RUE ARCHAMBAULT ST ANTOINE RICH, QC  J0L1R0 CANADA | 01-01139 W.R. GRACE & CO. | z211721 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANOUE, GABRIEL<br>439 RTE 133 CP 110<br>PIKE RIVER, QC  J0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202528 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LANOUE, PIERRE<br>4261 ERNEST GENDREAW<br>MONTREAL, QC  H1X3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200219 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| LANOVAZ, LAWRENCE ; LANOVAZ, HELEN<br>BOX 309<br>DUCK LAKE, SK  S0K1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200246 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| LANPHER, ROBERT W<br>PO BOX 122<br>DOUGLAS, MA  01516 | 01-01139<br>W.R. GRACE & CO. | z9359 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LANSBERRY, LAWRENCE L<br>BOX 925<br>GRENFELL, SK  S0G2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207232 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| LANSDALL, FRED ; LANSDALL, VIOLET<br>BOX 41<br>LEROSS, SK  S0A2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213810 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LANSING , ANN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12313 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANSING , ANN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12312 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LANSING , CARROLL M<br>612 CRESCENT DR<br>DECORAH, IA  52101-1076 | 01-01139<br>W.R. GRACE & CO. | z12830 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LANSING AUTOMAKERS FEDERAL CREDIT UNION<br>137 S CLINTON ST<br>CHARLOTTE, MI  48813 | 01-01139<br>W.R. GRACE & CO. | z10873 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LANSING, ALAN<br>195 LAKE SHORE DR<br>LAKE HIAWATHA, NJ  07034 | 01-01139<br>W.R. GRACE & CO. | z1061 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LANSMAN, RANDALL; LANSMAN, CYNTHIA<br>906 E BROADWAY<br>AUDUBON, IA  50025 | 01-01139<br>W.R. GRACE & CO. | z6727 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1613 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LANSTRUP, BOB 1380 COAST MERIDIAN RD COQUITLAM, BC  V3E3H1 CANADA | 01-01139 W.R. GRACE & CO. | z204043 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LANTAGNE, DENNIS 1176 HIGHLAND AVE NEWPORT, VT  05855 | 01-01139 W.R. GRACE & CO. | z9679 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LANTEIGNE, YVONNE 2424 RUISSEAU SUD SAINT OURS, QC  J0G1P0 CANADA | 01-01139 W.R. GRACE & CO. | z212469 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LANTERI, JEAN P; GERVASI, GINA 4225 CORNWALL ST HUBERT, QC  J3Y2S6 CANADA | 01-01139 W.R. GRACE & CO. | z206882 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LANTHIER, ALAIN 26-35 AVE BOIS DES FILION, QC  J6Z2E5 CANADA | 01-01139 W.R. GRACE & CO. | z213606 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LANTHIER, GHULAINE M 1645 GAUTHIER #45 ST BRUNO, QC  J3U5Y4 CANADA | 01-01139 W.R. GRACE & CO. | z211407 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LANTHIER, GHULAINE M 1645 GAUTHIER #45 ST BRUNO, QC  J3U5Y4 CANADA | 01-01139 W.R. GRACE & CO. | z212852 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LANYANS, RAYMOND 154 LYNESS ST MANCHESTER, CT  06040 | 01-01139 W.R. GRACE & CO. | z10120 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LANZA, ARLENE 34 R WALTON ST WAKEFIELD, MA  01880 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7344 | 3/27/2003 | $0.00 | | ( P ) |
| LANZA, ARLENE 34 R WALTON ST WAKEFIELD, MA  01880 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6151 | 3/26/2003 | $0.00 | | ( P ) |
| LANZA, ARLENE 34 R WALTON ST WAKEFIELD, MA  01880 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9226 | 3/28/2003 | $0.00 | | ( P ) |
| LANZAS, SERGIO PO BOX 13 SLIDELL, LA  70459 | 01-01139 W.R. GRACE & CO. | z3168 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LANZO, GREG; LANZO, SANDY 10017 YUKON AVE S BLOOMINGTON, MN  55438 | 01-01139 W.R. GRACE & CO. | z8564 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAPACZONEK, TED A; LAPACZONEK, MARY A 10014 ROUTE 150 COAL VALLEY, IL 61240-9759 | 01-01139 W.R. GRACE & CO. | z4089 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| Laperle, Guy 131 CHADBOURNE ROUYN-NORANDA, QC J9X1B8 CANADA | 01-01139 W.R. GRACE & CO. | z206520 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| LAPERRIERE, FRANCIS C 47 ELSMERE AVE SOUTH PORTLAND, ME 04106-4935 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9473 | 3/28/2003 | $0.00 | | ( U ) |
| LAPERRIERE, MONIQUE ; GERVAIS, RONALD 1056 MARIE VICTORIN VERCHERES, QC J0L2R0 CANADA | 01-01139 W.R. GRACE & CO. | z209893 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LAPHAM , DAVID 1572 FOX FIELD DR MISSOULA, MT 59802 | 01-01139 W.R. GRACE & CO. | z17174 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAPHAM, MR MICHAEL; LAPHAM, MRS MICHAEL 1405 EAGLE AVE AUDUBON, IA 50025 | 01-01139 W.R. GRACE & CO. | z5651 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LAPIDUS , RALPH S 7 MELROSE LN WEST NYACK, NY 10994 | 01-01139 W.R. GRACE & CO. | z11595 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LAPIERRE, JEAN M 1875 RUE DU VIGNOBLE QUEBEC, QC G2L1R5 CANADA | 01-01139 W.R. GRACE & CO. | z203149 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LAPIERRE, JEAN-PAUL 3481 BELMORE MONTREAL, QC H4B2B8 CANADA | 01-01139 W.R. GRACE & CO. | z211237 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPIERRE, PAULINE 309 RUE DU MARCHE SALABERRY DE VALLEYFIELD, QC J6T1S4 CANADA | 01-01139 W.R. GRACE & CO. | z208000 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| LAPIERRE, STEPHANE ; ZBIERSKI, DIANE 292 STE MARIE ST JEAN SUR RICHELEIU, QC J3B1J1 CANADA | 01-01139 W.R. GRACE & CO. | z202032 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LAPINSKI, JOHN C ; PYCIOR, HELENA 821 E BRADLEY RD FOX POINT, WI 53217 | 01-01139 W.R. GRACE & CO. | z13827 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAPLANTE, CAROLE ; GREGOIRE, MANON 796 CHEMIN PINCOURT MASCOVCHE, QC J7L2W7 CANADA | 01-01139 W.R. GRACE & CO. | z212336 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1615 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAPLANTE, LINDA<br>1332 PASADENA AVE S #406<br>S PASADENA, FL  33707 | 01-01139<br>W.R. GRACE & CO. | z9667 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LAPLANTE, NANCY ; LASALLE, MICHAEL A<br>250 BL LAIRD<br>VILLE MONT ROYAL, QC  H3R1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204539 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| LAPLANTE, YVON<br>1289 CHARBONNEAU<br>SAINTE SOPHIE, QC  J5J2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203437 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINT, ELWYN ; LAPOINT, DEBORAH<br>1211 E 18TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z10324 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, ANDREE<br>2564 LIEGEOIS<br>QU+BEC, QC  G1T1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200070 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, CHRIS J; LAPOINTE, FAY E<br>103 QUEEN TAMARA RD SE<br>CALGARY, AB  T2J4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210240 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, DENIS ; DURETTE, RENEE<br>911 9E RANG EST<br>ST ADELME, QC  G0J2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205978 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, ERIC ; LACROIX, ADELINE<br>916 CHEMIN DION<br>SHERBROOKE, QC  J1R0R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206947 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, ERNIE<br>8531 LAJEUNESSE<br>MONTR+AL, QC  H2P2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203409 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, EUGENE M<br>1007 SUPERIOR ST PO BOX 454<br>KEEWATIN, ON  P0X1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206777 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, FERNAND<br>124 DESJARDINS<br>BELOEIL, QC  J3G5Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211283 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, JEAN-FRANCOIS<br>10 69TH AVE<br>BLAINVILLE, QC  J7C1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203458 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, JEAN-MARC<br>80 RUE HARVEY<br>ALMA, QC  G8B1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204034 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1616 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAPOINTE, MARIE-SYLVIE 2620 BOUL DES HAUTEURS SAINT HIPPOLYTE, QC J8A3C5 CANADA | 01-01139 W.R. GRACE & CO. | z212728 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, NICOLAS ; BEGIN, MARYSE 60 RUE PRINCIPALE OUEST COOKSHIRE, QC J0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z211202 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, SERGE 15825 BOUL LAFLAMME ST HY, CI THE QC CANADA | 01-01139 W.R. GRACE & CO. | z205996 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, SYLVAIN 2215 STANISLAS MONTREAL, QC H4L3B6 CANADA | 01-01139 W.R. GRACE & CO. | z200369 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, TIMOTHY 493 HILLSIDE AVE BERLIN, NH 03570 | 01-01139 W.R. GRACE & CO. | z5004 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAPOINTE, VALERIE 1088 HENRI LAFLAMME ST JEAN, QC J2X5H2 CANADA | 01-01139 W.R. GRACE & CO. | z204937 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| LAPORTE, ANDRE 7170 OUIMET VERDUN, QC H4H2J2 CANADA | 01-01139 W.R. GRACE & CO. | z201231 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPORTE, CONSTANCE 4891 NY 67 PO BOX 253 HOOSICK FALLS, NY 12090 | 01-01139 W.R. GRACE & CO. | z7833 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LAPORTE, GUY 149 DOM MOUSSEAU ST DONDT, QC J0T2C0 CANADA | 01-01139 W.R. GRACE & CO. | z200213 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| LAPORTE, JOHN M PO BOX 122 BEAUSEJOUR, MB R0E0C0 CANADA | 01-01139 W.R. GRACE & CO. | z200742 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LAPORTE, RICARD 174 BOULVARD DE DIEPPE COWANSVILLE, QC J2K1G9 CANADA | 01-01139 W.R. GRACE & CO. | z205212 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| LAPORTE, RICHER ; DESCHENES, FLECHERE 814 BOUL LINDUSTRIE ST PAUL, QC J0K3E0 CANADA | 01-01139 W.R. GRACE & CO. | z200322 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| LAPORTE, ROLAND A PO BOX 1078 SEABROOK, NH 03874 | 01-01139 W.R. GRACE & CO. | z2038 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAPPIN , ELLEN P 1460 WILLOW RD DEER LODGE, MT 59722 | 01-01139 W.R. GRACE & CO. | z12948 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LAPPIN, DAVID M 4019 71ST ST URBANDALE, IA 50322 | 01-01139 W.R. GRACE & CO. | z2013 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAPPIN, JAMES B 81 WASHBURN AVE RUMFORD, RI 02916 | 01-01139 W.R. GRACE & CO. | z8783 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LAPRADE, KAREN ; TRIMINGHAM, CHRISTOPHER 191 REYNOLDS RD SALT SPRING ISLAND, BC V8K1Y2 CANADA | 01-01139 W.R. GRACE & CO. | z207715 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LAQUERRE, BRIGITTE ; MONAT, HUGUES 1904 BORD DE LEAU SABREVOIS, QC J0J2G0 CANADA | 01-01139 W.R. GRACE & CO. | z206619 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| LAQUERRE, CYPRIEN 125 10TH RUE ST CASIMIR, QC G0A3L0 CANADA | 01-01139 W.R. GRACE & CO. | z207631 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LAQUIDARA, STEVEN 83 HARDING AVE LYNBROOK, NY 11563 | 01-01139 W.R. GRACE & CO. | z2923 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LARAMEE, LOUISE 2905 DES PATRIOTES ST OURS, QC J0G1P0 CANADA | 01-01139 W.R. GRACE & CO. | z201985 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LARD, LOUIS H 5168 SUMTER 27 CUBA, AL 36907 | 01-01139 W.R. GRACE & CO. | z8628 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LARD, ORA D 5168 SUMTER 27 CUBA, AL 36907 | 01-01139 W.R. GRACE & CO. | z5628 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LARDYDELL, ALMA L CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13691 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LARGE, JAMES A 50954 OBYRNE RD CHILLIWAUK, BC V4Z1B6 CANADA | 01-01139 W.R. GRACE & CO. | z202287 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LARIN, JEAN-PIERRE 949 MILAIRE SAINTE AGATHE DES MONTS, QC J8C2Z7 CANADA | 01-01139 W.R. GRACE & CO. | z207870 | 7/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LARIVEE, AARON<br>1641 BUNGAY RD<br>HUNTER RIVER, PE  C0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212886 | 8/31/2009 | UNKNOWN    [U] | ( U ) |
| LARIVIERE , BOBBI M; LARIVIERE , PHILIP<br>12 KELLEY DR<br>DOVER, NH  03820 | 01-01139<br>W.R. GRACE & CO. | z100211 | 11/3/2008 | UNKNOWN    [U] | ( U ) |
| LARIVIERE, ALAIN<br>204 RIDGEMERE CT<br>KITCHENER, ON  N2P2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206177 | 6/8/2009 | UNKNOWN    [U] | ( U ) |
| LARIVIERE, DANIEL<br>93 COUSINS NORD<br>ST JEAN SUR RICHELIEU, QC  J3B5S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200358 | 1/12/2009 | UNKNOWN    [U] | ( U ) |
| LARIVIERE, DENIS<br>1914 ST LOUIS<br>SOREL TRACY, QC  J3R2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206322 | 6/15/2009 | UNKNOWN    [U] | ( U ) |
| LARIVIERE, GASTON<br>352 SAVOIE<br>RICHMOND, QC  J0B2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206076 | 6/1/2009 | UNKNOWN    [U] | ( U ) |
| LARIVIERE, GERARD<br>4430 ROY AVE<br>HANMER, ON  P3P1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206078 | 6/2/2009 | UNKNOWN    [U] | ( U ) |
| LARIVIERE, NORMAND<br>1806 RUE PRINCE<br>SAINT HUBERT, QC  J4T2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209116 | 8/14/2009 | UNKNOWN    [U] | ( U ) |
| LARK PORTABLE BLDGS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2669 | 1/31/2003 | $1,112.80 | ( U ) |
| LARKIN, F D ANN<br>695 GLENGYLE CRES<br>LONDON, ON  N5X1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210828 | 8/25/2009 | UNKNOWN    [U] | ( U ) |
| LARKIN, JOHN A<br>1552 READING BLVD<br>WYOMISSING, PA  19610 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3974 | 3/18/2003 | $0.00 | ( P ) |
| LARKIN, JOHN A<br>1552 READING BLVD<br>WYOMISSING, PA  19610 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3975 | 3/18/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1619 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9234 | 3/28/2003 | $0.00 | ( P ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9232 | 3/28/2003 | $0.00 | ( P ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9237 | 3/28/2003 | $0.00 | ( P ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2754 | 2/13/2003 | $0.00 | ( P ) |
| LARKLEIN, ALBERT 1223 5TH AVE ANOKA, MN 55303 | 01-01139 W.R. GRACE & CO. | z681 | 8/5/2008 | UNKNOWN [U] | ( U ) |
| LARNER, ALISA 135 SPENCER RD BASKING RIDGE, NJ 07920 | 01-01139 W.R. GRACE & CO. | z3370 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| LARNEY, FRANCIS J 1505 4TH AVE S LETHBRIDGE, AB 71J0S8 CANADA | 01-01139 W.R. GRACE & CO. | z204571 | 4/6/2009 | UNKNOWN [U] | ( U ) |
| LAROCGUE, EUGENE 881 CH LAURIN LACHUTE, QC J8H3W7 CANADA | 01-01139 W.R. GRACE & CO. | z211154 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| LAROCHE, BRUNO 20 RUE DES PINS ST GABRIEL DE VALCARTIER, QC G0A4S0 CANADA | 01-01139 W.R. GRACE & CO. | z212722 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| LAROCHE, JEAN 511 EMMANUEL TROIS RIVIERES, QC G8T8E9 CANADA | 01-01139 W.R. GRACE & CO. | z212899 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| LAROCHE, JEAN 511 EMMANUEL TROIS RIVIE, ES G8T8E9 CANADA | 01-01139 W.R. GRACE & CO. | z213859 | 9/22/2009 | UNKNOWN [U] | ( U ) |
| LAROCHE, NANCY 125 ST JOSEPH RUE ST JOSEPH DE SOREL, QC J3R3P1 CANADA | 01-01139 W.R. GRACE & CO. | z206284 | 6/10/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**    Page 1620 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAROCHE, RENE<br>8 BELLEAU<br>VICTORIAVILLE, QC  S6P6J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211210 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAROCHELLE, JACQUES<br>3238 JOLIETTE<br>SOREL TRACY, QC  J3R3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204186 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, MARCEL<br>380 CONSTANTIN<br>SAINT EUSTACHE, QC  J7P2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204872 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, MAURICE<br>619 DU BOURNY<br>LAVAL, QC  H7N6J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203260 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, MICHEL<br>161 CHEMIN DE LA BAIE QUESNEL<br>RIGAUD, QC  J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210667 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, PHILIPPE<br>930 RUE DES CEDRES<br>MASCOUCHE, QC  J7L1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203785 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LAROCQUE, STEVE<br>264 EASTWOOD RD<br>PETERBOROUGH, ON  K9J6X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208185 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| LARONDE, ROBERT ; MACEWAN, LAURIE<br>130 HILLSIDE DR S<br>ELLIOT LAKE, ON  P5A1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203057 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LAROSE, ANN<br>2317 GILBERT<br>JONQUIERE, QC  G7S3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211329 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAROSE, DANIEL<br>171 MACKENZIE KING<br>ST JEAN SUR RICHELIEU, QC  J3B5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208790 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| LAROSE, PIERRE ; PLANTE, FRANCINE<br>43 RUE MOREAU<br>GEANBY, QC  J2G6M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202619 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| LAROSE, RITA<br>41 35TH AVE<br>POINTE AUX TREMBLES, QC  H1A3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211265 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1621 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAROSE, ROBERT A<br>3531 LEAMAN ST<br>HALIFAX, NS  B3K3Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200034 | 12/10/2008 | UNKNOWN | [U] | ( U ) |
| LAROSE, SHIRLEY Y<br>PO BOX 2910<br>GRAIN VALLEY, MO  64029 | 01-01139<br>W.R. GRACE & CO. | z10644 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAROSE, TED ; JOSEPH, EDWARD<br>41 BIRCHVIEW RD<br>OTTAWA, ON  K2G3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212191 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAROUCHE, AUDREY<br>6 RUE GORDON<br>LACHUTE, QC  J8H3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202321 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LAROUCHE, JEAN<br>24 DECHAUFFAILLES<br>RIVIERE DU LOUP, QC  G5R2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203964 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| LAROUCHE, RENE<br>240 RUE FARMER APT #1<br>TROIS RIVIERES, QC  G9A3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204527 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| LARRIEU, MELVA<br>500 WILDWOOD DR<br>PARK FOREST, IL  60466 | 01-01139<br>W.R. GRACE & CO. | z1321 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| Larry Camp<br>1917 MORELAND BLVD # 202<br>CHAMPAIGN, IL  61822-1390 | 01-01139<br>W.R. GRACE & CO. | z101241 | | UNKNOWN | [U] | ( U ) |
| LARSEN , PAUL<br>8515 BALTIMORE ST NE<br>BLAINE, MN  55449 | 01-01139<br>W.R. GRACE & CO. | z12848 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LARSEN , WAYNE A<br>250 N GERMAN ST<br>MAYVILLE, WI  53050 | 01-01139<br>W.R. GRACE & CO. | z12798 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LARSEN, FERRUS H<br>160 S 800 W<br>MAPLETON, UT  84664-4311 | 01-01139<br>W.R. GRACE & CO. | z305 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| LARSEN, JACOB R<br>PO BOX 3583<br>OLDTOWN, ID  83822 | 01-01139<br>W.R. GRACE & CO. | z901 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LARSEN, LYNN D<br>10829 W 9TH ST<br>HEWITT, WI  54441-9047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4709 | 3/21/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LARSEN, PETER<br>215 HYLAND DR<br>SUDBURY, ON  P3E1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207646 | 7/23/2009 | UNKNOWN   [U] | ( U ) |
| LARSEN, TOM; LARSEN, CHERYL<br>2080 RIDGE RD<br>ALZADA, MT  59311 | 01-01139<br>W.R. GRACE & CO. | z5310 | 9/8/2008 | UNKNOWN   [U] | ( U ) |
| LARSH, ROBERT<br>910 LAUZON RD<br>WINDSOR, ON  N8S3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205222 | 4/27/2009 | UNKNOWN   [U] | ( U ) |
| LARSON , NADENE<br>140 RIVERVIEW D<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z100067 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| LARSON SR, GENE R<br>3411 N GILDA ST<br>WICHITA, KS  67205 | 01-01139<br>W.R. GRACE & CO. | z327 | 7/31/2008 | UNKNOWN   [U] | ( U ) |
| LARSON, ARNDT E<br>256 2ND AVE N<br>EMMONS, MN  56029 | 01-01139<br>W.R. GRACE & CO. | z1331 | 8/14/2008 | UNKNOWN   [U] | ( U ) |
| LARSON, DANIEL L; LARSON, THOMAS H; &<br>LARSON, WILLIAM J<br>162 WOODCREST LN<br>MULBERRY, FL  33860 | 01-01139<br>W.R. GRACE & CO. | z7771 | 9/29/2008 | UNKNOWN   [U] | ( U ) |
| LARSON, DWAYNE E<br>BOX 86<br>SIMMIE, SK  S0N2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209309 | 8/17/2009 | UNKNOWN   [U] | ( U ) |
| LARSON, DYLAN; LARSON, JULIE<br>8297 250TH ST W<br>FARMINGTON, MN  55024 | 01-01139<br>W.R. GRACE & CO. | z7307 | 9/25/2008 | UNKNOWN   [U] | ( U ) |
| LARSON, EVERETT<br>6 MACLEAN CRE<br>SASKATOON, SK  S7J2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204589 | 4/6/2009 | UNKNOWN   [U] | ( U ) |
| LARSON, FANNIE G<br>13121 JOLIET ST<br>HOUSTON, TX  77015 | 01-01139<br>W.R. GRACE & CO. | z11379 | 10/21/2008 | UNKNOWN   [U] | ( U ) |
| LARSON, GREG<br>1777 LANDSDOWNE RD<br>ANN ARBOR, MI  48105 | 01-01139<br>W.R. GRACE & CO. | z14123 | 10/29/2008 | UNKNOWN   [U] | ( U ) |
| LARSON, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14673 | 10/22/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LARSON, JEFFREY S 2945 220TH ST E FARIBAULT, MN 55021 | 01-01139 W.R. GRACE & CO. | z7753 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, KENNA 316 KOOSKOOSKIE WALLA WALLA, WA 99362 | 01-01139 W.R. GRACE & CO. | z2743 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, KENNA 316 KOOSKOOSKIE WALLA WALLA, WA 99362 | 01-01139 W.R. GRACE & CO. | z2744 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, LAURIE S 202 N EAU CLAIRE AVE #207 MADISON, WI 53705 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3110 | 3/6/2003 | $0.00 | | ( P ) |
| LARSON, LORNE BOX 794 MELFORT, SK S0E1A0 CANADA | 01-01139 W.R. GRACE & CO. | z202675 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| LARSON, MARIANNE 1462 260TH DR LUCK, WI 54853-4111 | 01-01139 W.R. GRACE & CO. | z13455 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, MARK; LARSON, KIMARY 17638 453RD AVE WATERTOWN, SD 57201 | 01-01139 W.R. GRACE & CO. | z4550 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, MAUREEN 605 ALEXANDER AVE PENTICTON, BC V2A1E6 CANADA | 01-01139 W.R. GRACE & CO. | z213991 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| LARSON, PAMELA ; LARSON, ETHEL 8470 E COOLIDGE RD SCOTTSDALE, AZ 85251 | 01-01139 W.R. GRACE & CO. | z10704 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, PHILIP E; LARSON, AVIS M 209 THIRD ST CLOQUET, MN 55720 | 01-01139 W.R. GRACE & CO. | z3864 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, RICHARD 1705 E 73RD AVE MERRILLVILLE, IN 46410 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5361 | 3/24/2003 | $0.00 | | ( U ) |
| LARSON, ROBERT D 3500 GEM DR PUEBLO, CO 81005-2851 | 01-01139 W.R. GRACE & CO. | z5186 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, ROBERT; LARSON, BRENDA 1318 LASALLE ST JANESVILLE, WI 53546 | 01-01139 W.R. GRACE & CO. | z2769 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, RON ; LARSON, JUDY BOX 178 DORINTOSH, SK S0M0T0 CANADA | 01-01139 W.R. GRACE & CO. | z208233 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LARSON, THOMAS B<br>2663 GREGERSON DR<br>EAU CLAIRE, WI  54703 | 01-01139<br>W.R. GRACE & CO. | z13859 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, TIMOTHY J<br>38756 243RD ST<br>PLANKINTON, SD  57368 | 01-01139<br>W.R. GRACE & CO. | z8041 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, VERN<br>3416 1ST AVE S<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z1034 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, WAYNE<br>63 FISHER ST<br>DOUGHERTY, IA  50433 | 01-01139<br>W.R. GRACE & CO. | z6003 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LARSON, WAYNE<br>63 FISHER ST<br>DOUGHERTY, IA  50433 | 01-01139<br>W.R. GRACE & CO. | z6004 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LARVINSON , GARY ; LARVINSON , CARLA<br>1448 US HWY 59<br>BEJOU, MN  56516 | 01-01139<br>W.R. GRACE & CO. | z17578 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LASAK, DONALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15212 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LASALL, ERIC<br>2257 ST ALPHONSE AVE<br>TECUMSEH, ON  N8N2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213548 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LASHBROOK, LAIRD R<br>80 MCCOMBE RD<br>MACTIER, ON  P0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206442 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| LASHER , VICTORIA E<br>8 AUSABLE FORKS<br>ALBANY, NY  12205 | 01-01139<br>W.R. GRACE & CO. | z12963 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LASKARIS, MELANIE F<br>8781 SECOND CONC RR 3<br>CAISTOR CENTRE, ON  L0R1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210821 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LASKO, JERRY J<br>BOX 336<br>LIPTON, SK  S0G3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202373 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LASKOWSKI, ANDREW ; LASKOWSKI, MARIA<br>54 WINNIPEG RD<br>TORONTO, ON  M9P2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209225 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1625 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LASOTA, PAUL<br>1300 QUEENSVILLE RD PO BOX 133<br>QUEENSVILLE, ON  L0G1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208812 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| LASSALLE , EMILE<br>19574 STANTON AVE<br>CASTRO VALLEY, CA  94546 | 01-01139<br>W.R. GRACE & CO. | z16720 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LASSARD, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15240 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LASSITER, MILAN; LASSITER, CYNDY<br>10 HOWELL ST<br>MADISON, NJ  07940 | 01-01139<br>W.R. GRACE & CO. | z6661 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| LASSOOIJ, CARMEN ; INGRAM, PETER<br>4471 TYNDALL AVE<br>VICTORIA, BC  V8N3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204603 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LASSOOIJ, CARMEN ; INGRAM, PETER<br>4471 TYNDALL AVE<br>VICTORIA, BC  V8N3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204328 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LASURE, KENNETH<br>PO BOX 374<br>WEST MILFORD, WV  26451 | 01-01139<br>W.R. GRACE & CO. | z1482 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LATAM, DALE<br>20 MARTIN CLOSE<br>RED DEER, AB  T4N0H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213983 | 12/24/2009 | UNKNOWN | [U] | ( U ) |
| LATAM, DALE<br>20 MARTIN CLOSE<br>RED DEER, AB  T4N0H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213982 | 12/24/2009 | UNKNOWN | [U] | ( U ) |
| LATHAM, GRETA ; LATHAM, SHELDON<br>555 MCADAM AVE<br>WINNIPEG, MB  R2V0B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209936 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LATHE, LOIS E<br>814 DANFORTH PL<br>BURINGTON, ON  L7T1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200499 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LATIN, MICHAEL ; HOARD, JOY<br>69 ARCADE CRES<br>HAMILTON, ON  L9C3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211881 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LATKA , EARL<br>3105 VICHY AVE<br>NAPA, CA 94558 | 01-01139<br>W.R. GRACE & CO. | z100357 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| LATONDRESSE, C ROBIN<br>3480 YUKON ST<br>VANCOUVER, BC V5Y3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211582 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| LATORRE , MICHAEL<br>650 RIDGEWAY<br>WHITE PLAINS, NY 10605 | 01-01139<br>W.R. GRACE & CO. | z17436 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| LATOUR, DENIS<br>209 ST ANDRE OUEST<br>GRANBY, QC J2G1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211401 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| LATOUR, DENIS<br>209 ST ANDRE OUEST<br>GRANBY, QC J2G1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212512 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| LATOUR, MICHEL<br>4750 BALDWIN<br>MONTREAL, QC H1K3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200249 | 12/29/2008 | UNKNOWN [U] | ( U ) |
| LATOUR, PETER; LATOUR, JUDITH; ANDERSON, KATHRYN<br>4968 ARNOLD RD<br>DULUTH, MN 55803 | 01-01139<br>W.R. GRACE & CO. | z2435 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| LATOURELL, DONN; LATOURELL, BONNIE<br>6905 CRESTON RD<br>EDINA, MN 55435 | 01-01139<br>W.R. GRACE & CO. | z2824 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| LATOZA, DENNIS<br>4915 W 85TH ST<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7663 | 3/27/2003 | $0.00 | ( P ) |
| LATRAVERSE, LUCIE<br>194 RUE DE LA RIVE<br>STE ANNE DE SOREL, QC J3P1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209706 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| LATRAVERSE, MICHEL<br>117 R G DESTERRES NOIRES<br>VERCHERES, QC J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202186 | 2/12/2009 | UNKNOWN [U] | ( U ) |
| LATRAVERSE, NORMAND<br>1986 CH DU CHENAL DU MOINE<br>STE ANNE DE SOREL, QC J3R5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207580 | 7/22/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LATRAY, JOHN L<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14728 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LATRAY, JOHN L<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15649 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LATREILLE, ANNIE<br>4035 JEANNE-MANCE<br>TERREBONNE, QC J6X2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208105 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LATREMOUILLE, FRANCOIS ; LATREMOUILLE, FRANCINE<br>1547 BOTSFORD ST<br>OTTAWA, ON K1G0P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204809 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LATTA, DIANE C; LATTA, JOHN S<br>808 W 26TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9420 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LATTANZIO, DARRELL<br>28 BURKE ST<br>EAST HARTFORD, CT 06118 | 01-01139<br>W.R. GRACE & CO. | z4845 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LATTIMER, DANIEL A<br>618 N INDIANA AVE<br>MISHAWAKA, IN 46544 | 01-01139<br>W.R. GRACE & CO. | z13867 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LATULIPPE, MARTIN<br>265 SANFORD<br>ST LAMBERT, QC J4P2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207685 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| LAUB, LARRY L; LAUB, DENISE L<br>227 N MAIN ST<br>COVINGTON, OH 45318-1427 | 01-01139<br>W.R. GRACE & CO. | z4767 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LAUBACH , LARRY J<br>11523 APPLE SCHOOL RD<br>CARTER, MT 59420 | 01-01139<br>W.R. GRACE & CO. | z101047 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LAUBERSHEIMER, MIMI<br>4048 GIRARD AVE<br>MINNEAPOLIS, MN 55412 | 01-01139<br>W.R. GRACE & CO. | z3501 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LAUCK, RONALD F<br>6806 JERSEY AVE<br>CINCINNATI, OH 45233 | 01-01139<br>W.R. GRACE & CO. | z4287 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAUDERBAUGH, STANLY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14928 | 10/22/2008 | UNKNOWN    [U] | ( U ) |
| LAUDOLFF, PAUL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14476 | 10/22/2008 | UNKNOWN    [U] | ( U ) |
| LAUER, BRUCE A 895 WATER ST PRAIRIE DU SAC, WI  53578 | 01-01139 W.R. GRACE & CO. | z4613 | 9/4/2008 | UNKNOWN    [U] | ( U ) |
| LAUER, PETER ; FORREST-LAUERS, KIM 12626 PEGGYS COVE RD TANTALLON, NS  B3Z2M8 CANADA | 01-01139 W.R. GRACE & CO. | z200704 | 1/20/2009 | UNKNOWN    [U] | ( U ) |
| LAUGHLIN , CLYDE A 1817 39TH AVE E SEATTLE, WA  98112 | 01-01139 W.R. GRACE & CO. | z12554 | 10/27/2008 | UNKNOWN    [U] | ( U ) |
| LAUGHLIN , MICHAEL A; LAUGHLIN , VICTORIA R 3634 CHILDRESS AVE SAINT LOUIS, MO  63109 | 01-01139 W.R. GRACE & CO. | z16462 | 10/30/2008 | UNKNOWN    [U] | ( U ) |
| LAUGHLIN, EDWARD B 9011 STONEY MOUNTAIN DR CHATTANOOGA, TN  37421 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4779 | 3/24/2003 | $0.00 | ( U ) |
| LAUGHLIN, THOMAS D 206 RUMSEY ANACONDA, MT  59711 | 01-01139 W.R. GRACE & CO. | z395 | 8/1/2008 | UNKNOWN    [U] | ( U ) |
| LAUGHTER, VIVIAN 4204 KENSINGTON GARDEN CT LEXINGTON, KY  40514 | 01-01139 W.R. GRACE & CO. | z10865 | 10/20/2008 | UNKNOWN    [U] | ( U ) |
| LAUGHTON, WALTER R 1520 GLADSTONE AVE VICTORIA, BC  V8R1S5 CANADA | 01-01139 W.R. GRACE & CO. | z201591 | 2/3/2009 | UNKNOWN    [U] | ( U ) |
| LAUK, GERHARD ; LAUK, SIGRID 5015 CLIFF DR DELTA, BC  V4M2C2 CANADA | 01-01139 W.R. GRACE & CO. | z210280 | 8/24/2009 | UNKNOWN    [U] | ( U ) |
| LAULER , TIMOTHY M 625 W 22ND AVE SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z16475 | 10/30/2008 | UNKNOWN    [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAUMANN, PAULA Z<br>PAULA Z, LAUMANN<br>PO BOX 431<br>ARIZONA CITY, AZ  85123-6400 | 01-01139<br>W.R. GRACE & CO. | z4857 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LAUNDRIE, DOREEN<br>1104 LARMOND RD RR 4<br>EGANVILLE, ON  K0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211193 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LAURENDEAU, CLAUDE<br>112 CRESTVIEW POINTE<br>CLAIRE, QC  H9R4A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206158 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LAURENDEAU, JOHN; LAURENDEAU, CLAIRE<br>10 WHITNEY ST<br>BURLINGTON, MA  01803 | 01-01139<br>W.R. GRACE & CO. | z316 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| LAURENS COUNTY TREASURER<br>ATTN: CYNTHIA M BURKE<br>PO BOX 1049<br>LAURENS, SC  29360 | 01-01139<br>W.R. GRACE & CO. | 962 | 6/28/2002 | $23,266.80 | | ( U ) |
| LAURENT, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14477 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAURENT, EDWARD L; LAURENT, PATRICIA D<br>52 EASTFIELD RD<br>MONTGOMERY, IL  60538 | 01-01139<br>W.R. GRACE & CO. | z1094 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LAURETANO, JOSEPH J<br>7610 34TH AVE #2S<br>JACKSON HEIGHTS, NY  11372 | 01-01139<br>W.R. GRACE & CO. | z9181 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LAURETTI, MARY B<br>29 Pitcher Ave<br><br>Medford, MA  02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13381 | 3/31/2003 | $0.00 | | ( U ) |
| LAURIA, CHRISTINA ; LAURIA, STEVEN G<br>23 SUNSET RIDGE<br>CARMEL, NY  10512 | 01-01139<br>W.R. GRACE & CO. | z7509 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| LAURIAULT, JUDE<br>227 NOTRE DAME CP 94<br>MANIWAKI, QC  J9E2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205634 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| LAURICELLA, ROBERTO<br>84 MADELEINE ST<br>SAULT STE MARIE, ON  P6A4N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212710 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAURICH, GERTRUD 91 NORICE ST NEPEAN, ON  K2G2X9 CANADA | 01-01139 W.R. GRACE & CO. | z210534 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAURIN, CLAUDE 5726 WAVERLY MONTREAL, QC  H2T2Y1 CANADA | 01-01139 W.R. GRACE & CO. | z210476 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAURIN, HELENE 305 ANNETTE ESPANOLA, ON  P5E1H4 CANADA | 01-01139 W.R. GRACE & CO. | z208564 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAURIN, JEAN-YVES 33 VAUDRY STE THERESE, QC  J7E3C1 CANADA | 01-01139 W.R. GRACE & CO. | z206856 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LAURIN, MATHIEU 670 RUE PRINCIPALE LACHUTE, QC  J8H1Z1 CANADA | 01-01139 W.R. GRACE & CO. | z210614 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAURITZEN II, DONALD; LAURITZEN, LESLIE 1503 EAST END AVE ROUND LAKE, IL  60073 | 01-01139 W.R. GRACE & CO. | z3898 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LAUSCHKE JR, PAUL R 65 DANFORTH ALTON, IL  62002 | 01-01139 W.R. GRACE & CO. | z7557 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| LAUSTER , STEVEN C 198 CANAL ST LYONS, NY  14489 | 01-01139 W.R. GRACE & CO. | z16232 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAUSTER, DAVID 1921 PHELPS STREET RD LYONS, NY  14489 | 01-01139 W.R. GRACE & CO. | z13517 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LAUTENSCHLAGER, PETE 318 JEANNE DARE AVE SUDBURY, ON  P3B2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z207966 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| LAUTERS, RON G 1541 SCOTT RD PORT WASHINGTON, WI  53074 | 01-01139 W.R. GRACE & CO. | z5131 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAUTERWASSER, MARK E 1510 9TH ST SW CEDAR RAPIDS, IA  52404 | 01-01139 W.R. GRACE & CO. | z1922 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAUTH, WILLIAM J; LAUTH, ROSEMARY 2200 TUNLAW RD WASHINGTON, DC  20007 | 01-01139 W.R. GRACE & CO. | z10972 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAUZIER, SYLVAIN 5080 BOUL DU ROYAUME JONQUIERE, QC  G7X7V5 CANADA | 01-01139 W.R. GRACE & CO. | z207578 | 7/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAUZIERE, JEFF ; RUTA, BARBARA<br>30 RIDGEWOOD RD<br>CHICOPEE, MA 01013 | 01-01139<br>W.R. GRACE & CO. | z14036 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAUZON, CLAUDE<br>279 HECTOR<br>ROSEMERE, QC J7A3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209157 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, GINETTE<br>370 BOUL SALABERRY NORD<br>CHATEAUGUAY, QC J6J4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210505 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, MICHEL<br>3964 VELMA ST<br>VAL CARON, ON P3N1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201915 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, NADINE<br>13521 FORGET<br>MIRABEL, QC J7J1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204000 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, PATRICK<br>178 ST CHARLES<br>SAINTE THERESE, QC J7E2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213041 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, PIERRETTE B<br>389 RUE DE LA BRIGUADE<br>BLAINVILLE, QC J7C2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208449 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAUZON, RICHARD<br>964 CHARLTON DR<br>OTTAWA, ON K1K3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205141 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLE , SYLVIA<br>487 WOODIN ST<br>HAMDEN, CT 06514 | 01-01139<br>W.R. GRACE & CO. | z17150 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, BENOIT<br>114 FLORIDA DR<br>BEACONSFIELD, QC H9W1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213169 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, CLAUDE<br>300 PLACE JUSE DESNOYERS APP C917<br>LAVAL, QC H7G4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207650 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, CLAUDE<br>12820 WILSON<br>ST HYACINTHE, QC J2T2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203102 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, GERARD<br>3 PIERRE DIBERVILLE<br>SAINTE JULIE, QC J3E3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211003 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAVALLEE, GERARD 3 PIERRE DIBERVILLE SAINTE JULIE, QC J3E3L5 CANADA | 01-01139 W.R. GRACE & CO. | z211004 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, JACQUES 2820 MARTIGNY LONGUEUIL, QC J4L1V6 CANADA | 01-01139 W.R. GRACE & CO. | z210394 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, JANICE 74 SOUTH ST SOUTH HERO, VT 05486 | 01-01139 W.R. GRACE & CO. | z11167 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, JANICE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15646 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, JANICE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15702 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, MARIE-FRANCE 190 RUE PRINCIPALE BROWNSBURG CHATHAM, QC J8Q2Z7 CANADA | 01-01139 W.R. GRACE & CO. | z213691 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, MAURICE 8 RUE CARIGNAN OKA, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z206011 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, MAURICE D 1062 CLIFTON AVE MOOSE JAW, SK S6H3L2 CANADA | 01-01139 W.R. GRACE & CO. | z208684 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, NICOLAS 2831 RANG ST ANDRE ST CUTHBERT, QC J0K2C0 CANADA | 01-01139 W.R. GRACE & CO. | z205727 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, ROBERT 2374 RUE DE DIEPPE LONGUEUIL, QC J4L2K4 CANADA | 01-01139 W.R. GRACE & CO. | z208534 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LAVALLEE, SERGE 869 RUE HEMLOCK SHAWINIGAN, QC G9N1S8 CANADA | 01-01139 W.R. GRACE & CO. | z209295 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAVALLEY, GARY; LAVALLEY, YVETTE<br>1015 MCKINLEY AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z9195 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEY, GARY; LAVALLEY, YVETTE<br>1015 MCKINLEY AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z9196 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEY, GARY; LAVALLEY, YVETTE<br>1015 MCKINLEY AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z9198 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLEY, GARY; LAVALLEY, YVETTE<br>1015 MCKINLEY AVE<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z9197 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLI, DAN ; LAVALLI, KAREN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15549 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAVALLIERE, MR ROSAIRE<br>102 GOYETTE<br>COWANSVILLE, QC J2K3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206169 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LAVEN, DONALD J<br>8667 SE ANTIGUA WAY<br>JUPITER, FL 33458 | 01-01139<br>W.R. GRACE & CO. | 2316 | 11/12/2002 | $735.43 | | ( P ) |
| LAVENDER , DAVID P<br>79 BICKNELL ST<br>QUINCY, MA 02169 | 01-01139<br>W.R. GRACE & CO. | z12578 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LAVENDER, BEN<br>PO BOX 823<br>COLUMBIANA, AL 35051 | 01-01139<br>W.R. GRACE & CO. | z7843 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LAVENDER, DAMON C<br>BOX 602<br>TOWNSEND, MT 59644 | 01-01139<br>W.R. GRACE & CO. | z5221 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAVENDER, KEVIN ; BOMBEN, GAIL<br>111 VICTORIA AVE<br>KINGSVILLE, ON N9Y1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203077 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LAVENTURE, HOWARD<br>1423 MAIN ST<br>HOULTON, WI 54082 | 01-01139<br>W.R. GRACE & CO. | z6950 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LAVERDIERE , JAMES<br>32 PLEASANT ST<br>PEMBROKE, NH 03275 | 01-01139<br>W.R. GRACE & CO. | z16769 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAVERDIERE, PAULINE<br>410 DE LETANG<br>STE MARCELLINE, QC  J0K2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204984 | 4/20/2009 | UNKNOWN  [U] | ( U ) |
| LAVERDURE, DONNA M<br>912 KOHRS ST<br>DEER LODGE, MT  59722 | 01-01139<br>W.R. GRACE & CO. | z1700 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| LAVERGNE, JULIE C<br>321 SYRIA RD<br>LAKE CHARLES, LA  70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14797 | 3/31/2003 | $0.00 | ( P ) |
| LAVERGNE, LUC<br>7 HECTOR<br>REPENTIGNY, QC  J6A1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212181 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| LAVERGNE, SUSANNE<br>2474 MELINS RD<br>SUDBURY, ON  P3G1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211347 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| LAVERY, CHERYL P<br>6655 BIG TREE RD<br>LIVONIA, NY  14487 | 01-01139<br>W.R. GRACE & CO. | z5798 | 9/12/2008 | UNKNOWN  [U] | ( U ) |
| LAVEY, PATRICK H<br>9312 FENTON RD<br>GRAND BLANC, MI  48439 | 01-01139<br>W.R. GRACE & CO. | z1894 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| LAVIGNE, BARRY<br>1701 34TH ST<br>VERNON, BC  V1T5V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209960 | 8/20/2009 | UNKNOWN  [U] | ( U ) |
| LAVIGNE, MICHEL<br>1311 DES LAUREN TIDES<br>MASCOUCLLE, QC  J7K3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204103 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| LAVIGNE, MICHEL<br>29 BEAULIEU<br>LACOLLE, QC  J0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205426 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| LAVIGNE, PAUL<br>601 CH DU BORD DE LEAU STE DOROTHEE<br>LAVAL, QC  H7X1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212352 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| LAVIGNE, RHEA<br>382 WATERLOO RD<br>TIMMINS, ON  P4N4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207523 | 7/20/2009 | UNKNOWN  [U] | ( U ) |
| LAVIGUEUR, LUC<br>7 EDISON<br>ST LAMBERT, QC  J4R2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207150 | 7/13/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAVIGUEUR, PASCAL<br>24 BELUNGER<br>ST CONSTANT, QC  J5A1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211829 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LAVIN , JOHN ; LAVIN , ANITA<br>111 DRUMLIN WAY<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z13373 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LAVIN, JOHN; LAVIN, ANITA<br>111 DRUMLIN WAY<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z10111 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| LAVIOLETTE, ERIC<br>PO BOX 861<br>IROQUOIS FALLS, ON  P0K1G0 | 01-01139<br>W.R. GRACE & CO. | z210185 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LAVIOLETTE, KARINA<br>1787 RUE D AVIGNON<br>STE JULIE, QC  J3E1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206049 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LAVIOLETTE, LEON R<br>BOX 1426<br>IROQUOIS FALLS, ON  P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208882 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LAVIONE, ERIC ; PICHE, KARINE<br>32 DES BOULEAUX<br>VICTO, AV  LLE QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206059 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE , CLAIRE G<br>136 HURD ST<br>FITCHBURG, MA  01420 | 01-01139<br>W.R. GRACE & CO. | z11742 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LAVOIE, BERNARD<br>210 8TH AVE<br>TERREBONNE, QC  J6Y1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206390 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, CAROLINE ; SAURO, GINO<br>65 CHEMIN RONCHAMP<br>LORRAINE, QC  J6Z3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213803 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, DIANNE ; LAVOIE, PAUL<br>10 LALEMANT<br>SOREL TRACY, QC  J3P2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212320 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, DONALD<br>2247 DES QUENOUILLES<br>QUEBEC, QC  G3E1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206671 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| LAVOIE, DONALD<br>2247 DES QUENOUILLES<br>, QC  G3E1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206210 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAVOIE, ELSIE 11570 DES VIOLETTES MONTREAL, QC  H1G4M7 CANADA | 01-01139 W.R. GRACE & CO. | z201188 | 1/27/2009 | UNKNOWN  [U] | ( U ) |
| LAVOIE, FREDERIC 114 CHEMIN DU LAC ST ONGE NORD LAC DES ECORCES, QC  J0W1H0 CANADA | 01-01139 W.R. GRACE & CO. | z202218 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| LAVOIE, GREGORY BOX 6 MEETING CREEK, AB  T0B2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z204778 | 4/13/2009 | UNKNOWN  [U] | ( U ) |
| LAVOIE, GUILLAUME ; JOMPHE, VERONIQUE 3899 PANET SAGUENAY, QC  G7X3V4 CANADA | 01-01139 W.R. GRACE & CO. | z210158 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| LAVOIE, JACQUES 3864 BEGIN LAVAL, QC  H7E1E9 CANADA | 01-01139 W.R. GRACE & CO. | z202852 | 2/23/2009 | UNKNOWN  [U] | ( U ) |
| LAVOIE, JEANNOT 6 RUE THERESE STE ANNE DES PLAINES, QC  J0N1H0 CANADA | 01-01139 W.R. GRACE & CO. | z211292 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| LAVOIE, JEROME 263 DU FLEUVE RIMOUSKI, QC  G5M1K7 CANADA | 01-01139 W.R. GRACE & CO. | z203906 | 3/17/2009 | UNKNOWN  [U] | ( U ) |
| LAVOIE, LUC ; LAVOIE, PAULINE PO BOX 81 MANIT, UW  DGE ON CANADA | 01-01139 W.R. GRACE & CO. | z213841 | 9/14/2009 | UNKNOWN  [U] | ( U ) |
| LAVOIE, MARIE-CLAUDE 228 DU TREFLE ST AUGUSTIN DE DESMAURES, QC  G3A1H8 CANADA | 01-01139 W.R. GRACE & CO. | z206596 | 6/23/2009 | UNKNOWN  [U] | ( U ) |
| LAVOIE, MELANIE 14 CHEMIN DUPONT OUEST CHELSEA, QC  O9B2K9 CANADA | 01-01139 W.R. GRACE & CO. | z211136 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| LAVOIE, MONSIEUR YVON 1412 RUE SAINT GERARD SOREL TRACY, QC  J3R2B2 CANADA | 01-01139 W.R. GRACE & CO. | z200417 | 1/14/2009 | UNKNOWN  [U] | ( U ) |
| LAVOIE, RAYMOND 485 RUE BEAUVOIR MCMASTERVILLE, QC  J3G5S6 CANADA | 01-01139 W.R. GRACE & CO. | z206883 | 7/6/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 1637 of 3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAVOIE, REMI ; BERNIER, CHANTAL<br>53 ZIEME AVE OUEST CP 166<br>PALMAROLLE, QC  J0Z3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204053 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LAVRIKAS , STEVE<br>1460 OBISPO AVE #E<br>LONG BEACH, CA  90804 | 01-01139<br>W.R. GRACE & CO. | z15771 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAW, DAVID J<br>1969 MILBURN LAKE RD<br>QUESNEL, BC  V2J7E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208391 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LAW, GARY ; LAW, SHARON<br>930 W 22ND AVE<br>VANCOUVER, BC  V5Z2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209482 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LAW, PATRICIA E<br>165 PERTH AVE<br>WINNIPEG, MB  R2V0S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209881 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LAW, RICHARD G; LAW, FRANCES M<br>430 SW STATE ST<br>PULLMAN, WA  99163 | 01-01139<br>W.R. GRACE & CO. | z11382 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LAW, ROBERT D<br>199 RUPERT ST<br>THUNDER BAY, ON  P7B3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208897 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LAWDER, GORDON ; LAWDER, LAURIE<br>1034 HEIGHTS RD R3<br>LINDSKY, ON  K9V4R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204319 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LAWFORD, WILLIAM ; LAWFORD, ROBERTA<br>520 ALLEN ST<br>HAWKESBURY, ON  K6A2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204966 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LAWHEAD, WILLIAM K<br>1266 BROADVIEW AVE<br>COLUMBUS, OH  43212 | 01-01139<br>W.R. GRACE & CO. | z5567 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LAWLER, DENNY T<br>1553 160TH ST<br>CLARE, IA  50524 | 01-01139<br>W.R. GRACE & CO. | z5541 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LAWLESS, DONALD C<br>831 CHERRY ST<br>FINDLAY, OH  45840 | 01-01139<br>W.R. GRACE & CO. | z11081 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAWLOR, THOMAS M<br>1201 SW 19 AVE<br>BOCA RATON, FL  33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5366 | 3/24/2003 | $0.00 | | ( P ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAWLOR, THOMAS M<br>127C Palm Bay Terr<br><br>Palm Beach Garden, FL  33418 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5365 | 3/24/2003 | $0.00 | ( P ) |
| LAWLOR, THOMAS M<br>1201 SW 19 AVE<br>BOCA RATON, FL  33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5367 | 3/24/2003 | $0.00 | ( P ) |
| LAWLOR, THOMAS M<br>1201 SW 19 AVE<br>BOCA RATON, FL  33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5368 | 3/24/2003 | $0.00 | ( P ) |
| LAWN, LUCY ; LAWN, MIKE<br>26 SUNSET BLVD<br>BROCKVILLE, ON  K6V3G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204037 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| LAWNICKE, PATRICIA M<br>4605 W SPENCER LN<br>ALSIP, IL  60803-2766 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7664 | 3/27/2003 | $0.00 | ( P ) |
| LAWRENCE, ALAN H<br>7631 MCCALLAN RD<br>RICHMOND, BC  V7C2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203083 | 2/27/2009 | UNKNOWN  [U] | ( U ) |
| LAWRENCE, DAVID ; LAWRENCE, MELINDA<br>93 SHIRLEY ST<br>PEPPERELL, MA  01463 | 01-01139<br>W.R. GRACE & CO. | z7581 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| LAWRENCE, DYCELIA<br>2817 E QUEEN AVE<br>SPOKANE, WA  99217 | 01-01139<br>W.R. GRACE & CO. | z8358 | 10/3/2008 | UNKNOWN  [U] | ( U ) |
| LAWRENCE, DYCELIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15090 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| LAWRENCE, KAREN<br>9615 TOWNLINE DIVERSION<br>SURREY, BC  V3V2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203582 | 3/10/2009 | UNKNOWN  [U] | ( U ) |
| LAWRENCE, KATHERINE P<br>BOX 876<br>TEULON, MB  R0C3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210079 | 8/21/2009 | UNKNOWN  [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAWRENCE, KEITH ; LAWRENCE, DEBRA 3909 ASCOT DR VICTORIA, BC  V8P3S2 CANADA | 01-01139 W.R. GRACE & CO. | z212870 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, LAURA; LAWRENCE, ANTHONY 17354 MURRAY HILL DETROIT, MI  48235 | 01-01139 W.R. GRACE & CO. | z3547 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, LYNNETTE 2125 W 15TH AVE SPOKANE, WA  99224-4403 | 01-01139 W.R. GRACE & CO. | z9812 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, MARK 22 CANARY CRES HALIFAX, NS  B3M1R1 CANADA | 01-01139 W.R. GRACE & CO. | z208378 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, REGINA R 3695 HUNT RD LAPEER, MI  48446 | 01-01139 W.R. GRACE & CO. | z8490 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, SHEILA ; LAWRENCE, WILLIAM POB 83 CARDINAL, ON  K0E1E0 CANADA | 01-01139 W.R. GRACE & CO. | z209027 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, SUSAN 389 TAYLOR RD STOW, MA  01775 | 01-01139 W.R. GRACE & CO. | z2012 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, THOMAS ; LAWRENCE, DONNA 10728 30 ST NW EDMONTON, AB  T5W1V8 CANADA | 01-01139 W.R. GRACE & CO. | z207718 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, VICKI ; LAWRENCE, KENNETH 3656 MILTON RD FORT GRATIOT, MI  48059 | 01-01139 W.R. GRACE & CO. | z10795 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAWRENCE, WILLIAM C; LAWRENCE, MARION E 110 NORTH ST PLYMOUTH, CT  06782 | 01-01139 W.R. GRACE & CO. | z5114 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LAWREY, MATTHEW 38135 S JULIAN CLINTON TOWNSHIP, MI  48036 | 01-01139 W.R. GRACE & CO. | z6612 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LAWRYSYN, DENNIS L 12 BURTON PL REGINA, SK  S4S2J7 CANADA | 01-01139 W.R. GRACE & CO. | z201169 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LAWRYSYN, JAMES BOX 563 KIPLING, SK  S0G2S0 CANADA | 01-01139 W.R. GRACE & CO. | z201713 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| LAWS, JOHN 1000 NORWOOD DR SIDNEY, OH  45365-2000 | 01-01139 W.R. GRACE & CO. | z3609 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAWS, PAUL 986 OAKMONT CT UNION, KY 41091 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13604 | 3/31/2003 | $0.00 | ( U ) |
| LAWS, RICK; LAWS, PAMELA 129 COTTON AVE DEKALB, IL 60115 | 01-01139 W.R. GRACE & CO. | z590 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| LAWSON ELECTRIC CO INC PO BOX 4244 CHATTANOOGA, TN 37405 | 01-01139 W.R. GRACE & CO. | 705 | 4/25/2002 | $7,115.13 | ( U ) |
| LAWSON ELECTRIC CO INC PO BOX 4244 CHATTANOOGA, TN 37405 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 856 | 4/25/2002 | $0.00 | ( U ) |
| LAWSON, BURNADETTE N 627 NEWLAND ST JACKSON, MS 39211 | 01-01139 W.R. GRACE & CO. | z5489 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| LAWSON, CATHERINE 482 BROADVIEW AVE OTTAWA, ON K2A2L1 CANADA | 01-01139 W.R. GRACE & CO. | z212527 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| LAWSON, DANA L 53 TERRACE DR HAMILTON, ON L9A2Y5 CANADA | 01-01139 W.R. GRACE & CO. | z203489 | 3/9/2009 | UNKNOWN [U] | ( U ) |
| LAWSON, JANIS; LAWSON, JAMES L PO BOX 41 RED LEVEL, AL 36474 | 01-01139 W.R. GRACE & CO. | z6190 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| LAWSON, LETA 2324 HAMILTON RD RR #18 LONDON, ON N6M1H6 CANADA | 01-01139 W.R. GRACE & CO. | z205678 | 5/18/2009 | UNKNOWN [U] | ( U ) |
| LAWSON, LINDA R 415 Saw Pit Trce  Woodruff, SC 29388-9396 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6472 | 3/26/2003 | $0.00 | ( P ) |
| LAWSON, MICHAEL ; LAWSON, JANE 2125 EDINBURGH DR BURLINGTON, ON L7R2C8 CANADA | 01-01139 W.R. GRACE & CO. | z206604 | 6/29/2009 | UNKNOWN [U] | ( U ) |
| LAWSON, ROBERT M 87 BIRCHWOOD AVE LONGMEADOW, MA 01106 | 01-01139 W.R. GRACE & CO. | z5217 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| LAWTON, DAVID W 9218 KELLY RD NE CARNATION, WA 98014 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7561 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAWTON, MARK ; LAWTON, CHERYL<br>113 HARRYEL ST<br>PITTSFIELD, MA 01201 | 01-01139<br>W.R. GRACE & CO. | z10938 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAWTON, MILDRED<br>1109 3RD AVE E<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z8643 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LAWVER , NATHANIEL E A<br>4215 N GOVE ST<br>TACOMA, WA 98407 | 01-01139<br>W.R. GRACE & CO. | z15858 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAWVER, NATHANIEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15091 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17380 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17690 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17689 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17378 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17379 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LAWYER NURSERY INC<br>6625 MONTANA HWY 200<br>PLAINS, MT 59859 | 01-01139<br>W.R. GRACE & CO. | z17691 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAXDAL, JEANNE ; LAXDAL, KEITH<br>180 MCDOUGALL CRES<br>REGINA, SK S4S5M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201192 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LAY, JOHN E<br>144 MCDONALD RD<br>ESTEVAN, SK S4A0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212766 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LAYCOCK, GREGORY K<br>1144 E FOREST AVE<br>YPSILANTI, MI 48198-3910 | 01-01139<br>W.R. GRACE & CO. | z1652 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 1642 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAYFIELD , DELBERT THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16562 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LAYNE, CHARLES W 3611 WHITEHEAD AVE EAST RIDGE, TN 37412 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5005 | 3/24/2003 | $0.00 | | ( U ) |
| LAYNE, LEON 6312 MORNING GLORY DR HARRISON, TN 37341 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3745 | 3/17/2003 | $0.00 | | ( U ) |
| LAYS, TANGUY 14 STE MARIE ST LACOLLE, QC J0J1J0 CANADA | 01-01139 W.R. GRACE & CO. | z208250 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LAYTON , DONALD W 220 BANKS CT SALT LAKE CITY, UT 84102 | 01-01139 W.R. GRACE & CO. | z100657 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LAYTON, K 316 CRESTVIEW RD OTTAWA, ON K1H5G6 CANADA | 01-01139 W.R. GRACE & CO. | z210734 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LAYTON, MARK RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15092 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LAYTON, RITA ; LAYTON, NICK 3950 S ISLAND HWY CAMPBELL RIVER, BC V9H1M9 CANADA | 01-01139 W.R. GRACE & CO. | z207849 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LAZANIS, ANTHONY N 10628 E EMPIRE SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z10688 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LAZANIS, TONY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15093 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAZAR SR , ROBERT J<br>18 E BEACH DR<br>NEWTON, NJ 07860 | 01-01139<br>W.R. GRACE & CO. | z100716 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LAZAR, IVAN<br>33 DARKE CRES<br>REGINA, SK S4S2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203273 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| LAZERATION, FRANK<br>933 CLARA ST<br>HOUTZDALE, PA 16651 | 01-01139<br>W.R. GRACE & CO. | z290 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| LAZINCHUK, GORDON<br>RR 1<br>DAWSON CREEK, BC V1G4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202789 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LAZORKO, LAWRENCE W<br>BOX 663<br>WYNYARD, SK S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210988 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LAZOR-NORTON, RENATE<br>38 METROPOLE PVT #1901<br>OTTAWA, ON K1Z1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207956 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| LAZURE, CLAUDE<br>42 PIERRE DE CAUMONT<br>BOUCHERVILLE, QC J4B4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205323 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LAZY D BAR SEVEN RANCH INC<br>3407 STOWER ST<br>MILES CITY, MT 59301 | 01-01139<br>W.R. GRACE & CO. | z12545 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LAZZARA, JOSEPH<br>731 Forest Ave<br><br>Oak Park, IL 60302 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7637 | 3/27/2003 | $0.00 | | ( U ) |
| LAZZAROTTO, ALFRED<br>354 RUE CARDINAL<br>ROSEMERE, QC J7A2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209994 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LE , MICHAEL Q<br>305 GLENMORE AVE<br>CATONSVILLE, MD 21228 | 01-01139<br>W.R. GRACE & CO. | z100427 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LE BEAU, RONALD F<br>14 MEADOW LN<br>ADAMS, MA 01220 | 01-01139<br>W.R. GRACE & CO. | z6777 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LE BEAU, RONALD F<br>14 MEADOW LN<br>ADAMS, MA 01220 | 01-01139<br>W.R. GRACE & CO. | z1629 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LE BLANC, ARTHUR W; PARKER, BERNADETTE<br>10 PARK ST<br>UNDERHILL, VT  05489 | 01-01139<br>W.R. GRACE & CO. | z7956 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LE BLANC, BENOIT ; LEMAIRE, MICHELE<br>212 WILLIAM<br>COWANSVILLE, QC  J2K1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206855 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LE DONNE , DENNIS J<br>1163 ROUTE 45<br>PILESGROVE, NJ  08098 | 01-01139<br>W.R. GRACE & CO. | z12443 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LE FORESTIER, YVES<br>115 3 AV LAVERTU<br>ST CALIXTE, QC  J0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203818 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LE, THE DOANH ; TRAN, PHAM NHU HA<br>11921 POINCARE<br>MONTREAL, QC  H3L3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200673 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEACH, ALTON R<br>6848 BACK ORRVILLE RD<br>WOOSTER, OH  44691 | 01-01139<br>W.R. GRACE & CO. | z3084 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LEACH, EBBA D<br>EBBA D LEACH<br>675 W LUCKY PENNY PL<br>CASA GRANDE, AZ  85122-6621 | 01-01139<br>W.R. GRACE & CO. | z8873 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| LEACH, LESLIE<br>633 23RD AVE NE<br>CALGARY, AB  T2E1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205091 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| LEACH, ROBERT<br>652 106TH AVE<br>DAWSON CREEK, BC  V1G2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203293 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LEACH, WILLIAM D<br>5107 S 2325 W<br><br>ROY, UT  84067-3446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8602 | 3/28/2003 | $0.00 | | ( P ) |
| LEADER JR, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15427 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEADER JR, JOHN L<br>PO BOX 308<br>DAYVILLE, CT  06241 | 01-01139<br>W.R. GRACE & CO. | z9294 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEAGUES SAVING & MORTAGE 65 RICHMOND ST SYDNEY, NS  B1P2V1 CANADA | 01-01139 W.R. GRACE & CO. | z213602 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LEAHEY, TERRENCE 1220 OXFORD ST VICTORIA, BC  V8V2V5 CANADA | 01-01139 W.R. GRACE & CO. | z200482 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LEAHY, MIKE; LEAHY, RUTH 1315 LODGE LN BOULDER, CO  80303 | 01-01139 W.R. GRACE & CO. | z9076 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LEAKE, SAMUEL V 7798 TICK NECK RD PASADENA, MD  21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5350 | 3/24/2003 | $0.00 | | ( U ) |
| LEAL, LUIS 261 LIBERTY ST LOWELL, MA  01851 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6342 | 3/26/2003 | $0.00 | | ( U ) |
| LEALEN, WILLIAM G 3193 E THIRD AVE VANCOUVER, BC  V5M1J3 CANADA | 01-01139 W.R. GRACE & CO. | z202964 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| LEAMAN, PHILIP 16 MAYNARD ST WESTBOROUGH, MA  01581 | 01-01139 W.R. GRACE & CO. | z4366 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEAMON, LOUIS ; LEAMON, MICHELE 192 SPRING AVE DARTMOUTH, NS  B2W1Y5 CANADA | 01-01139 W.R. GRACE & CO. | z208579 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LEAMON, NORMAN C 1267 DERBY DR COHUTTA, GA  30710 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3603 | 3/17/2003 | $0.00 | | ( U ) |
| LEAMONT, TODD C 1747 THOMAS AVE COQUITLAM, BC  V3K2M2 CANADA | 01-01139 W.R. GRACE & CO. | z201950 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LEAN, DAN; OSBORNE LEAN, COLLEEN 1307 SCHLEY AVE BUTTE, MT  59701 | 01-01139 W.R. GRACE & CO. | z3259 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LEAR , CARRIE A 520 GARTLAND AVE SANDUSKY, OH  44870 | 01-01139 W.R. GRACE & CO. | z12008 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1646 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEARDI, NORMA 7990 Nadmar Avenue Brentwood Estates Boca Raton, FL 33434 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4004 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL 33434 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4005 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL 33434 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4006 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL 33434 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4009 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL 33434 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4007 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA 7990 NADMAR AVE BOCA RATON, FL 33434 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4008 | 3/18/2003 | $0.00 | ( P ) |
| LEARY , GREG ; LEARY , CINDY 1240 S 2ND ST W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z17170 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| LEASE JR, KENNETH R 1734-B FOUNTAIN ROCK WAY EDGEWOOD, MD 21040-2020 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13830 | 3/31/2003 | $0.00 | ( U ) |
| LEATHERLAND, BERNIE 6086 HAMLYN ST LONDON, ON N6P1P8 CANADA | 01-01139 W.R. GRACE & CO. | z208894 | 8/12/2009 | UNKNOWN [U] | ( U ) |
| LEAVENWORTH COUNTY KANSAS C/O KEYTA D KELLY LEAVENWORTH COUNTY COURTHOUSE 300 WALNUT LEAVENWORTH, KS 66048 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8738 Entered: 6/27/2005 | 596 | 10/25/2001 | $5.33 | ( P ) |
| LEAVEY , JOHN 922 12TH ST CLARKSTON, WA 99403 | 01-01139 W.R. GRACE & CO. | z100564 | 11/3/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEAVITT, GERALD<br>BOX 456<br>CARDSTON, AB  T0K0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205698 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LEAVITT, LAWRENCE<br>5392 SPRUCE AVE<br>BURLINGTON, ON  L7L1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203641 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| LEBAL, JEAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14396 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEBEL, GAETAN<br>76 RTE 341<br>ST ROCH DE LACHIGAN, QC  J0K3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206607 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| LEBEL, GASTON<br>1661 RUE LOUIS DE FRANCE<br>TROIS RIVIERES, QC  G8W2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200954 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LEBEL, JEAN-LUC<br>330 AVENUE JEAN-TALON<br>RIMOUSKI, QC  G5M1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207287 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| LEBEL, PATRICK ; JOLIN, MELANIE<br>16 DES MERISIERS<br>LAVAL, QC  H7A2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210489 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEBELLE, MARK<br>19 OBRIEN AVE<br>TANEYTOWN, MD  21787 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7144 | 3/27/2003 | $0.00 | | ( P ) |
| LEBEUF, JEAN-LOUIS ; FORTIER, MURIEL<br>250 AVE JULES-LEGER<br>SAINT, AN  CET QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205602 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, ANDRE<br>26 CHAMPLAIN<br>REPENTIGNY, QC  J6A5L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210806 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, CLAUDE<br>385 CARDINAL BEGIN EST<br>ROUYN NORANDA, QC  J9X3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213262 | 9/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEBLANC, CONNIE S 1816 12TH LAKE CHARLES, LA 70601 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9046 | 3/28/2003 | $0.00 | | ( P ) |
| LEBLANC, DANIEL 175 BROOKLAND ST GLACE BAY, NS B1A1N4 CANADA | 01-01139 W.R. GRACE & CO. | z204478 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, DARRELL ; LEBLANC, DANIELLE 1126 HAVRE BOUCHER RD FRANKVILLE, NS B0H1K0 CANADA | 01-01139 W.R. GRACE & CO. | z206091 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, ELIANNE 116 DUBUC ST JEAN SUR RICHELIEU, QC J2X5R3 CANADA | 01-01139 W.R. GRACE & CO. | z201368 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, FRANCIS 36 RUE LACHAPELLE ST ANNE DES PLAINE, QC J0N1H0 CANADA | 01-01139 W.R. GRACE & CO. | z205164 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, GINETTE 2054 MARCEL MASCOUCHE, QC J7K3C2 CANADA | 01-01139 W.R. GRACE & CO. | z202704 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, JEAN 213 RUE PARADIS ROSEMERE, QC J7A3N5 CANADA | 01-01139 W.R. GRACE & CO. | z213479 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, JOHANNE 78 AUDUBON DOLLARD DES ORNEAUX, QC H9B3E9 CANADA | 01-01139 W.R. GRACE & CO. | z204476 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, JULIE 4174 CHEMIN NEUF ST ANICET, QC J0S1L0 CANADA | 01-01139 W.R. GRACE & CO. | z213529 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, JULIE 514 CHEMIN DU BOIS LAVAL, QC H7Y1H8 CANADA | 01-01139 W.R. GRACE & CO. | z205589 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, LARRY G 300 RAND ST S PO BOX 634 IGNACE, ON P0T1T0 CANADA | 01-01139 W.R. GRACE & CO. | z200348 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, LEO 21283 GLEN ROBERTSON RD RR2 ALEXANDRIA, ON K0C1A0 CANADA | 01-01139 W.R. GRACE & CO. | z200601 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEBLANC, LOUISE<br>419 5E AVE<br>DEUX MONTAGNES, QC  J7R3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211157 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MADELEINE<br>155 GRENIER<br>ST JEAN SUR RICHELIEU, QC  J2W1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202823 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MARIE<br>102 HOWE AVE<br>FALL RIVER, NS  B2T1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204371 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MARIE-LOU<br>111 CHEMIN GAGNON<br>HUBERDEAU, QC  J0T1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211556 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MARTIAL<br>409 MONTROSE<br>BEACONSFIELD, QC  H9W1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209886 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MARY<br>1750 LEVESQUE E APT 202<br>LAVAL, QC  H7G4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212901 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MARY<br>1750 LEVESQUE E APT 202<br>LAVAL, QC  H7G4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213458 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MATT ; LEBLANC, LYNETTE<br>17 WILDGOOSE LAKE RD BOX 653<br>GERALDTON, ON  P0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205810 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, MICHEL ; PARE, DIANE<br>730 1ST AVE<br>LAVAL, QC  H7R4H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207165 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, PAUL<br>220 BRUTON<br>BEACONSFIELD, QC  H9W1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203789 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, PIERRE<br>305 RUE DES OBLATS<br>MANIWAKI, QC  J9E1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212729 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, ROBERT ; LEBLANC, GRACE<br>42 BACKMAN RD RR 1<br>HUBBARDS, NS  B0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202649 | 2/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEBLANC, VICKY<br>350 RANG PIED DE LA MONTAGNE<br>STE MARCELLINE DE KILDARE, QC  J0K2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204645 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC, VINCENT<br>18 ALPINE ST<br>SAINT JOHN, NB  E2J2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205902 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANC-JOANISSE, MONIQUE<br>1564 DELA ROSERAIE<br>ST ADOLPHE D HOWARD, QC  J0T2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204513 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| LEBLANE, CLAUDE<br>4975 LEMAIRE<br>DRUMMONDVILLE, QC  J2E1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201230 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBLEU, GARY L<br>111 Lue Des Amis<br><br>Lafayette, LA  70507 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14895 | 4/1/2003 | $0.00 | | ( U ) |
| LEBLEU, GARY L<br>111 Lue Des Amis<br><br>Lafayette, LA  70507 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3567 | 3/17/2003 | $0.00 | | ( P ) |
| LEBLOND, ALAIN ; LEBLOND, DORIS<br>26 DIEPPE DR<br>WHITEHORSE, YT  Y1A3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213203 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| LEBLOND, ALAIN ; LEBLOND, DORIS<br>26 DIEPPE DR<br>WHITEHORSE, YT  Y1A3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212961 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEBLOND, ALAIN ; LEBLOND, DORIS<br>26 DIEPPE DR<br>WHITEHORSE, YT  Y1A3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212006 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEBLOND, DAVID<br>7225 HENRI JULIEN<br>MONTREAL, QC  H2R2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210011 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LEBLOND, NICOLE<br>12 DES BOULEAUX<br>HATLEY, QC  J0B4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209634 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEBLUE, DENNIS E<br>BOX 21033<br>PRINCE ALBERT, SK  S6V8A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200893 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEBOEUF, ANDRE<br>1181 BOUL ILBERVILLE<br>SAINT JEAN SUR RICHELIEU, QC  J2X4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210095 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LEBOEUF, CLAIRE<br>195 WESTCLIFFE POINTE<br>CLAIRE, QC  H9R1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212150 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEBOEUF, JEAN-FRANCOIS<br>495 EFFINGHAM<br>STE-THERESE, QC  J7E3Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208037 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| LEBOEUF, MARCEL<br>86 THIBAULT<br>SALABERRY DE VALLEYFIELD, QC  J6S4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207735 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBOLDUS, LEON E; LEBOLDUS, LEAH B<br>1896 BELAIR DR<br>OTTAWA, ON  K2C0W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211152 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LEBOLDUS, MICHAEL J<br>702 7TH AVE NE<br>CALGARY, AB  T2E0N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209021 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LEBOVITS , BENNO<br>5916 BLAND AVE<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO. | z16734 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEBRASSEUR, MAUDE<br>1234 AV DUPUIS<br>MASCOUCHE, QC  J7K2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205076 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| LEBRET , GEORGE<br>313 W EUCLID<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z16624 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEBRUN, RAPHAEL J<br>1260 BAYSHORE RD<br>BRUSSELS, WI  54204 | 01-01139<br>W.R. GRACE & CO. | z404 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| LEBRUN, ROLAND ; LEBRUN, NICOLE M<br>225 PROVOST<br>VARENNES, QC  J3X1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202334 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LEBUTT , EDWIN G<br>3145 LINCOLN DR NE<br>KALKASKA, MI  49646 | 01-01139<br>W.R. GRACE & CO. | z13265 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LECAVALIER, MARC<br>975 SUMMERLEA<br>LACHINE, QC  H8T2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210578 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LECCESE, ANITA M<br>30 HUTCHINSON ST<br>CAMBRIDGE, MA  02138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4799 | 3/24/2003 | $0.00 | | ( P ) |
| LECCESE, ANITA M<br>30 HUTCHINSON ST<br>CAMBRIDGE, MA  02138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4798 | 3/24/2003 | $0.00 | | ( U ) |
| LECERF, RHONDA-JOANNE<br>4532 48 ST<br>SYLVAN LAKE, AB  T4S1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201058 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LECHASSEUR, DENIS<br>320 RUE EMOND<br>MELOCHEVILLE, QC  J0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212315 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LECKENBY, MAGNUS ; LECKENBY, NICOLE<br>36 MT KLAVER ST<br>FERNIE, BC  V0B1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208421 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LECKENBY, SARAH J<br>13226 35TH AVE NE<br>SEATTLE, WA  98125 | 01-01139<br>W.R. GRACE & CO. | z2888 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LECKER, LORENZA<br>1156 S MICHAEL RD<br>SAINT MARYS, PA  15857 | 01-01139<br>W.R. GRACE & CO. | z5788 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LECKIE, MR ROBERT ; LECKIE, MRS CATHERINE<br>3288 PETROLIA LINE LOT 3 CON 11 ENN<br>PETROLIA, ON  N0N1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203899 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| Leckie, Sara<br>2566 DUNDAS ST<br>VANCOUVER, BC  V5K1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208871 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LECKNEY, GLORIA<br>1382 DOCTEUR PENFIELD<br>MONTREAL, QC  H3G1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203626 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LECKWOLD , PHYLLIS<br>139 E CENTER ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z15915 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LECLAIR, FRANCE ; BEAULIEU, JACQUES<br>246 RUE JOUBERT<br>ST GERMAIN DE GRANTHAM, QC  J0C1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206922 | 7/7/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LECLAIR, SANDRA L<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10026 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LECLAIR, YVES<br>446 BOUL CONSTABLE<br>MCMASTERVILLE, QC J3G1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206974 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LECLAIRE, HUGO ; CLAVET, JULIE<br>2161 DES BOUVREUILS<br>QUEBEC, QC G1G1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210324 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, ALEXANDRE<br>2315 RG RIVI EST<br>STE CLOTHILDE DE HORTON, QC J0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204067 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, DANIELLE<br>323 16TH E AVE<br>DEUX MONTAGNES, QC J7R3Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201119 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, ELAINE S<br>5775 CAVENDISH BLVD #718<br>COTE ST LUC, QC H4W3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210163 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, HUGO A; BEAULIEU, KARINE<br>221 CHEMIN DE LA CANADIENNE<br>ST MATHIEU DU PARC, QC G0X1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212885 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, JEAN<br>391 SALABERRY NORD<br>CHATEAUGUAY, QC J6J4L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200844 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, JEANNE<br>300 BEAUCHEMIN RUE<br>SOREL TRACY, QC J3P2NP<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206003 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, JOHN<br>2500 RUE FORTIN<br>TROIS RIVIERES, QC G8Z2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206598 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, MARY-LOU<br>BOX 256<br>BIRTLE, MB R0M0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202628 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| LECLERC, MOZART<br>1003 7TH RUE<br>LAPOCATIERE, QC G0R1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209699 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LECLERC, SERGE S<br>324 NOTRE DAME DE FATIMA<br>LAVAL, QC  H7G3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207629 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LECOCQ, MONA S; LECOCQ, NORMAN<br>387 CABANA PL<br>WINNIPEG, MB  R2H0K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208700 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LECOCQ, ROBERT F<br>190 SADLER AVE<br>WINNIPEG, MB  R2M1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201163 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LECOEUVRE, JOHN<br>PO BOX 902<br>ENNIS, MT  59729 | 01-01139<br>W.R. GRACE & CO. | z6316 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LECOMPTE , RICHARD Y; LECOMPTE , MAUREEN T<br>32 OSBORNE AVE<br>SOUTHAMPTON, NY  11968-3418 | 01-01139<br>W.R. GRACE & CO. | z100223 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LECOMPTE, ALAIN<br>94 RUE DES PATRIOTES<br>LAVAL, QC  H7L2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203934 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| LECOMTE, CONRAD<br>4071 KENSINGTON<br>MONTREAL, QC  H4B2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207310 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| LECOMTE, RICHARD<br>150 RANG 6 EST<br>LAUDRIENNE, QC  J0Y1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202200 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| LECOUR, MORRIS R<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z6239 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LECOUR, MORRIS R<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z6238 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LECOURS, JOHN A; LECOURS, ROLLANDE M<br>77 W PRESLAND RD<br>OTTAWA, ON  K1K2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207278 | 7/16/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LECOURT, MICHEL<br>1685 MONTEE STE THERESE<br>ST JER, ME  J5L2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213818 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LECUYER, NORMAND<br>1039 MIMOSA<br>LAVAL, QC  H7X2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202730 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| LEDBETTER, JERRE W<br>P O Box 886<br><br>Hiram, GA  30141 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8848 | 3/28/2003 | $0.00 | | ( P ) |
| LEDERER, BERTON<br>3635 N PIONEER AVE<br>CHICAGO, IL  60634 | 01-01139<br>W.R. GRACE & CO. | z4580 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LEDFORD, TRAVIS ; LEDFORD, KRISTINE<br>1900 EL CAMINO DR<br>TURLOCK, CA  95380 | 01-01139<br>W.R. GRACE & CO. | z7580 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LEDGERWOOD, DONALD L<br>BOX 7<br>FORT BENTON, MT  59442 | 01-01139<br>W.R. GRACE & CO. | z5961 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LEDGERWOOD, JOHN T<br>PO BOX 456<br>EPHRATA, WA  98823 | 01-01139<br>W.R. GRACE & CO. | z9386 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LEDIARD, BILL<br>42 PINE AVE N<br>MISSISSAUGA, ON  L5H2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202445 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LEDLEY, CHAD; LEDLEY, ANGELA<br>57 MARVIN AVE<br>AKRON, OH  44302 | 01-01139<br>W.R. GRACE & CO. | z5484 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LEDOUX , SUSAN ; LEDOUX , JOSEPH<br>21 FRED JACKSON RD<br>SOUTHWICK, MA  01077 | 01-01139<br>W.R. GRACE & CO. | z100856 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEDOUX, JEAN<br>2550 RANG RIVIERE NORD<br>ST JEAN BAPTISTE, QC  J0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207244 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| LEDOUX, MARK A<br>3550 Carlyss Drive Lot 33<br><br>Sulphur, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14793 | 3/31/2003 | $0.00 | | ( P ) |
| LEDOUX, MARK AND DOROTHY<br>c/o DOROTHY LEDOUX<br>1302 MARIA DR<br>SULPHUR, LA  70663-5619 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8773 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| LEDOUX, RAYMONDE ; LEDOUX, GERTRUDE<br>5156 RUE MIGNAULT<br>MONTREAL, QC  H1M1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208603 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LEDOUX, SILVIE ; HUTCHINSON, JONATHAN<br>305 WESTCROFT<br>BEACONSFIELD, QC  H9W2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204820 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, BRUNO<br>402 RUE DES GLAIEULS<br>STE JULIE, QC  J3E1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208742 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, CAROLE<br>10 RUE CHAMPLAIN<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212963 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, CAROLE<br>10 RUE CHAMPLAIN<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211851 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, CAROLINE<br>29 23RD AVE<br>ST HIPPOLYTE, QC  J8A1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213274 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, CLAUDE<br>679 MORRISON<br>BELOEIL, QC  J3G2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208875 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, FRANCE<br>22 MAPLE<br>HUNTINGDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200530 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, FRANCE<br>22 MAPLE<br>HUNTINGDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200529 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, FRANCE<br>22 MAPLE<br>HUNTINGDON, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200528 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, LAURA<br>101 BANNER RD<br>NEPEAN, ON  K2H9K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209017 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, LISE<br>17 1ERE AVENUE NORD<br>VILLE ILE PERROT, QC  J7V3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207222 | 7/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 1657 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEDUC, LOUISE<br>397 SALABERRY NORD<br>CHATEAUGUAY , QC  J6J4L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200049 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| LEDUC, MONIQUE<br>248 TELEGRAPH ST BOX 255<br>ALFRED, ON  K0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205331 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, PIERRE ; BRODEUR, SYLVIE<br>16460 AVE JEAN LOCAS<br>ST HYACINTHE, QC  J2T3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204791 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, RICHARD<br>156 TRAHAN<br>ST JEAN SUR RICHEL, EU  J3B3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201537 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, RICHARD ; LEDUC, FRANCINE<br>177 RUE GROVE<br>GRANBY, QC  J2G4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202694 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, ROGER<br>1414 BOUL BOUCHARD<br>GRANBY, QC  J2G8C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204550 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, SEBASTIEN<br>6 RUE HEBERT<br>MAPLE GROVE, QC  J6N1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208090 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, STEPHANE ; JOANISSE, NATHALIE<br>288 ABRAHAM<br>THURSO, QC  J0X3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211013 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, VALERIE<br>289 KING EDWARD<br>GREENFIELD PARK, QC  J4R2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213571 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC, YVES<br>28 15TH AVE<br>MELOCHEVILLE, QC  J0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207917 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| LEDUC-PROTEAU, SOLANGE<br>400 RUE PRINCIPALE<br>BATISEAN, QC  G0X1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200097 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| LEE , AUSTIN G<br>1613 PORT WILLIAMS RD<br>SEQUIM, WA  98382 | 01-01139<br>W.R. GRACE & CO. | z17198 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEE , GARY M; LEE , LISA A<br>111 COUNTY HWY 18A<br>WEST WINFIELD, NY  13491 | 01-01139<br>W.R. GRACE & CO. | z12243 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEE , HENRY H<br>3078 N COUNTRY CLUB DR<br>MILAN, IN  47031 | 01-01139<br>W.R. GRACE & CO. | z100830 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| LEE , KEVIN R<br>615 BERMUDA RD<br>SAINT LOUIS, MO  63121 | 01-01139<br>W.R. GRACE & CO. | z16961 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| LEE , MARY JO<br>1619 LOGAN AVE<br>SUPERIOR, WI  54880 | 01-01139<br>W.R. GRACE & CO. | z100650 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| LEE , MORGAN C<br>630 MICHIGAN AVE<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z16113 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| LEE , NANCY M<br>PO BOX 7204<br>MISSOULA, MT  59807 | 01-01139<br>W.R. GRACE & CO. | z100430 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| LEE , ROBERT J<br>3317 AVE F<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z16015 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| LEE , TERESA R<br>2944 EL CAPITAL DR<br>COLORADO SPRINGS, CO  80918-2018 | 01-01139<br>W.R. GRACE & CO. | z17115 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| LEE , TIMOTHY O<br>6414 ARTHUR AVE<br>SAINT LOUIS, MO  63139 | 01-01139<br>W.R. GRACE & CO. | z16069 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| LEE COUNTY BANK AND TRUST<br>1901 315TH AVE<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z7620 | 9/29/2008 | UNKNOWN   [U] | ( U ) |
| LEE JR, RICHARD P<br>8 ROWE ST<br>STONEHAM, MA  02180 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5298 | 3/24/2003 | $0.00 | ( U ) |
| LEE JR, RICHARD P<br>8 ROWE ST<br>STONEHAM, MA  02180 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5299 | 3/24/2003 | $0.00 | ( U ) |
| LEE JR, WILLIAM D<br>187 MARSHALL BRIDGE DR<br>GREENVILLE, SC  29605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3136 | 3/7/2003 | $0.00 | ( P ) |
| LEE TYLER, CHERYL; LEE DAGG, NANCY; &<br>LEE, MRS NORMAN V<br>1 DEACON LN<br>SUDBURY, MA  01776-1105 | 01-01139<br>W.R. GRACE & CO. | z13286 | 10/27/2008 | UNKNOWN   [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEE, ANGELA<br>309 SEVENTH AVE<br>NEW WESTMINSTER, BC  V3L1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201032 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LEE, BARBARA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9972 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LEE, CAREY J<br>1316 OGDEN AVE<br>MISSISSAUGA, ON  L5E2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200479 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LEE, CAROLE A<br>13 MEADOWBROOK<br><br>MILLIS, MA  02054 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5233 | 3/24/2003 | $0.00 | | ( U ) |
| LEE, DARLENE<br>153 S SKYLINE DR<br>MANKATO, MN  56001 | 01-01139<br>W.R. GRACE & CO. | z3589 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LEE, DAVID J<br>1813 AGATE ST<br>MAPLEWOOD, MN  55117 | 01-01139<br>W.R. GRACE & CO. | z10723 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LEE, EDWARD B<br>301 Hopkins Dr<br><br>Boyce, VA  22620-9720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5227 | 3/24/2003 | $0.00 | | ( P ) |
| LEE, ELIZABETH A<br>66 CLIFF CRES<br>KINGSTON, ON  K7M1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212221 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEE, ERIK ; LEE, COLETTE<br>151 4TH AVE NE<br>PORTAGE LA PRAIRIE, MB  R1N0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200206 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| LEE, FLOYD<br>PO BOX 791<br>108 MILE RANCH, BC  V0K2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204465 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| LEE, HARRY L<br>510 BRUNSWICK RD<br>PORTSMOUTH, VA  23701 | 01-01139<br>W.R. GRACE & CO. | z6842 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LEE, HEIDI<br>4506 47TH AVENUE<br>OLDS , B  4H 1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202829 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEE, JAMES A<br>10 KILSYTH RD<br>UNIT # 1<br>BROOKLINE, MA 02445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5723 | 3/25/2003 | $0.00 | | ( U ) |
| LEE, JAMES D<br>541 CHURCHILL AVE<br>NANAIMO, BC  V9S5C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204200 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| LEE, JAMES M; LEE, DOLORES J<br>10414 WALROND AVE<br>KANSAS CITY, MO  64137 | 01-01139<br>W.R. GRACE & CO. | z3769 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LEE, JAMES R<br>7446 S CORN CRIB LOOP<br>DOUGLASVILLE, GA  30134 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5130 | 3/24/2003 | $0.00 | | ( U ) |
| LEE, JEROME A<br>603 13TH ST NE<br>MINOT, ND  58703-2756 | 01-01139<br>W.R. GRACE & CO. | z1316 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| LEE, JERRY<br>1706 GARFIELD AVE<br>ALBERT LEA, MN  56007 | 01-01139<br>W.R. GRACE & CO. | z8056 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| LEE, JODY M<br>3823 SHERIDAN AVE N<br>MINNEAPOLIS, MN  55412 | 01-01139<br>W.R. GRACE & CO. | z4587 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LEE, JOHN J<br>888 OLD POST RD<br>WALPOLE, MA  02081 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1279 | 7/11/2002 | $0.00 | | ( P ) |
| LEE, KENT D; LEE, FERN B<br>417 W MAIN<br>PO BOX 873<br>ENNIS, MT  59729 | 01-01139<br>W.R. GRACE & CO. | z14003 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LEE, LARRY; LEE, DEBORAH<br>2936 ROUTE MM<br>NOEL, MO  64854 | 01-01139<br>W.R. GRACE & CO. | z4691 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LEE, LAURA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14374 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LEE, LOUELLA<br>12471 BOY SCOUT CAMP RD<br>FRAZIER PARK, CA  93225 | 01-01139<br>W.R. GRACE & CO. | z180 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEE, MARVIN 1230 MARKET ST #713 SAN FRANCISCO, CA 94102 | 01-01139 W.R. GRACE & CO. | z4039 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEE, MICHAEL J 217 HOOSAC ST E WATERVILLE, MN 56096 | 01-01139 W.R. GRACE & CO. | z2876 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LEE, MR ALLISON 1939 HALL RD BERWICK, NS B0P1E0 CANADA | 01-01139 W.R. GRACE & CO. | z204612 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEE, MRS JUSTINE 2108 NINTH AVE NEW WESTMINSTER, BC V3M3G9 CANADA | 01-01139 W.R. GRACE & CO. | z211604 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEE, PAMELA 2017 CORNELL AVE WINTER PARK, FL 32789 | 01-01139 W.R. GRACE & CO. | z7505 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| LEE, ROBERT B 25 WILLOW END RD TRAIL, BC V1R4V6 CANADA | 01-01139 W.R. GRACE & CO. | z202646 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| LEE, RONALD 8 ROWE ST STONEHAM, MA 02180 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5063 | 3/24/2003 | $0.00 | | ( U ) |
| LEE, RONALD ; LEE, FLORENCE N 901 3RD ST E CHEWELAH, WA 99109 | 01-01139 W.R. GRACE & CO. | z13471 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LEE, RUSSELL H 8 ROWE ST STONEHAM, MA 02180 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5767 | 3/25/2003 | $0.00 | | ( U ) |
| LEE, SIMON ; LEE, ARLENE 2213 MILO AVE ALBERT LEA, MN 56007 | 01-01139 W.R. GRACE & CO. | z8055 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| LEE, SOURI S 10 KILSYTH RD UNIT #1 BROOKLINE, MA 02445 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5717 | 3/25/2003 | $0.00 | | ( U ) |
| LEE, SUZANNE 4716-49 ST CAMROSE, AB T4V1M7 CANADA | 01-01139 W.R. GRACE & CO. | z205029 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LEE, WILLIAM A 39 BAFFIN CRES WINNIPEG, MB R3J0X1 CANADA | 01-01139 W.R. GRACE & CO. | z210362 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEE, WILLIAM E; LEE, CAROLYNN M<br>2808 SUNNYSIDE<br>ALTON, IL 62002 | 01-01139<br>W.R. GRACE & CO. | z3650 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LEE, WILLIAM E; LEE, CAROLYNN M<br>2808 SUNNYSIDE<br>ALTON, IL 62002 | 01-01139<br>W.R. GRACE & CO. | z560 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LEECH, GEORGE<br>132 RIVERSIDE DR<br>WOODSTOCK, NB E7M2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211138 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LEEDS, MARJORIE M<br>14 THIRD AVE<br>NEPTUNE, NJ 07753 | 01-01139<br>W.R. GRACE & CO. | z8733 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LEEHEY, TIM; LEEHEY, JULIE<br>132 CLARK ST<br>PO BOX 51<br>READLYN, IA 50668 | 01-01139<br>W.R. GRACE & CO. | z1289 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| LEEHMANN , MARGARET<br>605 SOUTH I ST<br>LAKEVIEW, OR 97630 | 01-01139<br>W.R. GRACE & CO. | z16395 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEER, PAULINE<br>1895 W 570 N<br>HOWE, IN 46746 | 01-01139<br>W.R. GRACE & CO. | z2195 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LEESE, BRANDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15326 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEESE, BRENDA M<br>120 GLORIETTA BLVD<br>ORINDA, CA 94563 | 01-01139<br>W.R. GRACE & CO. | z1075 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LEET, ROBERT A<br>2970 N HWY 393<br>LA GRANGE, KY 40031 | 01-01139<br>W.R. GRACE & CO. | z2631 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LEFAIVE, MARCEL<br>11625 TECUMSEH RD RR 1<br>STONEY POINT, ON N0R1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204925 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| LEFAVOUR, MARCIA<br>30 POND ST<br>MARBLEHEAD, MA 01945 | 01-01139<br>W.R. GRACE & CO. | z11268 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LEFEBORE, JOCELYNE D; LEFEBORE, ROGER<br>500 MLEE BERBRAND<br>SABREVOIS, QC J0J2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212970 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEFEBVRE , LYNN E<br>440 WILLIAMSTOWN RD<br>LANESBORO, MA  01237 | 01-01139<br>W.R. GRACE & CO. | z17267 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE , PHILIP A; LEFEBVRE , JANICE M<br>140 BRIDGE ST<br>BALDWINVILLE, MA  01436 | 01-01139<br>W.R. GRACE & CO. | z16847 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, ANNIE<br>12150 AV BOIS DE BOULOGNE<br>MONTREAL, QC  H3M2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209387 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, BENOIT<br>39 RUE UNION<br>ST CHARLES SUR RICH, QC  J0H2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204760 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, FRANCOIS<br>226 LANOVE<br>REPENTIGNY, QC  V6A1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201341 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, GHISLAIN<br>664 RUE DE LA STATION<br>SAINT-LEONARD DAS, ON  J0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208117 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, LIETTE<br>4832 RUE RACHEL<br>PIERRE FONDS, QC  H8Y2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210689 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, LUC ; GUERETTE, LOUISE<br>36 TERRASSE ST DAVID<br>ST GABRIEL DE BRANDON, QC  J0K2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209804 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, PATRICK<br>887 RUE MARILLAC<br>SHERBROOKE, QC  J1G2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207411 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, PAUL E<br>681 MARGUERITE BOURGEOYS<br>LAVAL, QC  H7V1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213604 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, PIERRE<br>1381 PRINCIPALE CP 124<br>ST PROSPER, QC  G0X3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208402 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, ROGER<br>930 ST PIERRE<br>HEROUXVILLE, QC  G0X1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204668 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEFEBVRE, YANNICK<br>602 CHEMIN DU PONT COUVERT<br>AUTHIER NORD, QC  J0Z1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207635 | 7/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEFESURE, NORMAND<br>1515 CHEMIN NEW ERIN CP 1921<br>GODMANCHESTER, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212635 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEFEVER, KENNETHW<br>1212 M ST<br>GENEVA, NE  68361 | 01-01139<br>W.R. GRACE & CO. | z10217 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| LEFEVRE, BEVERLY<br>13316 120TH ST<br>EDMONTON, AB  T5E5P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201354 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEFORS, LAURIE J<br>11480 SE 27TH AVE<br>PORTLAND, OR  97222 | 01-01139<br>W.R. GRACE & CO. | z8679 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LEGARE, ANTHONY E; DRAGOMIR, WENDY E<br>10880 129TH ST<br>SURROY, BC  V3T3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200558 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEGARE, ERIC ; GAGNE, MELANIE<br>6182 DES SIZERINS<br>STE ROSE LAVAL, QC  H7L5S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206817 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| LEGARE, MME MARIE<br>172 BORD DE LEAU EST<br>LONGUEUIL, QC  J4H1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214102 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, FRANCOIS<br>1013 LOUISE<br>ST JEROME, QC  J5L1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205122 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, GERARD<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z3394 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LEGAULT, JAMES<br>37 WELKIN CRES<br>OTTAWA, ON  K2E5M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208241 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, MICHEL<br>15 BLANCHE<br>DOLLARD DES ORMEAUX, QC  H9B2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201471 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, PIERRE<br>5043 RUE RAYMOND<br>PIERREFONDS, QC  H8Z2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209091 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1665 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEGAULT, PIERRE ; LEGAULT, MARGARET<br>277 LILAS<br>DORVAL, QC  H9S3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210656 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, REJEAN<br>4240 RUE LALANDE<br>MIRABEL, QC  J7N2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203499 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, RICHARD<br>198 NICOLE<br>ST JEROME, QC  J7Y3T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212287 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, RICHARD ; SMITH, DIANNE<br>PO BOX 45<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208415 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LEGAULT, SHAWN ; LEGAULT, NATALIE<br>RR #1<br>LEGAL, AB  T0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206461 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| LEGEBOKOFF, ANDREW<br>BOX 1018<br>KAMSACK, SK  S0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209331 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEGER, DEBBIE<br>10 QUEEN ST BOX 1318<br>SUTTON, ON  L0G1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203905 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| LEGER, JOSEPH G<br>3818 DIAMOND DR PO BOX 17<br>AVOLA, BC  V0E1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203484 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LEGER, MARIE-MARTHE<br>1024 RUE CHARCOT APT 501<br>BOUCHERVILLE, QC  J4B8R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203304 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LEGER, RENE L<br>1939 DURIVAGE<br>ST ANTOINE SUR RICHELIEU, QC  J0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213820 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| LEGER, ROLAND R<br>51 LIONEL AVE<br>FITCHBURG, MA  01420 | 01-01139<br>W.R. GRACE & CO. | z2189 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LEGERTON, W J<br>62 LANDFAIR CRES<br>SCARBORO, ON  M1J3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201859 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| LEGG , PATRICIA<br>705 ROSE ST<br>GRAYLING, MI  49738 | 01-01139<br>W.R. GRACE & CO. | z100042 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEGLER, VICTOR W<br>VICTOR W, LEGLER<br>1221 5TH ST NE APT 205<br>JAMESTOWN, ND 58401 | 01-01139<br>W.R. GRACE & CO. | z5996 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LEGOR, JOAN F<br>85 ROBINHOOD RD<br>STONEHAM, MA 02180 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14818 | 3/31/2003 | $0.00 | | ( U ) |
| LEGORE, TIMR<br>612 3RD AVE SW<br>MOUNT VERNON, IA 52314 | 01-01139<br>W.R. GRACE & CO. | z9336 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LEGRAND, CLAUDETTE ; LEGRAND, JEAN<br>234 RUE HOUDE<br>LA PRAIRIE, QC J5R3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205126 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LEGRAND, NORMAN R<br>5604 S Natoma<br><br>Chicago, IL 60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8854 | 3/28/2003 | $0.00 | | ( P ) |
| LEGRIS , JOSEPH A<br>BOX 1346<br>WHITEFISH, MT 59937 | 01-01139<br>W.R. GRACE & CO. | z12766 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LEGURE, NANCY<br>40 72ND AVE EST<br>BLAINVILLE, QC J7C1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206873 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| LEHANS, THOMAS S; LEHANS, LINDA L<br>4 LOWELL AVE<br>HOLDEN, MA 01520 | 01-01139<br>W.R. GRACE & CO. | z7587 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LEHET, DANIEL<br>12 WHEELER HILL DR<br>DURHAM, CT 06422 | 01-01139<br>W.R. GRACE & CO. | z4363 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEHMAN, BRIAN ; LEHMAN, JULIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14929 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEHMAN, MARGARET ; LEHMAN, ELMER<br>427 E 2ND ST<br>BLUE EARTH, MN 56013 | 01-01139<br>W.R. GRACE & CO. | z13967 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LEHMANN , SARA L<br>516 FOREST AVE<br>BELLEVILLE, IL 62220 | 01-01139<br>W.R. GRACE & CO. | z12131 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LEHMANN, DAVID<br>119 MAIN ST<br>ELLINGTON, CT 06029 | 01-01139<br>W.R. GRACE & CO. | z2171 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEHMANN, RICHARD ; LEHMANN, HANNA 2848 RANDOLPH AVE WINDSOR, ON N9E3E2 CANADA | 01-01139 W.R. GRACE & CO. | z211889 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEHMIER, FRED; LEHMIER, BARBARA PO BOX 247 CARROLLTOWN, PA 15722 | 01-01139 W.R. GRACE & CO. | z6354 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| LEHN, BERNT C 8402 FARMINGTON RD FARMINGTON, WA 99128 | 01-01139 W.R. GRACE & CO. | z10985 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LEHNIGH, BRADFORD J 107 N GREENFIELD AVE WAUKESHA, WI 53186-5543 | 01-01139 W.R. GRACE & CO. | z13898 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LEHOUX, GREGORY U 2961 COVE PL COQUITLAN, BC V3C3R6 CANADA | 01-01139 W.R. GRACE & CO. | z203311 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LEHRNER, MARK 6767 S JACKSON CT CENTENNIAL, CO 80122 | 01-01139 W.R. GRACE & CO. | z730 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| LEHS , THOMAS PO BOX 603 FAYETTE, IA 52142 | 01-01139 W.R. GRACE & CO. | z11575 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LEHTIMAKI, KALEVI 1100 FERGUSON RD PO BOX 1829 SOUTH PORCUPINE, ON P0N1H0 CANADA | 01-01139 W.R. GRACE & CO. | z200636 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEHTIMAKI, KALEVI 1100 FERGUSON RD PO BOX 1829 SOUTH PORCUPINE, ON P0N1H0 CANADA | 01-01139 W.R. GRACE & CO. | z207609 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| LEHTO, GRANT 607 RED RIVER RD THUNDER BAY, ON P7B1H5 CANADA | 01-01139 W.R. GRACE & CO. | z209351 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEIBENGUTH, THOMAS G 132 STOCKTON DR MONROE, MI 48162 | 01-01139 W.R. GRACE & CO. | z5481 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| LEIBRAND, TANA BOX 452 SCOBEY, MT 59263 | 01-01139 W.R. GRACE & CO. | z5670 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LEICHT, J 5503-111 A ST EDMONTON, AB T6H4P5 CANADA | 01-01139 W.R. GRACE & CO. | z206662 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| LEICHT, TROY BOX 515 NALCOM, SK S0K2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z209447 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1668 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEIFERMAN, TRACY<br>427 9TH AVE SE<br>ROCHESTER, MN  55904 | 01-01139<br>W.R. GRACE & CO. | z2607 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LEIGH , JANET L<br>25 SHERMAN ST<br>NEW HARTFORD, NY  13413 | 01-01139<br>W.R. GRACE & CO. | z100973 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LEIGHTON , ADRIAN ; VON DER PAHLEN , MARIA<br>33520 TWIN CREEK WAY<br>RONAN, MT  59864 | 01-01139<br>W.R. GRACE & CO. | z17209 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEIGHTON, MR JOHN E<br>10 MARDREW RD<br>BALTIMORE, MD  21229 | 01-01139<br>W.R. GRACE & CO. | z4235 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEIJA , GINGER<br>347 ASHLAND<br>DETROIT, MI  48215 | 01-01139<br>W.R. GRACE & CO. | z16812 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEIJA , GINGER<br>347 ASHLAND<br>DETROIT, MI  48215 | 01-01139<br>W.R. GRACE & CO. | z16811 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEINBACH, DAVID G; LEINBACH, BARBARA E<br>3340 HARRISON AVE<br>READING, PA  19605 | 01-01139<br>W.R. GRACE & CO. | z1724 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LEIPHAM, ALAN<br>35 VINEYARD TER<br>GERMANTOWN, NY  12526 | 01-01139<br>W.R. GRACE & CO. | z10991 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LEIPPI, MRS GAIL M<br>BOX 325<br>MONTMARTRE, SK  S0G3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210151 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LEIS, GLEN<br>17102 WARDEN AVE<br>NEMARKET, ON  L3Y4W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205117 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LEISHMAN , THOMAS R<br>4833 VIEWMONT ST<br>HOLLADAY, UT  84117 | 01-01139<br>W.R. GRACE & CO. | z12905 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LEISING, THOMAS; LEISING, MARSHA<br>W11034 COUNTY RD D<br>BEAVER DAM, WI  53916 | 01-01139<br>W.R. GRACE & CO. | z587 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LEISTER , JOHN S<br>2275 HILLCREST RD<br>QUAKERTOWN, PA  18951 | 01-01139<br>W.R. GRACE & CO. | z15874 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEISZ, JACK R<br>7394 S SHADY SIDE DR<br>BLOOMINGTON, IN  47401 | 01-01139<br>W.R. GRACE & CO. | z1655 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LEITCH, ROBERT ; LEITCH, ROSEMARY<br>29483 TALBOT LINE PO BOX 65<br>WALLACETOWN, ON  N0L2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206456 | 6/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEITER FKA CARR, CONNIE K<br>491 TROY ROAD<br>ASHLAND, OH 44805 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1879 | 8/26/2002 | $0.00 | | ( P ) |
| LEITERMANN , SCOTT<br>204 SULLIVAN LN<br>DE PERE, WI 54115 | 01-01139<br>W.R. GRACE & CO. | z13304 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LEITERMANN , SCOTT<br>204 SULLIVAN LN<br>DE PERE, WI 54115 | 01-01139<br>W.R. GRACE & CO. | z13346 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LEITHEISER , DAVID A<br>16 N MAIN ST<br>CLANCY, MT 59634 | 01-01139<br>W.R. GRACE & CO. | z12626 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LEITHEISER , DUANE ; LEITHEISER , JUDY<br>633 PARKHILL DR<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z100417 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEKBERG , CHRISTOPHER ; LEKBERG , CATHERINE<br>1155 RICHMOND RD<br>BRANDON, VT 05733 | 01-01139<br>W.R. GRACE & CO. | z16859 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEMAIRE, MARC ; LEMAIRE, DEBBIE<br>21144 4TH AVE<br>LANGLEY, BC V2Z1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206944 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LEMAIRE, VIRGINIE<br>50 RUE MASSON<br>ST JEAN SUR RICHELIEU, QC J2W1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209664 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, BERNARD<br>80 CHEVALIER<br>OKA, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213003 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, GERARD<br>20 AVE DES CEDRES<br>VICTORIAVILLE, QC G6P2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212242 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, ISABELLE ; BRASSARD, JEAN<br>2358 AVE ST GEORGES<br>QUEBEC, QC G1E4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213238 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, JACQUES<br>11 GIROUARD<br>VICTORIAVI, LE G6P5S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205697 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, LEON A<br>4145 RUE MGR LAVAL<br>TROIS RIVIERES, QC G8Y1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204341 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEMAY, NORMAND 1452 POIRER MASCOUCHE, QC J7L1V7 CANADA | 01-01139 W.R. GRACE & CO. | z206703 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, PIERRE ; LEFEBVRE, MONIQUE 144 DIGE BOUCHERVILLE, QC J4B6J3 CANADA | 01-01139 W.R. GRACE & CO. | z208344 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LEMAY, YVETTE 790 RUE PRINCIPALE ST BONIFACE, QC G0X2L0 CANADA | 01-01139 W.R. GRACE & CO. | z209545 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMBERG, IRENE 631 EVANS AVE ETOBICOKE, ON M8W2W4 CANADA | 01-01139 W.R. GRACE & CO. | z201465 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LEMBKE, ROBERT T 1034 W 13TH ST CEDAR FALLS, IA 50613-3626 | 01-01139 W.R. GRACE & CO. | z4050 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEMELIN , GEORGE J 2258 CALL ST LAKE LUZERNE, NY 12846 | 01-01139 W.R. GRACE & CO. | z16327 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEMELLE, FREDERICK J 2939 SEVENTH ST LAKE CHARLES, LA 70615 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5345 | 3/24/2003 | $0.00 | | ( P ) |
| LEMERMEYER, NADIEN ; LEMERMEYER, ROBERT 51 30 AVE SW CALGARY, AB T2S2Y4 CANADA | 01-01139 W.R. GRACE & CO. | z204647 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, CAROLINE 154 GREENWOOD DOLLARD DES ORMEAUX, QC H9A1E8 CANADA | 01-01139 W.R. GRACE & CO. | z210714 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, DIANE 1028 MARIE VICTORIN DESCHAILLONS, QC G0S1G0 CANADA | 01-01139 W.R. GRACE & CO. | z204025 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, ESTELLE ; LAFRENIERE, YVON 1000 RICHELIEU BELOEIL, QC J3G4R1 CANADA | 01-01139 W.R. GRACE & CO. | z201002 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, FRANCOIS ; LAPIERRE, FRANCE 55 ROULEAV N D ILE PERROT, QC J7V8N3 | 01-01139 W.R. GRACE & CO. | z208376 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, JEAN ; BERGENON, LISE 4090 DUPRAS VILLE ST HUBERT, QC J3Y2K2 CANADA | 01-01139 W.R. GRACE & CO. | z202110 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEMIEUX, MAURICE 935 RG7 PALMAROLLE ABITIBI OUEST, QC J0Z3C0 CANADA | 01-01139 W.R. GRACE & CO. | z202983 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, NATASHA 538 RG ST AUGUSTIN STE HELENE, QC J0H1N0 CANADA | 01-01139 W.R. GRACE & CO. | z205691 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, ROBERT 627 ST REGIS ST ISIDORE, QC J0L2A0 CANADA | 01-01139 W.R. GRACE & CO. | z201386 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEMIEUX, SYLVAIN 1502 DE CHAMBLY MONTREAL, QC H1W3H6 CANADA | 01-01139 W.R. GRACE & CO. | z201256 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, ANNETTE M 9346 89 ST NW EDMONTON, AB T6C3L2 CANADA | 01-01139 W.R. GRACE & CO. | z206971 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, GASTON 4 RUE DE LAXSE GATINEAU, QC J8T5A3 CANADA | 01-01139 W.R. GRACE & CO. | z205683 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, GERALD 925 GERMAIN MASSICOTTE TROIS RIVIERES, QC G9A6J9 CANADA | 01-01139 W.R. GRACE & CO. | z200776 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| Lemire, Louis-Georges 360 CHEMIN DE LA BAIE NOIRE TASCHEREAU, QC J0Z3N0 CANADA | 01-01139 W.R. GRACE & CO. | z209492 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, MARCEL J 91 FIFTH AVE WINNIPEG, MB R2M0B3 CANADA | 01-01139 W.R. GRACE & CO. | z205648 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, MICHAEL 145 OAKDEAN BLVD WINNIPEG, MB R3J3N7 CANADA | 01-01139 W.R. GRACE & CO. | z200002 | 12/5/2008 | UNKNOWN | [U] | ( U ) |
| LEMIRE, MICHEL 332 ST LAURENT TROIS RIVIERE, QC G8T6G7 CANADA | 01-01139 W.R. GRACE & CO. | z201613 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LEMIRE, ROSAIRE 477 RANG DU DOMAINE LEMIEUX, QC G0X1S0 CANADA | 01-01139 W.R. GRACE & CO. | z206847 | 7/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1672 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEMKE , MARION C CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12294 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEMKE, JASON W 1574 BRADSHAW RD TAMWORTH, ON K0K3G0 CANADA | 01-01139 W.R. GRACE & CO. | z207363 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMKER, PHIL 1620 130 AVE LAKE PARK, IA 51347 | 01-01139 W.R. GRACE & CO. | z7212 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| LEMM, DOUGLAS H; LEMM, GAYLE B 367 ROSEMERE BLVD ROSEMERE, QC J7A2T6 CANADA | 01-01139 W.R. GRACE & CO. | z209363 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMMER JR, HAROLD M 8403 57TH AVE C PUYALLUP, WA 98371 | 01-01139 W.R. GRACE & CO. | z8655 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LEMMON, JAMES 170 BARKER AVE TORONTO, ON M4C2P2 CANADA | 01-01139 W.R. GRACE & CO. | z209633 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEMMOND, JILLIAN 272 CRESTVIEW BLVD KESWICK, ON L4P3B9 CANADA | 01-01139 W.R. GRACE & CO. | z209874 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LEMOI, JOHN; COOLEY, TAMMY L 7A SHIPPEE SCHOOL HOUSE RD FOSTER, RI 02825-1628 | 01-01139 W.R. GRACE & CO. | z4343 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEMOINE, IRENE ; LEMOINE, JEAN-PAUL BOX 1014 STE ANNE, MB R5H1C1 CANADA | 01-01139 W.R. GRACE & CO. | z200434 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| LEMOING, JEAN BOX 27 RR 4 SITE 5 LACOMBE, AB T4L2N4 CANADA | 01-01139 W.R. GRACE & CO. | z213854 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| LEMOING, JOHN BOX 27 RR 4 SITE 5 LACOMBE, AB T4L2N4 CANADA | 01-01139 W.R. GRACE & CO. | z207975 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| LEMON, J ROSS 184 BASE LINE RD E LONDON, ON N6C2N9 CANADA | 01-01139 W.R. GRACE & CO. | z200842 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEMONNIER, ERIC<br>76 AVE SAINT LOUIS<br>BEACONSFIELD, QC  H9W4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202124 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| LEMONS, BETTY<br>7807 HIAWATHA<br>BAYTOWN, TX  77521 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4459 | 3/21/2003 | $0.00 | | ( P ) |
| LEMPEREUR, FRED G<br>5 AVE EMILE DESCHANEL<br>PARIS  75007<br>FRANCE | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5054 | 3/24/2003 | $0.00 | | ( P ) |
| LEMPEREUR, FRED G<br>5 AVE EMILE DESCHANEL<br>PARIS  75007<br>FRANCE | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3016 | 3/3/2003 | $0.00 | | ( P ) |
| LEMPNER, ALBERT G; LEMPNER, LAURA S<br>15837 GROVE ST<br>MIDDLEFIELD, OH  44062 | 01-01139<br>W.R. GRACE & CO. | z4201 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LENBERG, RAYMOND<br>104 S WAVERLY PL<br>MOUNT PROSPECT, IL  60056 | 01-01139<br>W.R. GRACE & CO. | z8340 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LENHART, ANDREW<br>16910 KINLOCH<br>REDFORD, MI  48240 | 01-01139<br>W.R. GRACE & CO. | z3800 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LENHART, JOHN P<br>PO BOX 63<br>LE BLANC, LA  70651 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13500 | 3/31/2003 | $0.00 | | ( P ) |
| LENIUK, BEVERLY<br>BOX 1839<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205571 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LENKO, PETER A<br>5693 247A ST<br>LANGLEY, BC  V2Z1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209145 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LENNARD, SARA J<br>183 LOWER HORNING RD<br>HAMILTON, ON  L8S3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209789 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| LENNARD, THOMAS W<br>510 NORTHSIDE DR<br>COLDWATER, MI  49036 | 01-01139<br>W.R. GRACE & CO. | z9324 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 1674 of 3209<br>
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LENNON, GARY J<br>10373 155A ST<br>SURREY, BC  V3R4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202330 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LENNON, MARK ; LENNON, EMILY<br>PO BOX 955<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z13520 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LENNON, MARY B<br>PO BOX 97<br>PIPERSVILLE, PA  18947 | 01-01139<br>W.R. GRACE & CO. | z854 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LENOVER, JASON ; LENOVER, DEBORAH<br>1912 ROBINSON RD<br>OIL SPRINGS, ON  N0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201276 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| LENOX, HUGH<br>W9464 WOODSIDE SCHOOL RD<br>CAMBRIDGE, WI  53523 | 01-01139<br>W.R. GRACE & CO. | z13842 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LENT, HOWARD<br>3505 OLD PGH RD<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14296 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LENTON, CHRISTOPHER J<br>4444 XENIA AVE N<br>CRYSTAL, MN  55422 | 01-01139<br>W.R. GRACE & CO. | z1443 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LENTZ , LARRY L<br>581 METHODIST RD<br>GREENVILLE, PA  16125 | 01-01139<br>W.R. GRACE & CO. | z16145 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LENTZ, VERNON; LENTZ, ELAINE<br>12803 HIGHLAND AVE<br>BLUE ISLAND, IL  60406 | 01-01139<br>W.R. GRACE & CO. | z6406 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| LENZ , DUANE<br>1500 8TH AVE N<br>SAINT CLOUD, MN  56303 | 01-01139<br>W.R. GRACE & CO. | z16735 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LENZ , GERALDINE<br>176 W CRAWFORD AVE<br>MILWAUKEE, WI  53207-3866 | 01-01139<br>W.R. GRACE & CO. | z13022 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LENZ, JAMES F<br>648 HANSEN ST<br>NEENAH, WI  54956 | 01-01139<br>W.R. GRACE & CO. | z3709 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LEO, ANN; LEO, ROBERT<br>131 MARY ST<br>BINGHAMTON, NY  13903 | 01-01139<br>W.R. GRACE & CO. | z5274 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEON, CRAIG K<br>167 POPE RD<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5632 | 3/24/2003 | $0.00 | | ( P ) |
| LEON, ELENA<br>1011 THORNEYCROFT DR NW<br>CALGARY, AB  T2K3K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205027 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LEON, JULIE D; LEON, RHEAL G<br>4344 MARINE AVE<br>POWELL RIVER, BC  V8A2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207540 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LEON, RUSSELL<br>3465 BROWNSVILLE RD<br>TREVOSE, PA 19053 | 01-01139<br>W.R. GRACE & CO. | z2046 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LEONARD , STEPHEN R<br>3325 BARTRAM RD<br>WILLOW GROVE, PA 19090 | 01-01139<br>W.R. GRACE & CO. | z11687 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LEONARD , THOMAS F<br>E3828-13TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z13360 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LEONARD SR, JAMES; LEONARD JR, CYNTHIA<br>309 LARKWOOD DR SW<br>DECATUR, AL 35601-6415 | 01-01139<br>W.R. GRACE & CO. | z4013 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LEONARD, BOUFFARD<br>81 RUE PAGE<br>LA SARRE, QC  J9Z3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206518 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| LEONARD, CALVIN L<br>911 FOLEY AVE<br>IOWA PARK, TX 76367 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007;<br>DktNo: 6001 Entered: 7/19/2004 | 1003 | 7/1/2002 | $0.00 | | ( U ) |
| LEONARD, FREDERICK J<br>3 MEADOWBROOK RD<br>BEDFORD, MA 01730 | 01-01139<br>W.R. GRACE & CO. | z6668 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| LEONARD, MARK ; FARRELL, TERRY<br>102 HERCHMER CR<br>KINGSTON, ON  K7M2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209827 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LEONARD, NORMAND<br>562 BRASSARD<br>ST PAUL DE JOLIETTE, QC  J0K3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206627 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| LEONARD, THOMAS J<br>1129 S PARK ST<br>SHAWANO, WI 54166 | 01-01139<br>W.R. GRACE & CO. | z85 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEONARD, VINCENT 59 RUE BAZINET STE AGATHE DES MONTS, QC J8C3B3 CANADA | 01-01139 W.R. GRACE & CO. | z212198 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEONARDI , PEGGY 161 EASTSIDE HWY HAMILTON, MT 59840 | 01-01139 W.R. GRACE & CO. | z17678 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| Leong, Joyce 2081 IDIENS WAY COMOX, BC V9M3Y9 CANADA | 01-01139 W.R. GRACE & CO. | z212797 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEONG, JOYCE ; VAUGEOIS, GARY 2081 IDIENS WAY COMOX, BC V9M3Y1 CANADA | 01-01139 W.R. GRACE & CO. | z211535 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEONI, RENICK 11890 SILVERGATE DR DUBLIN, CA 94568 | 01-01139 W.R. GRACE & CO. | z4072 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LEOPARDO, JOHN ; LEOPARDO, LISA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14397 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEOS, DOROTHY 70920 LEOS LN BRIDGEPORT, OH 43912 | 01-01139 W.R. GRACE & CO. | z11141 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LEOS, DOROTHY 70920 LEOS LN BRIDGEPORT, OH 43912 | 01-01139 W.R. GRACE & CO. | z11142 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LEOST, LOUISE N BOX 153 LOT 1 LEOST DR N ST LAURENT, MB R0C2S0 CANADA | 01-01139 W.R. GRACE & CO. | z205394 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| LEOST, LOUISE N BOX 153 LOT 1 LEOST DR N ST LAURENT, MB R0C2S0 CANADA | 01-01139 W.R. GRACE & CO. | z204953 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LEPAGE, CHARLES O 10 LOUDINE AVE RUMFORD, ME 04276 | 01-01139 W.R. GRACE & CO. | z2739 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LEPAGE, CHARLES O 10 LOUDINE AVE RUMFORD, ME 04276 | 01-01139 W.R. GRACE & CO. | z3 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| LEPAGE, RAYMOND ; LEPAGE, IRENE 1001 CAVERS ST SASKATOON, SK S7K0Z5 CANADA | 01-01139 W.R. GRACE & CO. | z204587 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEPAGE, SYLVAIN ; BUSSIERES, LUCE<br>112 DELORMIER<br>TROIS RIVIERES, QC  G9B1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207848 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LEPAGE, YVON<br>80 RANG ST FELIX<br>SAINT-NARCISSE , C  0X 2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204418 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| LEPAGE-JULIEN, MAUDE<br>8 113EME AVE<br>ST HIPPOLYTE, QC  J8A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213459 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LEPARD, STUART ; LEPARD, DIANE<br>BOX 2038<br>PINCHER CREEK, AB  T0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204005 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LEPERA, FRANK A; LEPERA, RITA B<br>32 LINCOLN ST<br>NORTHBOROUGH, MA  01532-1720 | 01-01139<br>W.R. GRACE & CO. | z3276 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LEPINE, JACQUES<br>661 MARIE VICTORIN<br>BOUCHERVILLE, QC  J4B1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200385 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| LEPINE, JACQUES<br>661 MARIE VICTORIN<br>BOUCHERVILLE, QC  J4B1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200386 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| LEPINE, JEAN-GUY<br>93 PLACE STE CLAIRE<br>LAVAL, QC  H7L3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202267 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LEPINE, MICHEL ; ROBICHAUD, ANITA<br>1077 BLVD YVON LHEUREAUX<br>BELOEIL, QC  J3G3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207662 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| LEPITRE, SUSYE<br>480 SIMOND SUD<br>GRANBY, QC  J2J1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211060 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LEPITZKI, RAY<br>BOX 454<br>CUDWORTH, SK  S0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207210 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LEPO, DEBORAH A<br>PO BOX 84<br>SUPERIOR, MT  59872 | 01-01139<br>W.R. GRACE & CO. | z13850 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEPP , HERMAN ; LEPP , ESTHER CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12295 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEPPEK , MR JAMES ; LEPPEK , MRS JAMES 1231 S VAN DYKE BAD AXE, MI 48413 | 01-01139 W.R. GRACE & CO. | z17025 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEPSCH, NANCY C 120 JULIEN DUBUQUE DR DUBUQUE, IA 52003-7929 | 01-01139 W.R. GRACE & CO. | z7761 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LEPSOE, CHRISTOPHER BOX 2766 MERRITT, BC V1T1B8 CANADA | 01-01139 W.R. GRACE & CO. | z209429 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LER , VERA E 498 MONTANA BOX 1 SAVAGE, MT 59262 | 01-01139 W.R. GRACE & CO. | z11582 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LERNER, SIDNEY 39 BIRCH LN VALLEY STREAM, NY 11581 | 01-01139 W.R. GRACE & CO. | z4345 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LERNER, SIDNEY 39 BIRCH LN VALLEY STREAM, NY 11581 | 01-01139 W.R. GRACE & CO. | z5287 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LEROSE WAKELEY, VALERIE 594 GOLD MTN DR SAGLE, ID 83860 | 01-01139 W.R. GRACE & CO. | z6325 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| LEROUX, CAROLE 2673 RUE DE CHATHAM LONGUEUIL, QC J4L2E9 CANADA | 01-01139 W.R. GRACE & CO. | z201666 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX, FREDERIC 37 COTE DE MOSELLE LORRAINE, QC J6Z1S3 CANADA | 01-01139 W.R. GRACE & CO. | z208289 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX, MAURICE 446 6TH AVE N CRESTON, BC V0B1G3 CANADA | 01-01139 W.R. GRACE & CO. | z207587 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX, MICHEL 8145 BOUL DU ST LAURENT #300 BROSSARD, QC J4X2A3 CANADA | 01-01139 W.R. GRACE & CO. | z210473 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEROUX, RENE 1416 DE LACOLLINE VAL-DAVID, QC J0T2N0 CANADA | 01-01139 W.R. GRACE & CO. | z208256 | 8/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEROUX-LEVESQUE, RAPHAELLE ; BAMBACH, ROLAND 2745 NELSON ST HYACINTHE, QC  J2S1Y4 CANADA | 01-01139 W.R. GRACE & CO. | z208179 | 8/4/2009 | UNKNOWN  [U] | ( U ) |
| LEROY L PETERS REVOCABLE TRUST; & ARLENE M PETERS RESIDUAL TRUST 3044 CHAPEL ST PLACERVILLE, CA  95667-5516 | 01-01139 W.R. GRACE & CO. | z8953 | 10/9/2008 | UNKNOWN  [U] | ( U ) |
| LERSTAD, EDWARD R 4911 NW 105 DR CORAL SPRINGS, FL  33076 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4850 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R 4911 NW 105 DR CORAL SPRINGS, FL  33076 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4849 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R 4911 NW 105 DR CORAL SPRINGS, FL  33076 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4848 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R 4911 NW 105 DR CORAL SPRINGS, FL  33076 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4851 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R 4911 NW 105 DR CORAL SPRINGS, FL  33076 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4852 | 3/24/2003 | $0.00 | ( P ) |
| LESAGE, MICHEL ; GAGNE, MARIE-HELENE 1090 MARGUERITE BOURGEOYS QUEBEC, QC  G1S3X9 CANADA | 01-01139 W.R. GRACE & CO. | z212394 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| LESAK, DONALD D 4018 FOREST DR DELAVAN, WI 53115 | 01-01139 W.R. GRACE & CO. | z5692 | 9/12/2008 | UNKNOWN  [U] | ( U ) |
| LESANKO, DONALD 64 BAILEY DR YORKTON, SK  S3N2J1 CANADA | 01-01139 W.R. GRACE & CO. | z208340 | 8/7/2009 | UNKNOWN  [U] | ( U ) |
| LESCARBEAU, MIREILLE ; BEAUMIER, GERALD 870 RUE DES LAURIERS LA PRAIRIE, QC  J5R1L6 CANADA | 01-01139 W.R. GRACE & CO. | z212707 | 8/31/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1680 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LESCHKE, JOAN M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9868 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LESCHUK, STEVE A 467 SYCAMORE PL THUNDER BAY, ON  P7C1X3 CANADA | 01-01139 W.R. GRACE & CO. | z208364 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LESHCHYSHYN, ROD ; LESHCHYSHYN, CRYSTAL BOX 1685 MOOSOMIN, SK  S0G3N0 CANADA | 01-01139 W.R. GRACE & CO. | z213244 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LESKE , ALLEN W 2417 19TH ST NW ROCHESTER, MN  55901 | 01-01139 W.R. GRACE & CO. | z16927 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LESKO, STEVE 640 HOOKSTOWN GRADE RD MOONTOWNSHIP, PA  15108 | 01-01139 W.R. GRACE & CO. | z7717 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LESLIE , JOHN ; LESLIE , AMY 31 GOVERNOR LONG RD HINGHAM, MA  02043 | 01-01139 W.R. GRACE & CO. | z16699 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LESLIE , KAREN CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17701 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LESLIE , KAREN CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17700 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LESLIE, A MAY 1822 WAGARVILLE RD RR 1 PARHAM, ON  K0H2K0 CANADA | 01-01139 W.R. GRACE & CO. | z206800 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| LESLIE, ANGOS W 918 MANHATTAN DR KELOWNA, BC  V1Y 1H5 CANADA | 01-01139 W.R. GRACE & CO. | z7046 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LESLIE, DEBRA KAY 3605 MASON AVE REGINA, SK  S4S0Z7 CANADA | 01-01139 W.R. GRACE & CO. | z207725 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LESLIE, DONALD L<br>5324 KERBY PL<br>SAGINAW, MI 48603-2844 | 01-01139<br>W.R. GRACE & CO. | z2276 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LESLIE, LAURA E<br>14620 88TH AVE<br>EDMONTON, AB T5R4J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202813 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LESLIE, PETER J<br>BOX 1962<br>100 MILE HOUSE, BC V0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211694 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LESMEISTER, DAVID<br>BOX 608<br>OLIVER, BC V0H1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203411 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| LESMERISES, NORMAND<br>738 VARENNES<br>ST BRUNO, QC J3V3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200224 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| LESPERANCE , CAROL ; LESPERANCE , JOHN<br>3841 CHENEY RD<br>MAPLE CITY, MI 49664 | 01-01139<br>W.R. GRACE & CO. | z17513 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LESPERANCE, ARMANDA<br>67 CONC 13 E RR 1<br>PERKINSFIELD, ON L0L2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205615 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| LESPERANCE, MARC<br>265 49IME AVE<br>LACHINE, QC H8T2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212873 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LESPERANCE, PETER ; LESPERANCE, TRACY<br>765 TALBOT RD N RR 2<br>MAIDSTONE, ON N0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204740 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| LESSANS, DONALD N<br>613 GITTINGS AVE<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO. | z6801 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LESSARD ENVIRONMENTAL INC<br>CORPORATE HEADQUARTERS<br>46R PRINCE ST<br>DANVERS, MA 01923 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1086 | 7/1/2002 | $392.10 | | ( U ) |
| LESSARD, CHRISTINE<br>111 RUE LESAGE<br>VAL-DOR, QC J9P2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208296 | 8/6/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LESSARD, CLAUDETTE; LESSARD, ROBERT A<br>29 RESERVOIR AVE<br>LEWISTON, ME  04240<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z870 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LESSARD, DAVID H<br>836 GOVERNMENT ST<br>PENTICTON, BC  V2A4T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202944 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, FRANCOIS ; HAMEL, NATHALIE<br>1962 RUE BONIN<br>QUEBEC, QC  G1S4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210207 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, LAURIER ; LESSARD, GLENNA<br>166 ST ALPHONSE ST BOX 127<br>AZILDA, ON  P0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202514 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, LIONEL P<br>5881 COMPTON RD<br>PORT ALBERNI, BC  V9Y7B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213391 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, MARC<br>2927 RUE COURCELLE<br>QUEBEC, QC  G1W2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202112 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, MARCEL<br>3121 ANGUS RD<br>CASSIDY, BC  V0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204112 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, MARJOLAINE ; CARON, PASCAL<br>5392 RTE DE FOSSAMBAULT<br>STE CATHERINE DE LA J CARTIER, QC  G3N2T8 | 01-01139<br>W.R. GRACE & CO. | z210791 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, MARTIN<br>88 CHEMIN DU GRAND MOULIN<br>DEUX MONTAGNES, QC  J7R3C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207860 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, MAURICE<br>6713 WOLFE<br>LAE MEGONTIC R, H5  G6B2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213234 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| Lessard, Michel<br>357 DANY<br>LAVAL, QC  H7P2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212549 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, RACHEL<br>2 RUE HIGH<br>BISHOPTON, QC  J0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208348 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LESSARD, REJEAN<br>652 AVE DW CAMPING<br>ROXTON POND, QC  J0E1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203750 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LESSARD, ROBERT ; LESSARD, CLAUDETTE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15241 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LESSARD, VALERIE ; DESROCHERS, BERNARD<br>175 CHEMIN ROYAL<br>ST FRANCOIS DORLEANS, QC  G0A3S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211200 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LESSER, WAYNE L; LESSER, LORRAINE M<br>2165 FILBERT ST 2ND FLOOR<br>SAN FRANCISCO, CA  94930 | 01-01139<br>W.R. GRACE & CO. | z5690 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LESSIE, MR ERNEST A<br>7337 ARIZONA AVE<br>HAMMOND, IN  46323 | 01-01139<br>W.R. GRACE & CO. | z1587 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LESTAGE, ARMAND<br>2229 AVE MAILHOT<br>ST HYACINTHE, QC  J2S4G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210160 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| LESTAGE, MARC<br>10455 RUE VANIER<br>QUEBEC, QC  G2B3N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205089 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| LESTER , RUSSELL W; LESTER , KATHEEN H<br>5430 PUTAH CREEK RD<br>WINTERS, CA  95694 | 01-01139<br>W.R. GRACE & CO. | z15842 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LESUER, FLOYD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15489 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LESZCYKOWSKI, ANDREW M<br>5504 W BEDFORD AVE<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z9642 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LETAIN, CAROL ; LETAIN, RUSSELL<br>8110 162ND ST NW<br>EDMONTON, AB  T5R2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202219 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| LETAIN, EDWARD K<br>12276 132 ST NW<br>EDMONTON, AB  T5L1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207262 | 7/16/2009 | UNKNOWN | [U] | ( U ) |

---

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LETAL, DARREN ; JENSEN, CAZ ; LETAL, NORMA<br>425 AVE 5 S<br>SASKATOON, SK  S7M3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200326 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LETAWSKY, JOANNE<br>BOX 556<br>MUNDARE, AB  T0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207548 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LETAWSKY, NANCY<br>BOX 157<br>CHIPMAN, AB  T0B0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213487 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LETENDRE, DANIELLE<br>525 RUE DES TRINITAIRES<br>ST JEAN SUR RICHELIEU, QC  J3B2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208409 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LETENDRE, LUC<br>30 RUE DONCK<br>LAVAL DES RAPIDES, QC  H7N4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212074 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LETENDRE, LUC<br>30 RUE DANCK<br>LAVAL DES RAPIDES, QC  H7N4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213566 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LETENDRE, M DENIS<br>34 9TH AVE OUEST<br>MACAMIC, QC  J0Z2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206798 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| LETHBRIDGE, ALLEN J<br>2808 E NORTH ST #20<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3472 | 3/14/2003 | $0.00 | | ( U ) |
| LETHBRIDGE, ALLEN J<br>2808 E NORTH ST #20<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3474 | 3/14/2003 | $0.00 | | ( U ) |
| LETHBRIDGE, ALLEN J<br>2808 E NORTH ST #20<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3473 | 3/14/2003 | $0.00 | | ( U ) |
| LETIZI, BENEDICT B<br>20 WILSON RD<br>BEDFORD, MA  01730 | 01-01139<br>W.R. GRACE & CO. | z2010 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LETKEMAN, JOHN<br>592 YOUNG ST<br>WINNIPEG, MB  R3B2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209733 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1685 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LETOURNEAU , EDWARD H<br>22 APPLETON ST<br>KEENE, NH 03431 | 01-01139<br>W.R. GRACE & CO. | z100672 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, DENIS ; SCHAFFER, SUSAN<br>2965 JARVIS ST<br>ARMSTRONG, BC V0E1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207973 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, DENYSE<br>17 CH CAP AUX OIES<br>LES EBOULEMENTS, QC G0A2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204989 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, FREDERIC ; SIROIS, VALERIE<br>22 DES SAULES<br>ST BASILE LE GRAND, QC J3N1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211308 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, GERARD<br>343 RUE ST PIERRE<br>ST CONSTANT, QC J5A2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210809 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, LISE<br>1255 CHEMIN LALIBERTE<br>RIVIERE ROUGE, QC J0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209474 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, MARIE C<br>1345 COULONGE<br>ST HYACINTHE, QC J2S6Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207067 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, RAYMOND<br>241 12E RUE<br>MONTMAGNY, QC G5V3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205116 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, ROGER<br>962 RGS 1-2 EST CP 65<br>CLOUTIER, QC J0Z1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213795 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| LETOURNEAU, YANICK ; BALOG, CHARITY<br>825 SELKIRK AVE<br>VICTORIA, BC V9A2T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209524 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LETTERMANS BLUEPRINT & SUPPLY CO<br>ATTN: MATT DeBOSIER<br>4726 GOVERNMENT ST<br>BATON ROUGE, LA 70806 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 918 | 6/28/2002 | $0.00 | | ( U ) |
| LETTRE, MARTINE<br>130 DE L EGLISE<br>DURHAM SUD, QC J0H2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207726 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEU, MICHAEL<br>185 PRINCIPALE<br>ST SAUVEUR, QC  J0R1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206115 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| LEU, MR ALLEN; LEU, MRS ALLEN<br>1045 5TH AVE<br>GRAFTON, WI  53024 | 01-01139<br>W.R. GRACE & CO. | z6736 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| LEUBNER, CARL B<br>3001 TRAVIS ST<br>WESTLAKE, LA  70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4216 | 3/20/2003 | $0.00 | | ( P ) |
| LEUENBERGER, ERIC<br>1770 CASTELNEAU<br>ST HYACINTHE, QC  J2S6T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203611 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LEUESQUE, DANIEL<br>394 TASCHEREAU EST ROUYN<br>NORAMOA, QC  J9X3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203560 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LEUNG, RANDY<br>940 LOVAT AVE<br>VICTORIA, BC  V8X1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206280 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| LEUNG, ROLAND<br>97 GLENLAWN AVE<br>WINNIPEG, MB  R2M0X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203268 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| LEUSBY , DAVID A<br>7419 N SKOOKUM RD<br>LUTHER, MI  49656 | 01-01139<br>W.R. GRACE & CO. | z17381 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEVAC, GENEVIEVE<br>2190 AVE DE PEMERILLON<br>QUEBEC, QC  G1J3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209187 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| LEVAC, PAMELA<br>148 PRINCE ALBERT ST<br>OTTAWA, ON  K1K2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208883 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LEVAN, TIU<br>490 LISGAR ST<br>OTTAWA, ON  K1R5H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213039 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEVAN, VERLYNN<br>31549 HWY 247<br>ELGIN, MN  55932 | 01-01139<br>W.R. GRACE & CO. | z2123 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEVANDOSKI, MELVA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14478 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEVANDOWSKI, JOHN D<br>126 BRAN RD<br>READING, PA 19608 | 01-01139<br>W.R. GRACE & CO. | z7206 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LEVASSEUR, ANNE<br>600 CHEMIN DES PATRIOTES NORD<br>MONT ST HILAIRE, QC J3H3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200397 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| LEVASSEUR, JEAN<br>2480 NOTRE DAME ST<br>TROIS RIVIOROS, QC G8T8B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207601 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LEVASSEUR, LINDA<br>494 RUE BROADWAY<br>MONTREAL EST, QC H1B5B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208683 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LEVASSEUR, LORRAINE<br>10932 AVENUE DES RECOLLETS<br>MONTRE, L  ORD QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213033 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LEVEE, EARL O; LEVEE, CAMILLE E<br>125 W OLIVE #118<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z627 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LEVEILLE, ANDRE<br>261 RTE DE LA MONTAGNE<br>NOTRE DOME DU PORTAGE, QC G0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211940 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEVEILLE, CLAUDE<br>11811 LAVIGNE<br>MONTREAL, QC H4J1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205652 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| LEVEILLE, ROBERT<br>2919 BELLECHASSE APT 17<br>MONTREAL , QC H1Y1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200440 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| LEVEILLEE, GUYLAINE<br>3177 PROVOST<br>ST MARTHE SUR LE LAC, QC J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209418 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEVENBAUM, LESTER H<br>32 DALEY ST<br>NEEDHAM HEIGHTS, MA 02494 | 01-01139<br>W.R. GRACE & CO. | z6829 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Lever, James<br>7 STAINFORTH DR<br>TORONTO, ON  M1S1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210902 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LEVER, MICHEL<br>3 FISHERS POINT<br>FOSTER, QC  J0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208873 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LEVER, MICHEL<br>3 FISHERS POINT<br>FOSTER, QC  J0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210252 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LEVERETTE, J B<br>101 BIRCH CT<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4426 | 3/21/2003 | $0.00 | | ( U ) |
| LEVERMAN-FIKE, LINDA ; FIKE, CHRIS<br>1204 ELM ST<br>WHITEHORSE, YT  Y1A4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201622 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, ALAIN<br>1149 RUE DUFAULT<br>LAVAL, QC  H7E4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211552 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, ALICE<br>55 MOUNTAIN<br>SUTTON, QC  J0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211821 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, CLAUDE ; LEVESQUE, FRANCINE<br>RR 1<br>SMOOTH ROCK FALLS, ON  P0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208698 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, EDWINR<br>EDWIN R LEVESQUE<br>PO BOX 98600<br><br>LAKEWOOD, WA  98496 | 01-01139<br>W.R. GRACE & CO. | z9534 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, EDWINR<br>EDWIN R LEVESQUE<br>PO BOX 98600<br><br>LAKEWOOD, WA  98496 | 01-01139<br>W.R. GRACE & CO. | z11991 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, GUY<br>1463 RUE LE MAY<br>QUEBEC, QC  G2G1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200618 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, LOUIS ; LEVESQUE, LOUISE<br>2350 ROUND ROBIN PL<br>SAINT LAZARE, QC  J7P2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208030 | 7/31/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEVESQUE, M BENOIT ; THOUIN, JOSEE<br>24 ELGIN<br>GRANBY, QC  J2G4T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207820 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, MR PAUL<br>221 POTTERS AVE<br>WARWICK, RI  02886 | 01-01139<br>W.R. GRACE & CO. | z1615 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, MS EVE<br>985 LAMBERT<br>LAVAL, QC  H7A2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203586 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, PATRICK ; LEVESQUE, DIANE<br>1447 CH ST FEREOL<br>LES CEDRES, QC  J7T1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207106 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, PIERRE<br>295 NEPTUNE<br>DORVAL, QC  H9S2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207639 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, RAYMOND<br>6375 23 AVE<br>ROSEMONT, QC  H3N2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202857 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, SEBASTIEN<br>1 DE LA MONTAGNE<br>LAVAL, QC  H7L1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211926 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEVESQUE, STEPHANE<br>2970 BOUL LANGE GARDIEN NORD<br>LASSOMPTION, QC  J5W4R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200336 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LEVEY, BLAINE<br>18 ELIZABETH DR<br>IROQUOIS, ON  K0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200948 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LEVINE , HERBERT D; LEVINE , CLARA Y<br>44 CEDAR DR<br>GREAT NECK, NY  11021-1934 | 01-01139<br>W.R. GRACE & CO. | z17508 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEVINE , PAUL M; LEVINE , VALERIE C<br>158 PROSPECT AVE<br>GLOVERSVILLE, NY  12078 | 01-01139<br>W.R. GRACE & CO. | z11804 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LEVINE, BRIAN<br>940 N SAINT ELMO ST<br>ALLENTOWN, PA  18104 | 01-01139<br>W.R. GRACE & CO. | z10312 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| LEVINE, STANLEY R; LEVINE, PHYLLIS J<br>301 CORNWALL RD<br>ROCKY RIVER, OH  44116 | 01-01139<br>W.R. GRACE & CO. | z2388 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEVINSKI, LAWRENCE R<br>7 SUMMIT AVE PO BOX 682<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209090 | 8/14/2009 | UNKNOWN  [U] | ( U ) |
| LEVINSON, MICHAEL B; LEVINSON, BARBARA A<br>23 MAPLE ST<br>MACUNGIE, PA  18062 | 01-01139<br>W.R. GRACE & CO. | z2840 | 8/22/2008 | UNKNOWN  [U] | ( U ) |
| LEVISEE, CHESTER<br>660 COLRAIN RD<br>GREENFIELD, MA  01301 | 01-01139<br>W.R. GRACE & CO. | z8590 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| LEVTZOW , STEVEN A<br>5741 S GREENWOOD ST<br>LITTLETON, CO  80120 | 01-01139<br>W.R. GRACE & CO. | z17135 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| LEVY, BERNARD G<br>191 WOODSTOCK RD RR3<br>MAHONE BAY, NS  B0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200257 | 12/30/2008 | UNKNOWN  [U] | ( U ) |
| LEVY, BRUCE B; LEVY, SHARON Y<br>3828 GREENBRIER LN<br>MERCER ISLAND, WA  98040 | 01-01139<br>W.R. GRACE & CO. | z353 | 8/1/2008 | UNKNOWN  [U] | ( U ) |
| LEVY, DENISE<br>670 CHURCHILL AVE N<br>OTTAWA, ON  K1Z5G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210524 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| LEVY, PHILIP A<br>67 AMBLESIDE DR<br>BRAMPTON, ON  L6Y1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202010 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| LEWANDOSKI, JAMES<br>109 ELLEN ST PO BOX 21<br>AZILDA, ON  P0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206424 | 6/16/2009 | UNKNOWN  [U] | ( U ) |
| LEWCHUK, GISELE<br>PO BOX 561<br>SPIRIT RIVER, AB  T0H3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206705 | 6/29/2009 | UNKNOWN  [U] | ( U ) |
| LEWEY, KENNETH L<br>8739 WOODSTREAM DR<br>FRISCO, TX  75034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2250 | 10/28/2002 | $0.00 | ( P ) |
| LEWIN, EDITH<br>2 BAY CLUB DR APT 10C<br>BAYSIDE, NY  11360 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2246 | 10/28/2002 | $0.00 | ( U ) |
| LEWINSKI, KENNETH P<br>4917 MURIEL DR<br>WARREN, MI  48092 | 01-01139<br>W.R. GRACE & CO. | z14035 | 10/29/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWIS , BUDDY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16563 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , CHARLES<br>8 HANCOCK ST<br>ABINGTON, MA  02351 | 01-01139<br>W.R. GRACE & CO. | z16464 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , DALE A<br>1600 OAKLAND AVE E<br>AUSTIN, MN  55912 | 01-01139<br>W.R. GRACE & CO. | z100645 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , DALE A<br>1600 OAKLAND AVE E<br>AUSTIN, MN  55912 | 01-01139<br>W.R. GRACE & CO. | z100644 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , DANIEL L; FINDLEY , JACKIE<br>2527 N WASHINGTON<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100102 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , DARROW<br>3524 N STEGNER<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z13298 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , DONALD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16564 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , FRED K<br>225 MCCANN RD<br>HORSEHEADS, NY  14845 | 01-01139<br>W.R. GRACE & CO. | z12780 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , JAMES A<br>1323 S BROWNE ST<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z11555 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , JESSE<br>48 GREEN ST<br>DANVERS, MA  01923 | 01-01139<br>W.R. GRACE & CO. | z17122 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , JOAN E<br>11 LANTERN RD<br>HOLBROOK, MA  02343 | 01-01139<br>W.R. GRACE & CO. | z12148 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , LINDA ; LEWIS , FRANK<br>4112 EASTSIDE HWY<br>STEVENSVILLE, MT  59870 | 01-01139<br>W.R. GRACE & CO. | z16831 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS , LINDA ; LEWIS , FRANK<br>4112 EASTSIDE HWY<br>STEVENSVILLE, MT  59870 | 01-01139<br>W.R. GRACE & CO. | z16832 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1692 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEWIS , MILFORD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16565 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| LEWIS , WARREN ; LEWIS , CARLETTA<br>4201 S BEAU TERRA DR<br>MOBILE, AL  36618 | 01-01139<br>W.R. GRACE & CO. | z13216 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| LEWIS , WAYNE A; LEWIS , CATHERINE J<br>201 W IDAHO ST<br>CHEYENNE, WY  82009 | 01-01139<br>W.R. GRACE & CO. | z17245 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| LEWIS, A FRED<br>12740 RIDGE HWY<br>BRITTON, MI  49229 | 01-01139<br>W.R. GRACE & CO. | z5041 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| LEWIS, AARON ; LEWIS, DEBBIE<br>809 AYLMER ST<br>PETERBOROUGH, ON  K9H3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211678 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| LEWIS, ANTHONY D<br>7738 S MASSASOIT<br>BURBANK, IL  60459 | 01-01139<br>W.R. GRACE & CO. | z9129 | 10/10/2008 | UNKNOWN  [U] | ( U ) |
| LEWIS, BILLY N<br>1655 DALEVIEW DR<br>COLUMBIA, IL  62236 | 01-01139<br>W.R. GRACE & CO. | z3194 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| LEWIS, BRIAN<br>165 Pleasant St.<br>Unit 206<br>Cambridge, MA  02139 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7467 | 3/27/2003 | $0.00 | ( U ) |
| LEWIS, CAROLYN J<br>3456 STEPHENSON POINT RD<br>NANAIMO, BC  V9T1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204315 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| LEWIS, CHAD M<br>5717 262ND RD<br>ARKANSAS CITY, KS  67005 | 01-01139<br>W.R. GRACE & CO. | z6342 | 9/16/2008 | UNKNOWN  [U] | ( U ) |
| LEWIS, CHARLES ; LEWIS, HELEN<br>4653 NEWPORT AVE<br>SAINT LOUIS, MO  63116 | 01-01139<br>W.R. GRACE & CO. | z9595 | 9/17/2008 | UNKNOWN  [U] | ( U ) |
| LEWIS, CHERYL A<br>2620 2nd Avenue<br><br>Lake Charles, LA  70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13505 | 3/31/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEWIS, CLETIS O 201 CATLETT ST ROSSVILLE, GA 30741 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15127 | 4/3/2003 | $0.00 | ( U ) |
| LEWIS, CLETIS O 201 CATLETT ST ROSSVILLE, GA 30741 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15126 | 4/3/2003 | $0.00 | ( U ) |
| LEWIS, CLETIS O 201 CATLETT ST ROSSVILLE, GA 30741 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15128 | 4/3/2003 | $0.00 | ( U ) |
| LEWIS, CLINTON C 726 GATES MTN RD RR #4 MIDDLETON ANNA C, NS B0S1P0 CANADA | 01-01139 W.R. GRACE & CO. | z208383 | 8/7/2009 | UNKNOWN [U] | ( U ) |
| LEWIS, CORDELL 4429 JORDAN OAKS WAY RALEIGH, NC 27604 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2832 | 2/21/2003 | $0.00 | ( U ) |
| LEWIS, DAN PO BOX 970 BLIND RIVER, ON P0R1B0 CANADA | 01-01139 W.R. GRACE & CO. | z210464 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| LEWIS, DONALD 2335 20TH RD CENTRAL CITY, NE 68826 | 01-01139 W.R. GRACE & CO. | z5921 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| LEWIS, DONALD A 100 HAMPTON CRES LONDON, ON N6H2N9 CANADA | 01-01139 W.R. GRACE & CO. | z202280 | 2/13/2009 | UNKNOWN [U] | ( U ) |
| LEWIS, GREGORY D 3183 E MILLER RD MIDLAND, MI 48640 | 01-01139 W.R. GRACE & CO. | z731 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| LEWIS, HARMAN G PO BOX 2516 6 GREEN LN NEW LONDON, NH 03257 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8974 | 3/28/2003 | $0.00 | ( P ) |
| LEWIS, HILTON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15327 | 10/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEWIS, JAMES A<br>714 SECOND ST<br>HELENA, MT 59601-5332 | 01-01139<br>W.R. GRACE & CO. | z9230 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| LEWIS, JAMES; LEWIS, DEBRA<br>8341 BURPEE RD<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z7151 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| LEWIS, JOHN O<br>1910 7TH AVE N<br>REGINA, SK S4R0J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207606 | 7/22/2009 | UNKNOWN [U] | ( U ) |
| LEWIS, JOSEPHINE V<br>2089 CARRIAGE HILL RD<br>LISLE, IL 60532 | 01-01139<br>W.R. GRACE & CO. | z6390 | 9/17/2008 | UNKNOWN [U] | ( U ) |
| LEWIS, KEN<br>6626 WEST LEE HWY<br>LOUDON, TN 37774 | 01-01139<br>W.R. GRACE & CO. | z2682 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| LEWIS, KEN<br>6626 W LEE HWY<br>LOUDON, TN 37774 | 01-01139<br>W.R. GRACE & CO. | z2683 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| LEWIS, KRISTEN<br>PO BOX 285<br>MILTON, NS B0T1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202790 | 2/23/2009 | UNKNOWN [U] | ( U ) |
| LEWIS, LESTER E<br>2319 CHATEAUGAY LOOP<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5514 | 3/24/2003 | $0.00 | ( P ) |
| LEWIS, LESTER E<br>2319 CHATEAUGAY LOOP<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5513 | 3/24/2003 | $0.00 | ( P ) |
| LEWIS, LORIN H<br>10282 W FOUNTAIN AVE APT #1304<br>MILWAUKEE, WI 53224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8523 | 3/28/2003 | $0.00 | ( P ) |
| LEWIS, MR BRIAN; LEWIS, MRS BRIAN<br>MR & MRS BRIAN , LEWIS<br>5821W US HIGHWAY 2<br>MANISTIQUE, MI 49854-9110 | 01-01139<br>W.R. GRACE & CO. | z1882 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| LEWIS, MR TERENCE<br>9 GENES CRT RR1<br>PARRY SOUND, ON P2A2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201182 | 1/27/2009 | UNKNOWN [U] | ( U ) |
| LEWIS, NORA E; LEWIS, DAVID B<br>1585 HELENE DR<br>BROOKFIELD, WI 53045 | 01-01139<br>W.R. GRACE & CO. | z4360 | 9/2/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1695 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWIS, PATTI ; TAYLOR, STEVEN<br>17 WELLINGTON ST E<br>ALLISTON, ON  L9R1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204086 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, RENE ; LEWIS, LISE<br>973 CH BORD DE LEAU<br>SAINT SULPICE, QC  J5W4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201614 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, RICHARD ; LEWIS, SHARON A; NEUFIELD, KATHY<br>#107 403 TAIT CT<br>SA, KA  OON SK<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213872 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, RICHARD ; LEWIS, SHARON A; NEUFIELD, KATHY<br>403 TAIT CT STE 107<br>SASKATOON, SK  S7H5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208563 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, ROBERT<br>1462 SOUTHLANE RD<br>SUDBURY, ON  P3G1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209006 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, RONALD E<br>BOX 703<br>PRINCETON, BC  V0X1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203307 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, SARAH ; LEWIS, BRIAN<br>2724 W 14TH AVE<br>VANCOUVER, BC  V6K2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209423 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, SCOTT<br>3541 PLEASANT AVE S<br>MINNEAPOLIS, MN  55408 | 01-01139<br>W.R. GRACE & CO. | z7326 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, SCOTT ; HAMILTON, CATHERINE<br>110 PINEGROVE AVE<br>SCAR, OR  UGH ON<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205654 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, SHAWN ; LEWIS, MELISSA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14398 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, SUSAN L; LEWIS, ALLAN V<br>11199 HWG 2 MASSTOWN RR1<br>DEBERT, NS  B0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202162 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEWIS, TOM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14930 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, VIRGIL; LEWIS, BEVERLY<br>506 BUTLER ST<br>GRASS VALLEY, CA 95945 | 01-01139<br>W.R. GRACE & CO. | z3186 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LEWIS, WENDY P<br>4425 MAYFAIR AVE<br>MONTREAL, QC H4B2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211769 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LEWIS, WILLIAM L<br>2760 EPPINGER BLVD<br>THRONTON, CO 80229 | 01-01139<br>W.R. GRACE & CO. | z4009 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LEWTER, EDITH<br>121 SOUTHGATE DR<br>ROANOKE RAPIDS, NC 27870 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3078 | 3/4/2003 | $0.00 | | ( P ) |
| LEWY, JENNIFER<br>10 GLENMORE<br>HAMPSTEAD, QC H3X3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201348 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LEWY, JENNIFER<br>10 GLENMORE<br>HAMPSTEAD, QC H3X3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204148 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LEY, PHILIP A<br>334-9TH ST<br>MINERAL POINT, WI 53565 | 01-01139<br>W.R. GRACE & CO. | z2001 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LEYDIC, GEORGE D<br>c/o LILLIAN W LEYDIC<br>4203 FLEET LANDING BLVD<br>ATLANTIC BEACH, FL 32233 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3072 | 3/4/2003 | $0.00 | | ( P ) |
| LEYLAND, DAVIDA; LEYLAND, CHRISTINEE<br>1556 URBAN LN NW<br>SALEM, OR 97304 | 01-01139<br>W.R. GRACE & CO. | z9770 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LEZNIC, LEONID<br>6044 CHARLES EDWARD<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4859 | 3/24/2003 | $0.00 | | ( U ) |
| LHEUREUX, LEANDRE<br>177 2ND AVE<br>LAC ETCHEMIN, QC G0R1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209469 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1697 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LHEUREUX, PAUL<br>23 LINDSAY DR<br>SASKATOON, SK  S7H3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201302 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| LI, NANCY<br>916 TORERO PLZ<br>CAMPBELL, CA  95008 | 01-01139<br>W.R. GRACE & CO. | z8321 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LIBANATI, CRISTIAN<br>417 WINDSOR STR<br>SILVER SPRING, MD  20910 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8409 | 3/28/2003 | $0.00 | | ( P ) |
| LIBB, JAN S<br>JAN S, LIBB<br>5725 N 19TH DR<br>PHOENIX, AZ  85015-2440 | 01-01139<br>W.R. GRACE & CO. | z3916 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LIBB, RONALD F<br>RONALD F, LIBB<br>5725 N 19TH DR<br>PHOENIX, AZ  85015-2440 | 01-01139<br>W.R. GRACE & CO. | z7663 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LIBBEY JR, GEORGE M<br>603 S GRANBY RD<br>FULTON, NY  13069 | 01-01139<br>W.R. GRACE & CO. | z7460 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| LIBBEY, RICHARD H<br>23 MOORE AVE<br>AUBURN, ME  04210 | 01-01139<br>W.R. GRACE & CO. | z6696 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| LIBBEY, TIMOTHY<br>225 S GRANBY RD<br>FULTON, NY  13069 | 01-01139<br>W.R. GRACE & CO. | z8309 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LIBBEY, TIMOTHY<br>225 S GRANBY RD<br>FULTON, NY  13069 | 01-01139<br>W.R. GRACE & CO. | z1701 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LIBBY, HERBERT ; LIBBY, VIRGINIA<br>48 SCITUATE AVE<br>SCITUATE, MA  02066-3524 | 01-01139<br>W.R. GRACE & CO. | z8369 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LIBBY, MICHELLE A<br>2 DUCK POND RD #130<br>BEVERLY, MA  01915 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7466 | 3/27/2003 | $0.00 | | ( P ) |
| LIBECKI, SOPHIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9927 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LIBERT, JACK E<br>302 HARBINSON RD<br>BEAVER FALLS, PA  15010 | 01-01139<br>W.R. GRACE & CO. | z7838 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIBERTY , MICHAEL P<br>1111 SIBLEY MEMORIAL HWY #2E<br>LILYDALE, MN  55118 | 01-01139<br>W.R. GRACE & CO. | z11722 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LIBERTY, KEITH<br>16 ROSS ST<br>PORT HOPE, ON  L1A1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211687 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LIBICH, BRANDONJ<br>1218 PINETREE LN<br>WEBSTER GROVES, MO  63119 | 01-01139<br>W.R. GRACE & CO. | z10274 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| LIBOIRON, JENNIFER<br>RR 3 #11900 COUNTY RD 18<br>WILLIAMSBURG, ON  K0C2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201260 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| LIBOIRON, JENNIFER ; LIBOIRON, MALLORY ; LIBOIRON, JAMES ; LIBOIRON, AVERY<br>RR 3 11900 CTY RD 18<br>WILLIAMSBURG, ON  K0C2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202556 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LIBON, MARK<br>7 CEDAR ST<br>MARBLEHEAD, MA  01945 | 01-01139<br>W.R. GRACE & CO. | z3110 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LIBY, MICHELLE J<br>9526 RED APPLE LN<br>COLUMBIA, MD  21046 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4733 | 3/24/2003 | $0.00 | | ( P ) |
| LICATA, MATTHEW H<br>5642 WAHLSTEN RD<br>TOWER, MN  55790 | 01-01139<br>W.R. GRACE & CO. | z1458 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LICAUSI, ANTHONY<br>64 LINDEN RD<br>MELROSE, MA  02176 | 01-01139<br>W.R. GRACE & CO. | z10502 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LICAVOLI, FRANK<br>5440 COLUMBIA AVE<br>SAINT LOUIS, MO  63139 | 01-01139<br>W.R. GRACE & CO. | z8057 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| LICCIARDI, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14617 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LICCIARDI, ROBERT; LICCIARDI, BARBARA<br>191 WINONA ST<br>PEABODY, MA  01960 | 01-01139<br>W.R. GRACE & CO. | z9569 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LICHAA, HABIB<br>1582 W 6TH ST<br>BROOKLYN, NY  11204 | 01-01139<br>W.R. GRACE & CO. | z1683 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LICHAK, JOHN<br>2136 US HWY 20<br>NASSAU, NY 12123 | 01-01139<br>W.R. GRACE & CO. | z6040 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LICHAK, STEVEN W<br>8176 LOWER LAKE RD<br>LODI, NY 14860 | 01-01139<br>W.R. GRACE & CO. | z706 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| LICHARSON, LARRY N<br>34 LANNOO DR<br>WINNIPEG, MB R3R3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200458 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LICKFIELD , KEETA<br>138 ALLISON RD<br>WILLOW GROVE, PA 19090 | 01-01139<br>W.R. GRACE & CO. | z100497 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LIDSTER, JOSEPH J; LIDSTER, DEBORAH A<br>BOX 266 4070 MCKINLEY DR<br>LAC LA HACHE, BC V0K1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205495 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| LIEBERMAN, BRAD G<br>7000 SHEAFF LN<br>FORT WASHINGTON, PA 19034 | 01-01139<br>W.R. GRACE & CO. | z10901 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LIEBERT, CARL J; LIEBERT, MARILYN M<br>1776 LARSEN DR<br>RHINELANDER, WI 54501 | 01-01139<br>W.R. GRACE & CO. | z13911 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LIEBFRIED, JAMES; LIEBFRIED, RAYE<br>784 POND RD<br>VERNON, VT 05354 | 01-01139<br>W.R. GRACE & CO. | z8574 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LIEBMAN, RANDY E<br>375 E 9TH AVE<br>KETTLE FALLS, WA 99141 | 01-01139<br>W.R. GRACE & CO. | z10982 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LIEDTKE, DENNIS<br>202E 1115 CRAIGFLOWER RD<br>VICTORIA, BC V9A7R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214093 | 11/30/2009 | UNKNOWN | [U] | ( U ) |
| LIEDTKE, DENNIS M; LIEDTKE, DIANE L<br>202E-1115 CRAIGFLOWER RD<br>VICTORIA, BC V9A7R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214079 | 10/20/2009 | UNKNOWN | [U] | ( U ) |
| LIEDTKE, DENNIS M; LIEDTKE, DIANE L<br>202E-1115 CRAIGFLOWER RD<br>VICTORIA, BC V9A7R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212464 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LIEDTKE, MARY A<br>202 DUNWOODY DR<br>OAKVILLE, ON L6J4G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207644 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| LIESKE, JANELL M<br>787 5TH AVE E<br>PO BOX 39<br>FRANKLIN, MN 55333 | 01-01139<br>W.R. GRACE & CO. | z4530 | 9/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIETZOU, DONNA 881 E GRANT DR DES PLAINES, IL  60016 | 01-01139 W.R. GRACE & CO. | z7258 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| LIGGETT, BARBARA PO BOX 7 HERBERT, SK  S0H2A0 CANADA | 01-01139 W.R. GRACE & CO. | z202482 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LIGGINS, ROBERT S 355 E HAWTHORNE ST COVINGTON, VA  24426 | 01-01139 W.R. GRACE & CO. | z3326 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LIGHT, DAVID S PO BOX 485 PINAWA, MB  R0E1L0 CANADA | 01-01139 W.R. GRACE & CO. | z201102 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LIGHT, RONALD K 19106 SE CORAL REEF LN JUPITER, FL  33458 | 01-01139 W.R. GRACE & CO. | 1766 | 8/12/2002 | $550.96 | | ( U ) |
| LIGHTFOOT, HOWARD ; LIGHTFOOT, NANCY 1212 PINE SHORES RD GOULAIS RIVER, ON  P0S1E0 CANADA | 01-01139 W.R. GRACE & CO. | z201901 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| LIGHTFOOT, WARREN S 21518 121 AVE MAPLE RIDGE, BC  V2X3S4 CANADA | 01-01139 W.R. GRACE & CO. | z202245 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LIGHTHALL, DONALD A; LIGHTHALL, HELEN A 7720 9TH LINE THORNTUN, ON  L0L2N0 CANADA | 01-01139 W.R. GRACE & CO. | z204685 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| LIGHTNER, MARIAN 2406 8TH AVE N GREAT FALLS, MT  59401 | 01-01139 W.R. GRACE & CO. | z3117 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LIGNOTECH USA INC 100 GRAND AVE ROTHSCHILD, WI  54474 | 01-01139 W.R. GRACE & CO. | 1193 | 7/5/2002 | $25,314.20 | | ( U ) |
| LIGON, JOHN B 21898 WOODLAND RD HOUGHTON, MI  49931 | 01-01139 W.R. GRACE & CO. | z6249 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LIGONS, MICHAEL 1701 BAYSIDE BEACH RD PASADENA, MD  21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13808 | 3/31/2003 | $0.00 | | ( U ) |
| LIGONS, MICHAEL J 1701 BAYSIDE BCH RD PASADENA, MD  21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13854 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIHS, MICHAEL 3190 LITTLE TURKEY CREEK RD COLORADO SPRINGS, CO 80926 | 01-01139 W.R. GRACE & CO. | z269 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| LIKAR, ALBERT F 111 LAKEWOOD AVE JOHNSTOWN, PA 15904 | 01-01139 W.R. GRACE & CO. | z1120 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LIKENS , ORVILLE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16566 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LILA, BONNIE M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9835 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LILES, KEVIN; MILLER, SHANNON KEVIN LILES 1600 S LEEBRICK ST BURLINGTON, IA 52601-3215 | 01-01139 W.R. GRACE & CO. | z1276 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| LILJE, BILL; LILJE, MICHELLE PO BOX 1 DAVENPORT, WA 99122 | 01-01139 W.R. GRACE & CO. | z10325 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LILLFORS, ROY 1015 17TH ST NW EAST GRAND FORKS, MN 56721 | 01-01139 W.R. GRACE & CO. | z4600 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LILLIE, JERRY O 12971 E CO HWY 14 LEWISTOWN, IL 61542 | 01-01139 W.R. GRACE & CO. | z7857 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LILLY, JAMES H 363 SPRUCE ST OAKVILLE, ON L6J2H2 CANADA | 01-01139 W.R. GRACE & CO. | z200956 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LILLY, JERRY W RT 1 BOX 262-A FAYETTEVILLE, WV 25840 | 01-01139 W.R. GRACE & CO. | z5044 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LILLY, JOSEPH C 3750 ELM DR STOW, OH 44224 | 01-01139 W.R. GRACE & CO. | z8949 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LILLY, SAMUEL K 4557 JAMESON ST SAGINAW, MI 48638 | 01-01139 W.R. GRACE & CO. | z9246 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIM, EARL B<br>4521 CULLODEN ST<br>VAN, BC  V5V4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205156 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| LIM, JOHNNY S T<br>9800 MENZIES ST<br>CHILLIWACK, BC  V2P6A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205139 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| LIM, MICHELLE ; LIM, ROLAND<br>5532 DALWOOD WAY NW<br>CALGARY, AB  T3A1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200566 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LIMA, SARA<br>5030 N LEDGE AVE<br>BURBANK, CA  91505 | 01-01139<br>W.R. GRACE & CO. | z2902 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LIMOUSINE EIGHTEEN LTD<br>PO BOX 263<br>LEXINGTON, MA  02421 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 1361 | 7/15/2002 | $0.00 | | ( U ) |
| LIMPENS, VICTOR<br>2444 SW WEBSTER ST<br>SEATTLE, WA  98106 | 01-01139<br>W.R. GRACE & CO. | z9279 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LIMPY SR, FRANCIS; LIMPY, VONDA<br>BOX 665<br>LAME DEER, MT  59043 | 01-01139<br>W.R. GRACE & CO. | z3893 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LIN, JEN Y<br>6678 ALBION WAY<br>DELTA, BC  V4E1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205062 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| LINATEX INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1266 | 7/8/2002 | $0.00<br>$3,738.29 | | ( P )<br>( U ) |
| LINC MECHANICAL SVCS INC DBA PERFORMANCE<br>1005 ALDERMAN DR STE 107<br>ALPHARETTA, GA  30005 | 01-01139<br>W.R. GRACE & CO. | 1613 | 7/30/2002 | $275.04 | | ( U ) |
| LINCK, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15381 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LIND, DAVID<br>120 SUNSET RD<br>COLUMBUS, WI  53925 | 01-01139<br>W.R. GRACE & CO. | z3712 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIND, EUGENE L<br>2975 RUSH POINT DR<br>RUSH CITY, MN  55069 | 01-01139<br>W.R. GRACE & CO. | z10620 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LINDA A MILLER FAMILY TRUST<br>5178 LANCE ST<br>ROSEBURG, OR  97471 | 01-01139<br>W.R. GRACE & CO. | z8492 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LINDA HALF-DAY REVOC TRUST<br>PO BOX 15433<br>SACRAMENTO, CA  95851 | 01-01139<br>W.R. GRACE & CO. | z2983 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LINDA K BRUNE LIVING TRUST<br>424 LITTLE RIVER LN<br>SAINT REGIS, MT  59866 | 01-01139<br>W.R. GRACE & CO. | z2930 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LINDA N HASTEN INC<br>33430 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO. | 2598 | 1/17/2003 | $1,000,000.00 | | ( U ) |
| LINDA N HASTEN INC<br>33430 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO. | 2599 | 1/17/2003 | BLANK | | ( U ) |
| LINDAL, JERRY; LINDAL, JUDI<br>446 LAURENS ST NW<br>AIKEN, SC  29801 | 01-01139<br>W.R. GRACE & CO. | z358 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| LINDAL, MARK<br>246 CADILLAC AVE<br>VICTORIA, BC  V8Z1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210606 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LINDAMOOD , PEGGY ; LINDAMOOD , CHRIS<br>6820 FARMINGTON RD<br>MIAMISBURG, OH  45342 | 01-01139<br>W.R. GRACE & CO. | z16331 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LINDBERG , CHARLES F<br>9811 E 9TH AVE<br>SPOKANE VALLEY, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z15879 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LINDBERG, WANDA J<br>149 TEMPLE ST<br>NEW SMYRNA BEACH, FL  32168 | 01-01139<br>W.R. GRACE & CO. | z8472 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LINDBERG-COOPER, CLARISSE A<br>216 W MULLAN AVE<br>KELLOGG, ID  83837 | 01-01139<br>W.R. GRACE & CO. | z7381 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| LINDBERGH R8 SCHOOL DISTRICT<br>4900 S LINDBERGH BLVD<br>SAINT LOUIS, MO  63126 | 01-01139<br>W.R. GRACE & CO. | z6436 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| LINDBO, HARLEN<br>405 MAIN AVE E<br>ROLLA, ND  58367 | 01-01139<br>W.R. GRACE & CO. | z3169 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LINDE , BRIAN<br>4518 HILINE DR<br>BILLINGS, MT  59106 | 01-01139<br>W.R. GRACE & CO. | z15781 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINDEMAN, JEFF 9060 E 16TH ST INDIANAPOLIS, IN  46229 | 01-01139 W.R. GRACE & CO. | z11 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| LINDEN SR, ROBERT C 128 E NORTH ST MANLY, IA  50456 | 01-01139 W.R. GRACE & CO. | z5531 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LINDER , BERNARD ; LINDER , VIRGINIA 1431 W 7TH ST RED WING, MN  55066 | 01-01139 W.R. GRACE & CO. | z11515 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LINDER, RICHARD H 355 HOFFMAN DRAW KILA, MT  59920 | 01-01139 W.R. GRACE & CO. | z2848 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LINDFORS, CHARLES 253 DALEY RD SAULT STE MARIE, ON  P6A5J8 CANADA | 01-01139 W.R. GRACE & CO. | z211549 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LINDGREN , ROBERT E 237 FOREST ST WEST BRIDGEWATER, MA  02379-1907 | 01-01139 W.R. GRACE & CO. | z11959 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LINDGREN, ROBERT A N102 LINDSEY BOX 961 TEKOA, WA  99033 | 01-01139 W.R. GRACE & CO. | z9038 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LINDHOLM, EDWARD M 85 ARROWHEAD PT RD BRISTOL, NH  03222-3600 | 01-01139 W.R. GRACE & CO. | z421 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LINDHOLM, EDWARD M C/O KENNETH G GILMAN ESQ GILMAN AND PASTOR LLP ONE BOSTON PL 28TH FL BOSTON, MA  02108 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 731 | 5/13/2002 | $0.00 | | ( U ) |
| LINDHOLM, EDWARD M C/O KENNETH G GILMAN ESQ GILMAN & PASTOR LLP ONE BOSTON PL 28TH FL BOSTON, MA  02108 Counsel Mailing Address: GILMAN AND PASTOR, LLP C/O KENNETH G GILMAN ESQ ONE BOSTON PL 28TH FL BOSTON, MA  02108 | 01-01139 W.R. GRACE & CO. | 753 | 5/30/2002 | UNKNOWN | [U] | ( U ) |
| LINDHOUT, C ; LINDHOUT, KIMBERLY ; LINDHOUT, CATHERINE 3811 PINE ST BURNABY, BC  V5G1Z3 CANADA | 01-01139 W.R. GRACE & CO. | z202955 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| LINDNER , GORDON M 510 N EVERGREEN AVE ARLINGTON HEIGHTS, IL  60004-6010 | 01-01139 W.R. GRACE & CO. | z11770 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1705 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINDNER, BETTY JANE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13657 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LINDNER, PAUL<br>4 CHENAULT CT<br>BUFFALO GROVE, IL  60089 | 01-01139<br>W.R. GRACE & CO. | z10629 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LINDO, RICHARD; WOLFF, CHRISTINE<br>32 DELMAR AVE<br>FRAMINGHAM, MA  01701-4265 | 01-01139<br>W.R. GRACE & CO. | z1940 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LINDQUIST, JACKIE ; LINDQUIST, DAVE<br>1127 IROQUOIS ST W<br>MOOSE JAW, SK  S6H5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203113 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LINDQUIST, MARTIN<br>3821 ASCOT DR<br>VICTORIA, BC  V8P3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201486 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LINDQUIST, OTTMAR<br>68251 340TH AVE<br>HILL CITY, MN  55748 | 01-01139<br>W.R. GRACE & CO. | z8437 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LINDROTH, DENNIS W<br>326 FAVERSHAM RD<br>PO BOX 542<br>WILLERNIE, MN  55090 | 01-01139<br>W.R. GRACE & CO. | z14022 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LINDSAY, JOHN ; LINDSAY, ARLENE<br>4376 LEFEUVRE RD<br>ABBOTSFORD, BC  V4X1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212923 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LINDSAY, JOHN ; LINDSAY, ARLENE<br>4376 LEFEUVRE RD<br>ABBOTSFORD, BC  V4X1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211979 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LINDSAY, LORI<br>23 PATRICIA ST<br>LIVELY, ON  P3Y1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200432 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| LINDSAY, ROBERT P; LINDSAY, LINDA J<br>18 MAC NAUGHTON RD<br>TORONTO, ON  M4G3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201449 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| LINDSELL, JANE<br>2114 JAMES WHITE BLVD<br>SIDNEY, BC  V8L1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212477 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINDSETH, WADE<br>BOX 97<br>DAYSLAND A, TA  T0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200864 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LINDSEY , BESSIE L<br>1355 SUMTER ACADEMY SPUR<br>YORK, AL  36925 | 01-01139<br>W.R. GRACE & CO. | z100049 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINDSEY , EDWARD M<br>5010 S DORCHESTER AVE<br>CHICAGO, IL  60615 | 01-01139<br>W.R. GRACE & CO. | z17646 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LINDSEY, BARRETT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15094 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LINDSEY, DENNIS; LINDSEY, LESLIE; &<br>LINDSEY, DENNISE ; LINDSEY, BECKY<br>HCR #1 BOX #37<br>MOUNT POCONO, PA  18344 | 01-01139<br>W.R. GRACE & CO. | z6785 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LINDSEY, LINDA<br>136 Little Barley Lane<br><br>Grayson, GA  30017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8624 | 3/28/2003 | $0.00 | | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA  01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12931 | 3/31/2003 | $0.00 | | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA  01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12932 | 3/31/2003 | $0.00 | | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA  01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12934 | 3/31/2003 | $0.00 | | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA  01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12936 | 3/31/2003 | $0.00 | | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA  01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12928 | 3/31/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINDUP, WILLIAM<br>249 COUNTY RD 8<br>CAMPBELLFORD, ON K0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206638 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| LINE , ANN M<br>1135 WHITAKER DR<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z100996 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LINE , TIMOTHY C<br>1135 WHITAKER DR<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z100986 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LINEBERRY , RUSS ; LINEBERRY , JONI<br>1304 2ND AVE W<br>PO BOX 2638<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z100488 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINEHAN, PATRICKJ; LINEHAN, KARLAM<br>55 GAGE ST<br>LYNN, MA 01904 | 01-01139<br>W.R. GRACE & CO. | z9621 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LINENDOLL, MICHELLE<br>PO BOX 1508<br>SOUTH GLENS FALLS, NY 12803 | 01-01139<br>W.R. GRACE & CO. | z9179 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LINES , GARY ; LINES , DEBORAH<br>217 BUFFALO ST<br>GOWANDA, NY 14070 | 01-01139<br>W.R. GRACE & CO. | z16004 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LINGLE, HOWARD L<br>1010 DU BERRY LN<br>SAINT LOUIS, MO 63138 | 01-01139<br>W.R. GRACE & CO. | z886 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LINHART , LISA J<br>6273 ACKLEY LAKE RD<br>HOBSON, MT 59452 | 01-01139<br>W.R. GRACE & CO. | z100080 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINHART , LISA J; LINHART , DOUGLAS L<br>6273 ACKLEY LAKE RD<br>HOBSON, MT 59452 | 01-01139<br>W.R. GRACE & CO. | z100081 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINK III, LAWRENCE R<br>148 FRANKLIN ST<br>BROOKLYN, NY 11222 | 01-01139<br>W.R. GRACE & CO. | z2826 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LINKE, SCOTT; LINKE, NOREEN<br>4523 COLLINGTON CT<br>MISSOURI CITY, TX 77459 | 01-01139<br>W.R. GRACE & CO. | z2579 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LINKE, WAYNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15490 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LINKER, L A<br>5035 PROSPECT ST<br>WEST LINN, OR 97068 | 01-01139<br>W.R. GRACE & CO. | z9081 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LINN, JACQUELINE ; KUMPULA, JOANNE ; WULFF, JOHN 4126 COUNTY RD H BOULDER JUNCTION, WI 54512 | 01-01139 W.R. GRACE & CO. | z13913 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LINN, JACQUELINE ; KUMPULA, JOANNE ; WULFF, JOHN 4126 COUNTY RD H BOULDER JUNCTION, WI 54512 | 01-01139 W.R. GRACE & CO. | z13912 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LINN, MATTHEW 722 WASHINGTON ST MICHIGAN CITY, IN 46360 | 01-01139 W.R. GRACE & CO. | z6423 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| LINN, RUSSELL 21218 1ST ST S SAINT CLOUD, MN 56301 | 01-01139 W.R. GRACE & CO. | z10244 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| LINNEMON , RON PO BOX 515 WEST GLACIER, MT 59936 | 01-01139 W.R. GRACE & CO. | z100469 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LINNEVOLD , GORDON ; LINNEVOLD , PAULA 1406 S GEORGIA MASON CITY, IA 50401 | 01-01139 W.R. GRACE & CO. | z11673 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LINSCHEID, GREG P 6864 WOODCREST PKWY ROCKFORD, IL 61109 | 01-01139 W.R. GRACE & CO. | z8591 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LINSE , DAVID A; LINSE , MARGE 5763 GERMAN VALLEY RD MONDOVI, WI 54755 | 01-01139 W.R. GRACE & CO. | z16062 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LINSEMIER , LYLE H 4191 HIGHBRIDGE RD BRETHREN, MI 49619 | 01-01139 W.R. GRACE & CO. | z17226 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LINSTEAD, DEL ; LINSTEAD, MARILYN 13821 6 LINE RR 1 LIMEHOUSE, ON L0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z211422 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| LINSTEAD, DEL ; LINSTEAD, MARILYN 13821 6 LINE RR #1 LIMEHOUSE, ON L0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z214025 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LINTACK, WAYNE 50 RIDGE RD E ORO STATION, ON L0L2E0 CANADA | 01-01139 W.R. GRACE & CO. | z207524 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LINTHICUM, EDGAR L 7820 WALKING HORSE CIR UNIT 209 GERMANTOWN, TN 38139 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9122 | 3/28/2003 | $0.00 | | ( P ) |
| LINTON, CLARENCE A 4501 NW 9TH AVE POMPANO BEACH, FL 33064-1602 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4644 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LINTON, CLARENCE A 4501 NW 9TH AVE POMPANO BEACH, FL 33064-1602 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4645 | 3/21/2003 | $0.00 | ( P ) |
| LINTON, CLARENCE A 4501 NW 9TH AVE POMPANO BEACH, FL 33064-1602 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4646 | 3/21/2003 | $0.00 | ( P ) |
| LINTON, CLARENCE A 4501 NW 9TH AVE POMPANO BEACH, FL 33064-1602 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4647 | 3/21/2003 | $0.00 | ( P ) |
| LINTON, CLARENCE A 4501 NW 9TH AVE POMPANO BEACH, FL 33064-1602 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4648 | 3/21/2003 | $0.00 | ( P ) |
| LINTON, JERRY 1009 S HIGHLAND AVE BLOOMINGTON, IN 47401 | 01-01139 W.R. GRACE & CO. | z7045 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| LINTON, MARCIA 1882 MASSACHUSETTS AVE LUNENBURG, MA 01462 | 01-01139 W.R. GRACE & CO. | z7441 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| LINTON, TERRY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14479 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| LION, THOMAS A 10119 SQUIRES TRL GREAT FALLS, VA 22066 | 01-01139 W.R. GRACE & CO. | z1909 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| LION, TOM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15570 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| LIPINSKI , RUDOLPH 4015 N 79 AVE W DULUTH, MN 55810-1104 | 01-01139 W.R. GRACE & CO. | z11692 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| LIPINSKI, RUDOLPH 4015 N 79TH AVE W DULUTH, MN 55810 | 01-01139 W.R. GRACE & CO. | z10162 | 9/11/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LIPOTH, AL<br>BOX 81<br>WALDRON, SK  S0A4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208114 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LIPP, WALTER M<br>PO BOX 590<br>MCCLUSKY, ND  58463 | 01-01139<br>W.R. GRACE & CO. | z836 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LIPPERT, MRS LUCY<br>260 SECOND ST<br>DRYDEN, ON  P8N2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204256 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| LIPPY, ELEANOR H<br>19497 DIAMOND RD<br>LEBANON, MO  65536 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4350 | 3/20/2003 | $0.00 | | ( U ) |
| LIPSCOMBE, JOHN<br>4154 240 ST<br>LAWGLEY, BC  V2Z2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203080 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| LIPSETT, V A<br>85 ELM ST<br>COHASSET, MA  02025 | 01-01139<br>W.R. GRACE & CO. | z1789 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LIPSEY , WILLIE ; LIPSEY , RUTH<br>PO BOX 157<br>PLANTERSVILLE, MS  38862 | 01-01139<br>W.R. GRACE & CO. | z100939 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LIPSEY, GUY ; LIPSEY, HELEN<br>2188 DOUGLAS AVE<br>NORTH BATTLEFORD, SK  S9A3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204133 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| LIPTON, MYRNA<br>2142 S CLARKSON ST<br>DENVER, CO  80210 | 01-01139<br>W.R. GRACE & CO. | z2559 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LIPTON, RONALD<br>754 MAMIE RD<br>JACKSONVILLE, FL  32205 | 01-01139<br>W.R. GRACE & CO. | z4442 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LIPUMA, WILLIAM<br>192 SPERRY DR<br>GUILFORD, CT  06437-2951 | 01-01139<br>W.R. GRACE & CO. | z6747 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| LIRA, TOMASA<br>11119 REVILLA DR<br>LAREDO, TX  78045 | 01-01139<br>W.R. GRACE & CO. | z5978 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LISA A BOWMAN REVOCABLE TRUST<br>17 DEAN AVE<br>BOW, NH  03304 | 01-01139<br>W.R. GRACE & CO. | z3692 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LISE, BOUCHARD<br>128 RUE DE LZ FZBRIQUE<br>STE CLA, RE  G0R2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208295 | 8/6/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                   *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on July 16, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 1711 of  3209*
                                                   **888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LISE, FORTIN B<br>3460 RUE ISABELLE<br>LAVAL, QC  H7P3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207051 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| LISE, GIROUX<br>114 7TH E AVE SHD<br>SHERBROOKE, QC  J1G2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200212 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| LISE, JULIEN<br>239 LES ERABLES<br>LAVAL, QC  H7R1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203604 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LISEREAU, CATHERINE<br>1668 ROBERT<br>ST MIC, EL  J0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205881 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| LISHIN BARNA , LYNN M<br>432 ANN ST<br>NEGAUNEE, MI  49866 | 01-01139<br>W.R. GRACE & CO. | z100681 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LISHMAN, BRUCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15349 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LISHMAN, BRUCE ; LISHMAN, JUSTINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15358 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LISI, SHELLEY ; LISI, DAN<br>1197 WOODBINE AVE<br>SUDBURY, ON  P3A2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210913 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LISK, HENRY J<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z4870 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1712 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LISMAN, GARY ; LISMAN, DOLORES THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14812 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LISOTTO, MARY 2676 SUNSET LN ALLISON PARK, PA 15101 | 01-01139 W.R. GRACE & CO. | z14166 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LISOWAY, MICHAEL 74 BRIDGECREST DR WINNIPEG, MB R2C3S6 CANADA | 01-01139 W.R. GRACE & CO. | z201166 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LISS , WILLIAM J 210 S CHURCH ST PETERSON, MN 55962 | 01-01139 W.R. GRACE & CO. | z13363 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LISS, CARL F PO BOX 155 KATTSKILL BAY, NY 12844 | 01-01139 W.R. GRACE & CO. | z8612 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LIST, JOAN K; LIST, DENNIS H 314 E SOUTHERN AVE INDIANAPOLIS, IN 46225 | 01-01139 W.R. GRACE & CO. | z8179 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| LISTER, ROBERT 74 LINDA ORMSTOWN, QC J0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z203208 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LISTON, RICHARD E 2884 CHAMPIONSHIP BLVD SAINT LOUIS, MO 63129-5269 | 01-01139 W.R. GRACE & CO. | z4308 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LITBERG, BARRY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14480 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LITCHFIELD, RONALD E 144 GAMBRILLS RD SEVERN, MD 21144 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8969 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| LITFIN, JACK B 340 9TH ST PO BOX 431 WALNUT GROVE, MN 56180 | 01-01139 W.R. GRACE & CO. | z4626 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LITFIN, OWEN L 25892 WHITE ALDER LN LAGUNA HILLS, CA 92653 | 01-01139 W.R. GRACE & CO. | z4627 | 9/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LITSAS, TOM<br>BOX 138<br>AUBURN, NS B0P1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208629 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LITTIER JR, STEPHEN T<br>7 ST ANNE DR<br>NEW WINDSOR, NY 12553 | 01-01139<br>W.R. GRACE & CO. | z5412 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE , BRIAN E<br>617 VALLEY DR<br>MAUMEE, OH 43537 | 01-01139<br>W.R. GRACE & CO. | z17401 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE , PATRICK<br>1710 34TH ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16711 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE , THOMAS F<br>525 GRAND PRE AVE<br>KALAMAZOO, MI 49006 | 01-01139<br>W.R. GRACE & CO. | z101167 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE III, JOHN T; LITTLE, ELIZABETH A<br>527 W 24TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z8202 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15382 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, BARBARA ANN<br>PO 434<br>TAFTON, PA 18464 | 01-01139<br>W.R. GRACE & CO. | z9541 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, BARBARA M<br>19308 SE MAY VALLEY RD<br>ISSAQUAH, WA 98027 | 01-01139<br>W.R. GRACE & CO. | z4634 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, BRIAN H<br>131 FERNWOOD RD<br>SALT SPRING ISLAND, BC V8K1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212879 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LITTLE, DONALD L<br>200 MERCER ST<br>PO BOX 8<br>VOLANT, PA 16156 | 01-01139<br>W.R. GRACE & CO. | z9511 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, GILLIAN ; LITTLE, ROBERT<br>1 MARLEY ST<br>KINGSTON, ON K7M2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210842 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| LITTLE, HILLIS; LITTLE, DOROTHY<br>12 HART ST<br>RAMSEY, NJ 07446 | 01-01139<br>W.R. GRACE & CO. | z8460 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 1714 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LITTLE, JERRY B<br>PO BOX 396<br>BONDVILLE, VT  05340 | 01-01139<br>W.R. GRACE & CO. | z788 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, JOHN ; LITTLE, MARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15561 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, LOUIS<br>33500 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2567 | 1/16/2003 | $0.00 | | ( U ) |
| LITTLE, MARY<br>33500 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2564 | 1/16/2003 | $0.00 | | ( U ) |
| LITTLE, MARY P<br>32221 LAKE RD<br>AVON LAKE, OH  44012 | 01-01139<br>W.R. GRACE & CO. | z1738 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, NATALIE<br>597 RUPERT AVE<br>STOUFFVILLE, ON  L4A1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201557 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LITTLE, PATRICK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14729 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, RICHARD E<br>71 WACHUSETT ST<br>FITCHBURG, MA  01420 | 01-01139<br>W.R. GRACE & CO. | z2258 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, ROBERT L; LITTLE, DORIS A<br>37 LITTLE RD<br>PO BOX 171<br>ZIEGLERVILLE, PA  19492 | 01-01139<br>W.R. GRACE & CO. | z2859 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LITTLE, STANLEY ; LITTLE, ELIZABETH<br>283 MCKAY PL<br>KAMLOOP, BC  V2C4R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206562 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| LITTLEJOHN, LINDA M<br>10697 MAIN ST<br>ROSCOE, IL  61073 | 01-01139<br>W.R. GRACE & CO. | z4661 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LITTLER, KEITH ; LITTLER, LEOKAOLIA 945 GRANDVIEW ST W MOOSE JAW, SK S6H5M1 CANADA | 01-01139 W.R. GRACE & CO. | z206999 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| LITTLETON, ANNIE PO BOX 39 RICHARDS LANDING, ON P0R1J0 CANADA | 01-01139 W.R. GRACE & CO. | z210634 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LITTMAN, FRANCES RR1 WANHAM ALTA, AB T0H3P0 CANADA | 01-01139 W.R. GRACE & CO. | z201180 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| LITTMAN, FRANCES RR 1 WANHAM, AB T0H3P0 CANADA | 01-01139 W.R. GRACE & CO. | z201763 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| LITURI, SANDRA L 4 VINCENT RD CHELMSFORD, MA 01824 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7593 | 3/27/2003 | $0.00 | | ( U ) |
| LIU, CHENG S 150 HIGH ST W MISSISSAUGA, ON L5H1K6 CANADA | 01-01139 W.R. GRACE & CO. | z205540 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LIVERMORE, NORMAN ; LIVERMORE, CATHERINE 23 PEHR LN CHESHIRE, CT 06410 | 01-01139 W.R. GRACE & CO. | z8316 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| LIVINGSTON, ALAN V 16645 BOSQUE DR ENCINO, CA 91436-3723 | 01-01139 W.R. GRACE & CO. | z5138 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LIVINGSTON, DELLAS 1660 REDWOOD ST CAMPBELL RIVER, BC V9W3K6 CANADA | 01-01139 W.R. GRACE & CO. | z201730 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| LIZOTTE, JEAN-DENIS 278 RUE DE JUMONVILLE BOUCHERVILLE, QC J4B1J8 CANADA | 01-01139 W.R. GRACE & CO. | z209755 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| LIZOTTE, LOUISE 910 GERARD MORISSET #108 QUEBEC, QC G1S4V7 CANADA | 01-01139 W.R. GRACE & CO. | z204889 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| LIZOTTE, NORMA LOUISE M RR#2 BOX 26 SITE 3 TROUT LK SAULT STE MARIE, ON P6A5K7 CANADA | 01-01139 W.R. GRACE & CO. | z212737 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LJUTICH, ANTOINETTE 12 E KERLEY CRNS RD RED HOOK, NY 12571 | 01-01139 W.R. GRACE & CO. | z6710 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LLANO, FREDERICK<br>2136 W LOMITA BLVD<br>LOMITA, CA 90717 | 01-01139<br>W.R. GRACE & CO. | z8851 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| LLOYD , MARK J; LLOYD , MELISSA C<br>1140 W GREEN TREE RD<br>RIVER HILLS, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z17368 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LLOYD , PETER R<br>726 15TH ST SE<br>WASHINGTON, DC 20003-3019 | 01-01139<br>W.R. GRACE & CO. | z16334 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LLOYD, EILEEN<br>102 JOUDREY MT RD WATERVILLE<br>KINGS CO, NS B0P1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202633 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| LLOYD, ELAINE M<br>2716 BELMONT AVE<br>VICTORIA, BC V8R4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204653 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LLOYD, ELMER ; LLOYD, RUBY<br>716 ROYAL ST<br>REGINA, SK S4T4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201999 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LLOYD, GARY R; LLOYD, IMALEE D<br>52789 MAIN ST<br>PO BOX 116<br>HANNIBAL, OH 43931 | 01-01139<br>W.R. GRACE & CO. | z8769 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LLOYD, JEANETTE<br>7365 BROWNS BRIDGE RD<br>FULTON, MD 20759 | 01-01139<br>W.R. GRACE & CO. | z5338 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LLOYD, RUSSEL G; LLOYD, LISA M<br>2630 PALMER RD<br>QUALICUM BEACH, BC V9K1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202160 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| LLOYD, ZON G<br>36726 SPUD LN<br>RONAN, MT 59864 | 01-01139<br>W.R. GRACE & CO. | z5946 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LO PARRINO, CHARLES<br>15 STEWART PL 4C<br>WHITE PLAINS, NY 10603 | 01-01139<br>W.R. GRACE & CO. | z6534 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LOANE, THOMAS D<br>6348 BERLIN ST<br>HALIFAX, NS B3L1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200435 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| LOBB, ROBERT; LOBB, ELIZABETH<br>2 WHITE OAK TER<br>CAMPBELL HALL, NY 10916 | 01-01139<br>W.R. GRACE & CO. | z5969 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LOBDELL , CAROL A<br>133 VINE ST<br>CLYDE, OH 43410 | 01-01139<br>W.R. GRACE & CO. | z12859 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOBEN, RUDY<br>32 RAVINE PARK CRES<br>SCARBOROUGH, ON M1C2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212507 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LOBERG, DONNAJ<br>1424-9TH AVE NE<br>BRAINERD, MN 56401 | 01-01139<br>W.R. GRACE & CO. | z9434 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LOBREAU, CYRIL ; LOBREAU, SHIRLEY<br>144 LAKESIDE DR<br>DRYDEN, ON P8N3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205803 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| LOCANDRO, JOSEPH A<br>221 WOODBRIDGE AVE<br>HIGHLAND PAR, N 08904<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205672 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| LOCASCIO, JAY J<br>151 ILLINOIS ST<br>CRYSTAL LAKE, IL 60014 | 01-01139<br>W.R. GRACE & CO. | z1768 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LOCASTRO, ROBERT A; LOCASTRO, JOAN C<br>3 BRIGGS CT<br>SILVER SPRING, MD 20906 | 01-01139<br>W.R. GRACE & CO. | z9115 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LOCATELLI, MARTIN M<br>19 MAPLE ST<br>CALUMET, MI 49913 | 01-01139<br>W.R. GRACE & CO. | z3551 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LOCKARD, MARILYN<br>7735 FLORENTINE DR<br>SAINT LOUIS, MO 63121-4715 | 01-01139<br>W.R. GRACE & CO. | z6415 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| LOCKARD, MURIEL<br>7608 22ND ST SE<br>CALGARY, AB T2C0W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205538 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LOCKE , LEWIS J<br>256 SUNNYSIDE<br>BEDFORD, PA 15522 | 01-01139<br>W.R. GRACE & CO. | z13015 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOCKE, ROBERT H<br>c/o DAVID C CASEY, SIOBAN E MCGEE<br>BINGHAM MCCUTCHEN LLP<br>150 FEDERAL ST<br>BOSTON, MA 02110 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 14086 Entered: 12/20/2006;<br>DktNo: 28905 Entered: 5/11/2012;<br>DktNo: 8738 Entered: 6/27/2005 | 9566 | 3/28/2003 | $600,000.00 | | ( U ) |
| LOCKEN, O<br>9350 72ND AVE<br>EDMONTON, AB T6E0Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205035 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| LOCKETT , WILLIAM O<br>24673 STATE HWY U<br>WARRENTON, MO 63383 | 01-01139<br>W.R. GRACE & CO. | z12132 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOCKETT, LAURI K<br>1620 HARRISON AVE<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z2941 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LOCKHART , CAROLYN<br>689 W DEVIRIAN PL<br>ALTADENA, CA 91001 | 01-01139<br>W.R. GRACE & CO. | z100145 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOCKHART , DANNY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16567 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LOCKHART, GARY ; LOCKHART, CHRISTINE<br>2071 W 37TH AVE<br>VANCOUVER, BC V6M1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205527 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| LOCKHART, JAMES M<br>227 BLUFF RD AVONPORT<br>KINGS COUNTY, NS B0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203667 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| LOCKHART, MARY<br>1201 YALE PL #1509<br>MINNEAPOLIS, MN 55403 | 01-01139<br>W.R. GRACE & CO. | z1557 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LOCKHART, PATRICIA<br>19 2ND AVE<br>WAREHAM, MA 02571 | 01-01139<br>W.R. GRACE & CO. | z7598 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LOCKMANDY, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14553 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOCKRIDGE GRINDAL NAUEN PLLP<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO. | 13940 | 3/31/2003 | $66,415.70 | | ( U ) |
| LOCKSTEAD, RON ; LOCKSTEAD, MADELON<br>3656 MARINE AVE<br>POWELL RIVER, BC V8A2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203816 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LOCKSTEAD, RON ; LOCKSTEAD, MADELON<br>3656 MARINE AVE<br>POWELL RIVER, BC V8A2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203817 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LOCKWOOD, ARNOLD W<br>182 WEST ST<br>LISBON, NH 03585 | 01-01139<br>W.R. GRACE & CO. | z4979 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOCKWOOD, KELLIE 32940 MISTY LN DELAND, FL 32720-6185 | 01-01139 W.R. GRACE & CO. | z7759 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LOCKWOOD, MARJORIE A MARJORIE A, LOCKWOOD 4590 S HARLAND DR NEW BERLIN, WI 53151-6522 | 01-01139 W.R. GRACE & CO. | z5431 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| LOCKYEAR, DAVID 8 JASPER DR AURORA, ON L4G3B8 CANADA | 01-01139 W.R. GRACE & CO. | z204449 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| LOEFTLER , PATRICIA 357 W MEYER HAZEL PARK, MI 48030 | 01-01139 W.R. GRACE & CO. | z17275 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOEHLEIN, CARL M PO BOX 14187 SPOKANE, WA 99214 | 01-01139 W.R. GRACE & CO. | z9693 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LOEPPKY, VICTOR D BOX 634 FOAM LAKE, SK S0A1A0 CANADA | 01-01139 W.R. GRACE & CO. | z206983 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| LOESCH, MICHAEL 4094 W 700 S COLUMBUS, IN 47201 | 01-01139 W.R. GRACE & CO. | z8177 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| LOESER, ROBERT 233 EVERDELL AVE HILLSDALE, NJ 07642 | 01-01139 W.R. GRACE & CO. | z3300 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LOESING, CARL; LOESING, DEE 688 COUNTY RD 334 NEW FRANKLIN, MO 65274 | 01-01139 W.R. GRACE & CO. | z6438 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| LOEWEN, BRIAN 62 ASHLAND AVE WINNIPEG, MB R3L1K4 CANADA | 01-01139 W.R. GRACE & CO. | z200318 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| LOEWEN, JOLENE 731 UNION AVE E WINNIPEG, MB R2L1A5 CANADA | 01-01139 W.R. GRACE & CO. | z207938 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| LOEWEN, KRISTY ; LOEWEN, GEOFFREY BOX 2434 ALTONA, MB R0G0B0 CANADA | 01-01139 W.R. GRACE & CO. | z204621 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| LOEWEN, ROBIN ; LOEWEN, RANDY 3769 MAIN ST JORDAN, ON L0R1S0 CANADA | 01-01139 W.R. GRACE & CO. | z211874 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LOEWENSTEIN , DOROTHY M 868 THOMAS L PKY W LANSING, MI 48917-2120 | 01-01139 W.R. GRACE & CO. | z12872 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOFF, LON<br>2006 9TH AVE N<br>BILLINGS, MT 59101-0310 | 01-01139<br>W.R. GRACE & CO. | z3990 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LOFFREDO, LOUISE<br>104 KRISPIN LN<br>EAST SETAUKET, NY 11733-1017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3098 | 3/6/2003 | $0.00 | | ( P ) |
| LOFGREN, GREGORY J; LOFGREN, PATRICIA A<br>3805 W CLOVER AVE<br>MCHENRY, IL 60050 | 01-01139<br>W.R. GRACE & CO. | z9067 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LOFGREN, STEPHEN P<br>105 HOLDEN RD<br>PAXTON, MA 01612 | 01-01139<br>W.R. GRACE & CO. | z3521 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LOFSTROM , OSCAR N<br>1605-167TH AVE NE<br>BELLEVUE, WA 98008-2909 | 01-01139<br>W.R. GRACE & CO. | z13137 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOFT, LINDA L; JENNINGS, WILLIAM H<br>2560 CHULA VISTA BLVD<br>EUGENE, OR 97403 | 01-01139<br>W.R. GRACE & CO. | z2219 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LOFTUS, JOHN D; LOFTUS, MARGARET M<br>11110 FOXMOOR DR<br>SANDY, UT 84092-5250 | 01-01139<br>W.R. GRACE & CO. | z1481 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LOFTUS, ROBERT J; LOFTUS, SHEILA K<br>301 CARTER ST<br>LIBERTYVILLE, IL 60048 | 01-01139<br>W.R. GRACE & CO. | z8123 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| LOFTUS, V GARY ; LOFTUS, MARY JANE ; LOFTUS, LORI JANE ; LOFTUS, JAMES G<br>1149 MESA CRES<br>MISSISSAUGA, ON L5H4B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201662 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| LOGAN , CINDY F<br>1023 HOLLINS<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z17571 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN , CLARENCE E; LOGAN , LEOTA I<br>11178 CLIFF RD<br>BURLINGTON, IA 52601 | 01-01139<br>W.R. GRACE & CO. | z11667 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN , JEFFREY N; LOGAN , DEANNE D<br>708 E 36TH AVE<br>SPOKANE, WA 99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z17756 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1721 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOGAN , JEFFREY N; LOGAN , DEANNE D<br>708 E 36TH AVE<br>SPOKANE, WA  99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z100787 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN , LLOYD ; LOGAN , PHYLLISS<br>PO BOX 31<br>PRYOR, MT  59066 | 01-01139<br>W.R. GRACE & CO. | z100517 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN JR, PRESTON R<br>15 HAZLIP ST<br>NATCHEZ, MS  39120 | 01-01139<br>W.R. GRACE & CO. | z7155 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN SR, PRESTON R<br>15 HAZLIP ST<br>NATCHEZ, MS  39120 | 01-01139<br>W.R. GRACE & CO. | z7158 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN, CAROLYN A<br>15 HAZLIP ST<br>NATCHEZ, MS  39120 | 01-01139<br>W.R. GRACE & CO. | z7156 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN, CONNIE<br>9908 104 ST<br>WESTLOCK, AB  T7P1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202976 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| LOGAN, DONAVAN S<br>15 HAZLIP ST<br>NATCHEZ, MS  39120 | 01-01139<br>W.R. GRACE & CO. | z7159 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN, MICHAEL K<br>721 CHALMERS AVE E<br>WINNIPEG, MB  R2L0G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210402 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LOGAN, QUINTON<br>15 HAZLIP ST<br>NATCHEZ, MS  39120 | 01-01139<br>W.R. GRACE & CO. | z7157 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN, RANDY ; LOGAN, SANDRA<br>111 STUART ST<br>LONDON, ON  N5Y1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208097 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| LOGAN, ROBERT; LOGAN, ROBIN<br>508 W NORTH ST<br>ENTERPRISE, OR  97828 | 01-01139<br>W.R. GRACE & CO. | z2625 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LOGAN, SHANNON<br>1027 AIRPORT RD BOX 499<br>SALMO, BC  V0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203592 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LOGAN, SHIRLEY I<br>BOX 441<br>ESTON, SK  S0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213887 | 10/22/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LOGE , CAROL J; BROWN , RENITA A 2516 ORCHARD DR BILLINGS, MT 59102 | 01-01139 W.R. GRACE & CO. | z17408 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| LOGE , CAROL J; BROWN , RENITA A 2516 ORCHARD DR BILLINGS, MT 59102 | 01-01139 W.R. GRACE & CO. | z17141 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| LOGE , STANLEY M; LOGE , CAROL J 2516 ORCHARD DR BILLINGS, MT 59102 | 01-01139 W.R. GRACE & CO. | z17409 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| LOGICAL NETWORKS INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 13549 | 3/31/2003 | $33,044.03 | ( U ) |
| LOGIE, SHANNON M 382 5TH AVE HANOVER, ON N4N2C5 CANADA | 01-01139 W.R. GRACE & CO. | z200786 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| LOGSDON, ANN Z 314 SKYHILL RD ALEXANDRIA, VA 22314 | 01-01139 W.R. GRACE & CO. | z11270 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| LOGSDON, THELMA 11750 MARCY RD CANAL WINCHESTER, OH 43110 | 01-01139 W.R. GRACE & CO. | z4658 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| LOGUE, THOMAS P 5115 EXCELSIOR BLVD #334 ST LOUIS PARK, MN 55416 | 01-01139 W.R. GRACE & CO. | z489 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| LOGULLO , JON L 2104 W OLD NATIONAL TR GREENVILLE, IL 62246 | 01-01139 W.R. GRACE & CO. | z17111 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| LOH, BRIAN; LOH, CAROLYN 1402 EDGEWOOD AVE ANN ARBOR, MI 48103 | 01-01139 W.R. GRACE & CO. | z4416 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| LOHMEYER, JAMIN ; LOHMEYER, JENNIFER 1132 12TH AVE E REGINA, SK S4N0M4 CANADA | 01-01139 W.R. GRACE & CO. | z202208 | 2/12/2009 | UNKNOWN [U] | ( U ) |
| LOHNES, DEREK ; LOHNES, GALE 681 WOODSTOCK RD RR #3 MAHONE BAY, NS B0J2E0 CANADA | 01-01139 W.R. GRACE & CO. | z207935 | 7/29/2009 | UNKNOWN [U] | ( U ) |
| LOHR, JAMES W JAMES W LOHR 3377 MILL VISTA RD UNIT 3509 LITTLETON, CO 80129-2409 | 01-01139 W.R. GRACE & CO. | z10888 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| LOHR, RICHARD ; LOHR, DIANA 66 WOLCOTT RD SOUTHAMPTON, MA 01073 | 01-01139 W.R. GRACE & CO. | z8393 | 10/3/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOHREY, MAX<br>1700 W 6 ST<br>LA JUNTA, CO 81050 | 01-01139<br>W.R. GRACE & CO. | z2913 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LOHSE, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14730 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOHSE, STEVEN; LOHSE, ANGELA<br>1412 6TH AVE NW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z378 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| LOIBL, DAN ; LOIBL, KAY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15095 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOIGNON, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15213 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOIS, ESTHER J<br>248 ORIGEN ST<br>BURLINGTON, WI 53105 | 01-01139<br>W.R. GRACE & CO. | z9794 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LOISELLE, ALAIN<br>10 PRUD HOMME<br>MERCIER, QC J6R1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213251 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| LOISELLE, LYSE<br>334 BORDEN<br>OTTERBURN PARK, QC J3H1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212863 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LOISELLE, ROLEN A<br>BOX 863 5264 BOAL RD<br>DUNCAN, BC V9L3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208789 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| LOKEN, R L; LOKEN, D R<br>1017 DRUMMOND CONC 10B RR 6<br>PERTH, ON K7H3C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211861 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LOKSTET, TINA ; SOBALL, WADE<br>10620 WESTSIDE DR<br>DELTA, BC V4C1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201837 | 2/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOLLI, AUGUST L<br>22 BREWSTER RD<br>FRAMINGHAM, MA  01702 | 01-01139<br>W.R. GRACE & CO. | z4183 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LOMAY, ANDRE<br>4511 ALFRED LAPOINTE<br>SHERBROOKE, QC  J1N0E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202821 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LOMELI, MR RAUL ; LOMELI, MRS RAUL<br>61 MORELLO AVE<br>MARTINEZ, CA  94553 | 01-01139<br>W.R. GRACE & CO. | z14086 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LONDON LIFE OF CANADA ; TORONTO DOMINION CANADA TRUST<br>3 MARTIN AVE<br>CAMBRIDGE, ON  N1R3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210766 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LONEY, GRACE<br>167 LARCHDALE CRES<br>WINNIPEG, MB  R2K 0C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z5778 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LONEY, STEPHANIE<br>316 WALNUT ST<br>WHITBY, ON  L1N2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208792 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| LONG , ELSIE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12277 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LONG , FRANCES T<br>PO BOX 571<br>SOUTH EASTON, MA  02375 | 01-01139<br>W.R. GRACE & CO. | z17065 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LONG , JOSEPH E; LONG , BRIGITTE A<br>59 POPLAR ST<br>BANGOR, ME  04401 | 01-01139<br>W.R. GRACE & CO. | z11891 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LONG , MR LEONARD W; LONG , MRS LEONARD W<br>4315 W OLYMPIA AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11621 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LONG , WILLIAM T<br>419 5TH AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z12183 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LONG JR , CHARLES A; LONG , MARY E<br>703 WHITNEYS LANDING DR<br>CROWNSVILLE, MD  21032 | 01-01139<br>W.R. GRACE & CO. | z16251 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LONG JR , JACK K<br>16923 JACKS LAKE RD<br>BRAINERD, MN  56401 | 01-01139<br>W.R. GRACE & CO. | z100370 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LONG, A MARIE<br>37 21ST AVE N<br>SAINT CLOUD, MN  56303 | 01-01139<br>W.R. GRACE & CO. | z7970 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LONG, BRENT<br>PO BOX 1152<br>NANAIMO, BC  V9R6E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209266 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LONG, BRENT<br>PO BOX 1152<br>NANAIMO, BC  V9R6E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209265 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| LONG, CHARLES F<br>305 FERRY AVE<br>COULEE DAM, WA  99116 | 01-01139<br>W.R. GRACE & CO. | z10722 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LONG, CLIFFORD E<br>4531 100TH ST<br>MONTEZUMA, IA  50171 | 01-01139<br>W.R. GRACE & CO. | z370 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| LONG, DANA<br>417 N CHESTNUT ST<br>FLORENCE, AL  35630 | 01-01139<br>W.R. GRACE & CO. | z8667 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LONG, DARLENE Z<br>4622 SIENNA HILLS PL<br>SAINT LOUIS, MO  63128 | 01-01139<br>W.R. GRACE & CO. | z252 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| LONG, DARYL H<br>326 BISSELL ST<br>LAURENS, IA  50554 | 01-01139<br>W.R. GRACE & CO. | z6457 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LONG, DONNA<br>10248 S OAKLEY AVE<br>CHICAGO, IL  60643-1916 | 01-01139<br>W.R. GRACE & CO. | z11363 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LONG, HARRY D; LONG, MYRTLE J<br>6476 COMMERCE RD<br>ORCHARD LAKE, MI  48324 | 01-01139<br>W.R. GRACE & CO. | z5973 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LONG, MARK<br>10762 EASTON RD<br>NEW LOTHROP, MI  48460 | 01-01139<br>W.R. GRACE & CO. | z743 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| LONG, MICHAELW<br>4502 FRANCIS ST<br>KANSAS CITY, KS  66103 | 01-01139<br>W.R. GRACE & CO. | z9298 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LONG, MR KENNETH D; LONG, MRS KENNETH D<br>133 14TH ST NE<br>OWATONNA, MN  55060 | 01-01139<br>W.R. GRACE & CO. | z3085 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LONG, NANCYE J<br>1929 HIXSON PIKE<br>CHATTANOOGA, TN  37405 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4432 | 3/21/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LONG, NANCYE J<br>1929 HIXSON PIKE<br>CHATTANOOGA, TN 37405 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4516 | 3/21/2003 | $0.00 | ( U ) |
| LONG, NANCYE J<br>1929 HIXSON PIKE<br>CHATTANOOGA, TN 37405 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4415 | 3/21/2003 | $0.00 | ( U ) |
| LONG, PETER D H<br>96 YORK RD<br>GUELPH, ON N1E3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212508 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| LONG, RICK L<br>88 WOOD VALLEY RISE SW<br>CALGARY, AB T2W5S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207416 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| LONG, ROSCO ; LONG, DORIS<br>PO BOX 62<br>LACVERT, SK S0K2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205993 | 6/1/2009 | UNKNOWN [U] | ( U ) |
| LONG, TERRY O<br>903 CHASE CT<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13185 | 3/31/2003 | $0.00 | ( P ) |
| LONG, TERRY O<br>903 CHASE CT<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13184 | 3/31/2003 | $0.00 | ( P ) |
| LONG, TERRY O<br>903 CHASE CT<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13187 | 3/31/2003 | $0.00 | ( P ) |
| LONG, TERRY O<br>903 CHASE CT<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13186 | 3/31/2003 | $0.00 | ( P ) |
| LONGAN, BETTY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15679 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| LONGBOAT-BARNHART, MRS TERRY R<br>BOX 7146<br>MCKERROW, ON P0P1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213403 | 9/3/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**
**888.909.0100**    Page 1727 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LONGHINI, JOHN E<br>1551 SALTVALE RD<br>WYOMING, NY 14591 | 01-01139<br>W.R. GRACE & CO. | z6863 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LONGLEY, BRIAN ; LONGLEY, NANCY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14652 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LONGLEY, NANCY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14645 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LONGMUIR, DEREK ; CHADBURN, LOIS<br>46123 RIVERSIDE DR<br>CHILLIWACK, BC V2P3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207893 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LONGO, JOSEPH<br>33 ALMOND TREE LN<br>WARWICK, NY 10990 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2865 | 2/24/2003 | $0.00 | | ( U ) |
| LONGO, MRS PATRICIA G<br>27 NEWCOMBE RD<br>DUNDAS, ON L9H7B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204818 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| LONGPRE, KEVIN<br>128 ROGER RD<br>OTTAWA, ON K1H5C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207195 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LONGPRE, ROBERT<br>205 4TH AVE W BOX 423<br>ELROSE, SK S0L0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200228 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| LONGSTREET, ERIC A; LONGSTREET, PATRICIA L<br>1023 N ASH ST<br>CANBY, OR 97013 | 01-01139<br>W.R. GRACE & CO. | z1610 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LONGTIN, J OMER<br>5430 CHAMBLY RD<br>SAINT HUBERT, QC J3Y3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202390 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LONGTINE , DIANE<br>1008 5TH AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z11487 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LONGWORTH, J GEORGE<br>288 MAIN ST<br>HACKETTSTOWN, NJ 07840 | 01-01139<br>W.R. GRACE & CO. | z8334 | 10/3/2008 | UNKNOWN  [U] | ( U ) |
| LONGWORTH, MARGARET ; LONGWORTH, STEPHEN<br>8089 BUCKHORN RD LOT 24 CON 4<br>GOODERHAM, ON  K0M1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205447 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| LONIDIER, ROBERT<br>217 BARBARA HILL DR<br>RAGLEY, LA 70657 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5515 | 3/24/2003 | $0.00 | ( P ) |
| LONSON, LAURIE<br>BOX 484<br>CARROT RIVER, SK  S0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210813 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| LONZA INC<br>17-17 RTE 208<br>FAIR LAWN, NJ  07410 | 01-01139<br>W.R. GRACE & CO. | 13468 | 3/31/2003 | $1,092.00 | ( U ) |
| LONZO, JACQUELINE<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9954 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| LOO, DESMOND ; LOO, EMMA<br>6262 GRANVILLE ST<br>VANCOUVER, BC  V6M3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201103 | 1/26/2009 | UNKNOWN  [U] | ( U ) |
| LOO, WING W<br>4 KENSINGTON RD<br>AVONDALE ESTATES, GA  30002 | 01-01139<br>W.R. GRACE & CO. | z9811 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| LOOK, KENNETH M<br>845 110TH AVE<br>DAWSON CREEK, BC  V1G2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201313 | 1/29/2009 | UNKNOWN  [U] | ( U ) |
| LOOMAS, GENE<br>POB 822003<br>VANCOUVER, WA  98682 | 01-01139<br>W.R. GRACE & CO. | z5689 | 9/12/2008 | UNKNOWN  [U] | ( U ) |
| LOOMIS, ALLEN G<br>7591 OLD STATE RD<br>PAVILION, NY  14525 | 01-01139<br>W.R. GRACE & CO. | z171 | 7/28/2008 | UNKNOWN  [U] | ( U ) |
| LOOMIS, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15518 | 10/22/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOOP , FAYE A 973 WOODVILLE AVE MONROE, MI 48161 | 01-01139 W.R. GRACE & CO. | z100958 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LOOP , WILLIAM D; LOOP , ELLEN A PO BOX 9255 KALISPELL, MT 59904 | 01-01139 W.R. GRACE & CO. | z11909 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LOOP, STEVEN J 5425 FREMONT AVE S MINNEAPOLIS, MN 55419 | 01-01139 W.R. GRACE & CO. | z4526 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| LOOPER, HENRY T 100 HUNT ST TRAVELERS REST, SC 29690 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2506 | 1/7/2003 | $0.00 | | ( P ) |
| LOOS, ALBERT O 2218 E 12TH ST CHEYENNE, WY 82001 | 01-01139 W.R. GRACE & CO. | z6540 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LOOS, DEAN W N13974 COLONIAL AVE COLBY, WI 54421 | 01-01139 W.R. GRACE & CO. | z4558 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LOOS, EDUARDO ; LOOS, SARAH 2317 HOWARD ST VICTORIA, BC V8R4K8 CANADA | 01-01139 W.R. GRACE & CO. | z210036 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LOOS, STEVEN R 501 OHIO ST OSHKOSH, WI 54902 | 01-01139 W.R. GRACE & CO. | z10359 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LOOSE, KENNETHR; LOOSE, LINDAM 3350 25TH ST BOULDER, CO 80304 | 01-01139 W.R. GRACE & CO. | z9591 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LOOSMORE JR, RICHARD G 10007 E 18TH AVE SPOKANE VALLEY, WA 99206 | 01-01139 W.R. GRACE & CO. | z13826 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LOPAREX INC TRANSFERRED TO: LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 679 | 4/25/2002 | $273,919.50 | | ( U ) |
| LOPEZ , RICARDO 474 IDORA AVE VALLEJO, CA 94591 | 01-01139 W.R. GRACE & CO. | z13316 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LOPEZ, CHRISTINE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14731 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 1730 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOPEZ, CRISTOBAL<br>151 ROGER<br>LAVAL , C  H7A2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207372 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| LOPEZ, JOE J<br>130 EAST 6715 SOUTH<br>MIDVALE, UT  84047 | 01-01139<br>W.R. GRACE & CO. | z8742 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LOPEZ, PEGGY<br>38 PENNSYLVANIA AVE<br>SOUTH PORTLAND, ME  04106 | 01-01139<br>W.R. GRACE & CO. | z100518 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOPEZ, SUSAN D<br>15318 MEAD MCCUMBER RD E<br>SUMNER, WA  98390 | 01-01139<br>W.R. GRACE & CO. | z1757 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LOPEZ-PRESSON, STEPHANIE P<br>2615 E WARWICK VISTA<br>TUCSON, AZ  85713 | 01-01139<br>W.R. GRACE & CO. | z3550 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LOPIDARIO JR, RENATO S<br>405 BUTLER RD<br>REISTERSTOWN, MD  21136 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13162 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| LOPINTO, MICHAEL G<br>573 MIAMI CREST DR<br>LOVELAND, OH  45140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4572 | 3/21/2003 | $0.00 | | ( P ) |
| LOPSHIRE , GERAD ; LOPSHIRE , STACI<br>135 S COEURD ALENE AVE<br>SAINT MARIES, ID  83861 | 01-01139<br>W.R. GRACE & CO. | z12460 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LORAN, DONALD V<br>1740 EMPIRE AVE<br>SASKATOON, SK  S7K3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202850 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| LORAN, DONALD V<br>1740 EMPIRE AVE<br>SASKATOON, SK  S7K3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202434 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LORANG , MARK ; LORANG , VICKI<br>22678 MONTANA HWY 35<br>BIGFORK, MT  59911 | 01-01139<br>W.R. GRACE & CO. | z13107 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LORD , DONALD J<br>PO BOX 476<br>MIMS, FL  32754 | 01-01139<br>W.R. GRACE & CO. | z16722 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LORD, DANIEL H<br>100 HIGH ST<br>PORTLAND, CT  06480-1638 | 01-01139<br>W.R. GRACE & CO. | z4485 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LORD, GERRY<br>PO BOX 87<br>HOLDFAST, SK  S0G2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200011 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| LORD, JAMES<br>1079 FINLAYSON<br>VICTORIA, BC  V8T2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201534 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LORD, JEAN-MARC ; DAUDELIN, MARIE<br>1050 DES ROSES<br>BECANCOUR, QC  G9H2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213646 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LORD, KERI D<br>58 DEERING ST<br>PORTLAND, ME  04101 | 01-01139<br>W.R. GRACE & CO. | z9400 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LORD, SEBASTIAN<br>1131 RTE 111<br>TASCHEREAU, QC  J0Z3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207590 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| LORE, GARY ; LORE, JOAN<br>917 GREELEY ST<br>PO BOX 513<br>NASHUA, IA  50658-0513 | 01-01139<br>W.R. GRACE & CO. | z7685 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LORENCE , NILE<br>106 EDDY RD<br>EDGECOMB, ME  04556 | 01-01139<br>W.R. GRACE & CO. | z13180 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LORENE M WENBERG TRUST<br>6 BROOKINGTON CT<br>BRIDGETON, MO  63044 | 01-01139<br>W.R. GRACE & CO. | z16415 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LORENSEN, KAREN A<br>23 PRINCE ST<br>MARBLEHEAD, MA  01945 | 01-01139<br>W.R. GRACE & CO. | z5497 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC  29926 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4272 | 3/20/2003 | $0.00 | | ( P ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC  29926 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4273 | 3/20/2003 | $0.00 | | ( P ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC  29926 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2860 | 2/24/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1732 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC 29926 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2858 | 2/24/2003 | $0.00 | ( U ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC 29926 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2859 | 2/24/2003 | $0.00 | ( U ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC 29926 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4269 | 3/20/2003 | $0.00 | ( P ) |
| LORENZ, ANTHONY<br>1642 N 29 ST<br>SHEBOYGAN, WI 53081 | 01-01139<br>W.R. GRACE & CO. | z2920 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| LORENZ, ELIZABETH<br>351 MACHLEARY ST<br>NANAIMO, BC V9R2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202137 | 2/11/2009 | UNKNOWN [U] | ( U ) |
| LORENZ, JAMES H<br>5331 E POINSETTIA DR<br>SCOTTSDALE, AZ 85254-4716 | 01-01139<br>W.R. GRACE & CO. | z3618 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| LORENZ, RICHARD F<br>7889 SAVAGE-GUILFORD RD<br>JESSUP, MD 20794 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14265 | 3/31/2003 | $0.00 | ( U ) |
| LORETO, ALFRED R<br>250 GEMINI LN<br>PUEBLO, CO 81008 | 01-01139<br>W.R. GRACE & CO. | z5595 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| LORIMER, D BRUCE<br>13425 WOODCREST DR<br>SURREY, BC V4P1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201299 | 1/28/2009 | UNKNOWN [U] | ( U ) |
| LORIMER, HAROLD S<br>307 ANCHORAGE BAY RD<br>ELIZABETHTOWN, ON K6V7C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202035 | 2/10/2009 | UNKNOWN [U] | ( U ) |
| LORO, MRS PALMER<br>426 ISAAC AVE<br>NILES, OH 44446 | 01-01139<br>W.R. GRACE & CO. | z4172 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| LORRAIN, CAROLYN ; HEBERT, SYLVAIN<br>PO BOX 2206<br>REVELSTOKE, BC V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211857 | 8/28/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LORRAIN, CAROLYN ; HEBERT, SYLVAIN<br>PO BOX 2206<br>REVELSTOKE, BC  V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211856 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| LORRAIN, GUY<br>1126 ROUTE 125 NORD<br>ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202314 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LORRAIN, MARIO ; CHOUTIER, FRANCE<br>1131 ST LOUIS<br>TERREBONNE, QC  J6W1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201474 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| LORRAIN, NICOLE<br>1372 CH OKA<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212812 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LORTIE, JEAN L<br>1780 WILSHIRE AVE<br>DORVAL, QC  H9P1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208484 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LORTIE, MURIELLE ; BUNCE, PETER<br>19 BAYVIEW<br>POINTE CLAIRE, QC  H9S5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201775 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| LORTIE, ROGER ; ROBITAILLE, DIANE<br>181 RANG ST ANDRE<br>NAPIERVILLE, QC  J0J1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206648 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| LORTON, KYLE D<br>13424 GREEN HILL CT<br>HIGHLAND, MD  20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13845 | 3/31/2003 | $0.00 | | ( U ) |
| LORUSS , VIRGINIA ; ERWIN , AARON<br>11380 SILVERLAKE RD<br>BYRON, MI  48418 | 01-01139<br>W.R. GRACE & CO. | z16466 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LOS ANGELES COUNTY FIRE DEPT<br>1320 N EASTRN AVE # 225<br>LOS ANGELES, CA  90063 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1233 | 7/8/2002 | $0.00 | | ( U ) |
| LOS ANGELES COUNTY METROPOLITAN TRANSP. AUTHORITY<br>ATTN: RONALD W STAMM<br>ONE GATEWAY PLAZA 24TH FL<br>LOS ANGELES, CA  90012 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 1194 | 7/5/2002 | $0.00 | | ( U ) |
| LOS ANGELES COUNTY TAX COLLECTOR<br>PO BOX 54018<br>ATTN CAROLYNE HEAROD<br>LOS ANGELES, CA  90054-0018 | 01-01139<br>W.R. GRACE & CO. | 15368 | 2/2/2004 | $8,551.03 | | ( S ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LOS ANGELES COUNTY TAX COLLECTOR ATTN: ELIZABETH MCDANIEL PROPERTY TAX DIVISION PO BOX 54018 LOS ANGELES, CA  90054-0018 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2308 | 11/8/2002 | $0.00 | ( S ) |
| LOS ANGELES COUNTY TREASURER & TAX COLLE 225 NO. HILL STREET, ROOM 160 LOS ANGELES, CA  90012 USA | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17014 | 12/13/2004 | $0.00 $0.00 | ( U ) ( T ) |
| LOS ANGELES UNIFIED SCHOOL DISTRICT C/O ROMAN M SILBERFELD / BERNICE CONN ROBINS KAPLAN MILLER & CIRESI LLP 2049 CENTURY PARK E #3700 LOS ANGELES, CA  90067 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 11394 Entered: | 15247 | 3/28/2003 | $0.00 | ( U ) |
| LOS, JAKE 740 MARION RD ABBOTSFORD, BC  V3G1S7 CANADA | 01-01139 W.R. GRACE & CO. | z210357 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| LOS, JOANNE 3968 JAMIESON RD RR 4 COBOURG, ON  K9A4J7 CANADA | 01-01139 W.R. GRACE & CO. | z212372 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| LOSBY , DANIEL CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17717 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| LOSE, JOHN G 207 CENTRAL AVE RUNNEMEDE, NJ  08078 | 01-01139 W.R. GRACE & CO. | z1025 | 8/11/2008 | UNKNOWN  [U] | ( U ) |
| LOSER, MRS J C 2360 LOCUST ST DENVER, CO  80207 | 01-01139 W.R. GRACE & CO. | z8000 | 9/30/2008 | UNKNOWN  [U] | ( U ) |
| LOSIER, DAVID ; LOSIER, DEBBIE 8 ALLINGHAM TER GRAND BAY WESTFIELD, NB  E5K2A8 CANADA | 01-01139 W.R. GRACE & CO. | z209303 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| LOSIER, JOANNE 62 RUE NORTH MONCTON, NB  E1C5X6 CANADA | 01-01139 W.R. GRACE & CO. | z200098 | 12/15/2008 | UNKNOWN  [U] | ( U ) |
| LOSINSKI, TED 607 FOURTH ST E CORNWALL, ON  K6H2K1 CANADA | 01-01139 W.R. GRACE & CO. | z206378 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| LOSSON, BONNIE 635 SCOTTSDALE KIRKWOOD, MO  63122 | 01-01139 W.R. GRACE & CO. | z5722 | 9/12/2008 | UNKNOWN  [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOTOUR, JOSEE<br>157 RUE LEMAY<br>ST EUSTACHE, QC  J7R2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206129 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| LOU, RINDA ; RUSS, CLARKE<br>2229 WINDWARD SHORE DR<br>VIRGINIA BEACH, VA  23451<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14369 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LOUCKS, CURTIS<br>505 3RD ST SE<br>RUGBY, ND  58368-1909 | 01-01139<br>W.R. GRACE & CO. | z4817 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LOUCKS, HEATHER L<br>995712 MONO ADJALA TOWNLINE<br>ROSEMONT, ON  L0N1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208279 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LOUDEN, DENNIS K<br>DENNIS K LOUDEN<br>GENERAL DELIVERY<br>SAINT CLOUD, MN  56301-9999 | 01-01139<br>W.R. GRACE & CO. | z3606 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LOUDEN, LISA<br>89 WA WA AVE<br>RIPON, WI 54971 | 01-01139<br>W.R. GRACE & CO. | z3495 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| LOUDENSLAGER , EILEEN ; LOUDENSLAGER , GEORGE<br>8134 PENN PL<br>INDIANAPOLIS, IN  46250 | 01-01139<br>W.R. GRACE & CO. | z100849 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOUDON, DONALD E<br>25 APPLE DR<br>SPRING LAKE, NJ  07762 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3170 | 3/7/2003 | $0.00 | | ( P ) |
| LOUDON, JOHN ; LOUDON, GINA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15465 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOUDON, RENNIE<br>95 TIERNAN AVE<br>WARWICK, RI 02886 | 01-01139<br>W.R. GRACE & CO. | z9760 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LOUDY, CALVIN A<br>78 PARSONS ST<br>NORWALK, OH  44857 | 01-01139<br>W.R. GRACE & CO. | z6106 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| LOUENBURY, DAVID A<br>441 WASHINGTON ST<br>TAUNTON, MA  02780 | 01-01139<br>W.R. GRACE & CO. | z8433 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOUFMAN , JAMES ; LOUFMAN , MARYANN<br>4605 SARATOGA AVE<br>DOWNERS GROVE, IL 60515 | 01-01139<br>W.R. GRACE & CO. | z11628 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LOUGHNAN, SCOTT M<br>186 LAKE DALRYMPLE RD<br>SEBRIGHT, ON L0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202313 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LOUGHREY, JOHN T<br>1127 EAST ST N<br>SUFFIELD, CT 06078 | 01-01139<br>W.R. GRACE & CO. | z2377 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| LOUGHRIDGE, KEN<br>46295 CHILLIWACK CENTRAL RD<br>CHILLIWACK, BC V2P1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203224 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LOUGHRIDGE, THOMAS E<br>2782 DAVIS RD<br>CORNING, NY 14830 | 01-01139<br>W.R. GRACE & CO. | z13516 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LOUIE, IDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15328 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOUIE, JIM H; LOWRY, JUDY E<br>395283 CONCESSION 2 RR 1<br>WILLIAMSFORD, ON N0H2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209738 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| LOUIE, WAYNE<br>2129 GLENWOOD DR<br>KAMLOOPS, BC V2C4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204231 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| LOUIS M ZIGMAN LAW CORPORATION<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 3085 | 3/6/2003 | $1,300.00 | | ( U ) |
| LOUIS, LEBEAU<br>3579 CH ST PIERRE<br>MASCOUCHE, QC J7K3C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207656 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU<br>c/o APRIL SNELLGROVE ATTORNEY SUPER<br>OFFICE OF THE SECRETARY LEGAL AFFAIRS DIVISION<br>PO BOX 4302<br>BATON ROUGE, LA 70821-4302 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 16098 Entered: 6/19/2007 | 13417 | 3/31/2003 | $1,478.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1737 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOUISIANA DEPARTMENT OF ENVIRONMENTAL QU c/o ALLISON ROVIRA OFFICE OF THE SECRETARY LEGAL AFFAIRS DIVISION PO BOX 82282 BATON ROUGE, LA 70884-2282 | 01-01139 W.R. GRACE & CO. EXPUNGED | 2181 | 10/15/2002 | $0.00 | | ( U ) |
| LOUISIANA RADIO COMMUNICATIONS INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. | 964 | 6/28/2002 | $4,104.24 | | ( U ) |
| LOUIS-SEIZE, ANDRE ; DOMPIERRE, RICHERE 1927 42E AVE MONTREAL, QC H1A3B9 CANADA | 01-01139 W.R. GRACE & CO. | z213394 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| LOUREIRO , OSMAN R 9228 FAIREN LN SANTEE, CA 92071-4011 | 01-01139 W.R. GRACE & CO. | z13108 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOUVET, ROSE M; LOUVET, HENRI 74 MOUNT PLEASANT HUDSON, QC J0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z203746 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| LOVE SR., JOHN A. ATTN: JOHN A LOVE SR 426 SE 17TH TERRACE A-3 DEERFIELD BEACH, FL 33441 | 01-01139 W.R. GRACE & CO. | 1841 | 8/20/2002 | BLANK | | ( U ) |
| LOVE, BOBBY; LOVE, HELEN 667 STILL ST CHESTER, SC 29706 | 01-01139 W.R. GRACE & CO. | z5634 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| LOVE, DANIEL J 289 SKYLINE BLVD OROVILLE, CA 95966 | 01-01139 W.R. GRACE & CO. | z9680 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LOVE, GERALDINE Y 311 OAKLEAF DR SAN ANTONIO, TX 78209-2925 | 01-01139 W.R. GRACE & CO. | z5800 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| LOVE, KEN; LOVE, TAMMY 625 DAWES AVE UTICA, NY 13502 | 01-01139 W.R. GRACE & CO. | z8963 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LOVE, NATHAN ; SHRIVER, RANDY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14931 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOVE, NICOLETTE ; LOVE, DARWIN PO BOX 485 NIPAWIN, SK S0E1E0 CANADA | 01-01139 W.R. GRACE & CO. | z211752 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOVE, SHAWN<br>2330 RICHMOND RD SW<br>CALGARY, AB  T2T5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200169 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| LOVEGROVE, KURT<br>1220 N LEROY ST<br>FENTON, MI  48430 | 01-01139<br>W.R. GRACE & CO. | z1702 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| LOVELADY, MRS AGNES<br>6941 KELLER MINE RD<br>SESSER, IL  62884-2309 | 01-01139<br>W.R. GRACE & CO. | z8060 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| LOVELESS, BETTY<br>3821 MONROE<br>EAST SAINT LOUIS, IL  62204 | 01-01139<br>W.R. GRACE & CO. | z2831 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LOVELOCK, KEITH M<br>21 ROBINSON DR<br>FALL RIVER, NS  B2T1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206045 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| LOVGREN, CHARLES R<br>40878 TWO RIVERS RD<br>HINCKLEY, MN  55037 | 01-01139<br>W.R. GRACE & CO. | z6456 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LOVIG, MONTE D; LOVIG, LORELEI F<br>320 INLAND LN N<br>PLYMOUTH, MN  55447-3553 | 01-01139<br>W.R. GRACE & CO. | z2326 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| LOVRIC, SANDRA ; LOVRIC, DEAN<br>2000 APPLEBY LINE #490<br>BURLINGTON, ON  L7L7H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213661 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LOVVIK , TRYGVE ; LOVVIK , KIMBERLY<br>714 E SECOND AVE<br>ODESSA, WA  99159 | 01-01139<br>W.R. GRACE & CO. | z11549 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LOW, VICTORIA ; BROWN, GREGORY<br>617 PINE ST<br>VICTORIA, BC  V9A2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209821 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| LOWDER , JOHN<br>2620 N 500 E<br>NORTH OGDEN, UT  84414 | 01-01139<br>W.R. GRACE & CO. | z100547 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, ARNOLD H; CENTNER, SUE L<br>72 SCHOOL ST<br>MANCHESTER, MA  01944 | 01-01139<br>W.R. GRACE & CO. | z7900 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, BEVERLY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15329 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOWE, DALE<br>121 MORROW ST<br>PETERBOROUGH, ON  K9J1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205326 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LOWE, DIANA<br>PO BOX 280<br>GRAYSON, SK  S0A1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200299 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| LOWE, JAMES; LOWE, SHIRLEY<br>108 KASSING AVE<br>FAIRVIEW HEIGHTS, IL  62208 | 01-01139<br>W.R. GRACE & CO. | z3684 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, JIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15594 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15680 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, MICHELE<br>10 MARGARETTA ST<br>PITTSBURGH, PA  15202 | 01-01139<br>W.R. GRACE & CO. | z3727 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| LOWE, ROBERT M; LOWE, BEVERLYB<br>6551 REDGROVE CIR<br>HUNTINGTON BEACH, CA  92647 | 01-01139<br>W.R. GRACE & CO. | z9384 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LOWE-ANTONICHUK, JOCELYN<br>1343 3RD AVE E<br>OWEN SOUND, ON  N4K2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213457 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| LOWE-ANTONICHUK, JOCELYN<br>1343 3RD AVE E<br>OWEN SOUND, ON  N4K2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212044 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LOWER, ROGER<br>1231 PALLATINE DR<br>OAKVILLE, ON  L6H1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203983 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| LOWERY , ROBERT<br>501 LINCOLN AVE<br>ROCKFORD, IL  61102 | 01-01139<br>W.R. GRACE & CO. | z12644 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LOWERY, CHARLES E<br>4516 OLD GREENBAY RD<br>RACINE, WI  53403 | 01-01139<br>W.R. GRACE & CO. | z1836 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LOWERY, CLERFA 5111 HWY 27 S SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3613 | 3/17/2003 | $0.00 | ( U ) |
| LOWERY, CLERFA 5111 HWY 27 S SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4057 | 3/18/2003 | $0.00 | ( U ) |
| LOWERY, JACK BOSTICK STATE PRISON D8-B13 PO BOX 1700 HARDWICK, GA 31034 | 01-01139 W.R. GRACE & CO. | z6977 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| LOWES, JOHN R; LOWES, DIANE L 5322 WALKER RD RAPID CITY, MI 49676 | 01-01139 W.R. GRACE & CO. | z11356 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| LOWNEY , DENNIS 2540 FLORAL BLVD BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z12552 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| LOWREY, GUY 46 ST PAUL ST CHATEAUGUAY, QC J6J2J6 CANADA | 01-01139 W.R. GRACE & CO. | z204421 | 3/30/2009 | UNKNOWN [U] | ( U ) |
| LOWRY , DAVID 1340 WARNER RD NE BROOKFIELD, OH 44403 | 01-01139 W.R. GRACE & CO. | z101163 | 11/17/2008 | UNKNOWN [U] | ( U ) |
| LOWRY, JANET PO BOX 727 OGUNQUIT, ME 03907 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13536 | 3/31/2003 | $0.00 | ( P ) |
| LOWRY, JEFF G 1189 ZUCCO LN JOHNSTOWN, PA 15905 | 01-01139 W.R. GRACE & CO. | z6868 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| LOWRY, PAT 407 NORTH ST CHAPEL HILL, NC 27514 | 01-01139 W.R. GRACE & CO. | z1735 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| LOWRY, ROBERT F; LOWRY, JOAN B PO BOX 652 BRANT ROCK, MA 02020 | 01-01139 W.R. GRACE & CO. | z8346 | 10/3/2008 | UNKNOWN [U] | ( U ) |
| LOWRY, STEVE 5520 RUSSELL RD CARLSBAD SPRINGS, ON K0A1K0 CANADA | 01-01139 W.R. GRACE & CO. | z208293 | 8/6/2009 | UNKNOWN [U] | ( U ) |
| LOWTHER, ADAM ; LOWTHER, CAROLYN 3063 ANGUS ST REGINA, SK S4S1P2 CANADA | 01-01139 W.R. GRACE & CO. | z213053 | 8/31/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LOXTERKAMP, JOYCE<br>1163 W FRASER RD<br>QUESNEL, BC  V2J6G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206153 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| LOZANO, SHARON<br>350 HORSESHOE DR<br>GRANTS PASS, OR  97526 | 01-01139<br>W.R. GRACE & CO. | z3042 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUBASKI , PAUL E<br>4116 SELDOM SEEN RD<br>POWELL, OH  43065 | 01-01139<br>W.R. GRACE & CO. | z17953 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LUBINIECKI, SHANE ; LUBINIECKI, CORINNE<br>BOX 1697<br>YORKTON, SK  S3N3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212078 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LUBINIECKI, SHANE ; LUBINIECKI, CORINNE<br>BOX 1697<br>YORKTON, SK  S3N3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204726 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| LUBRECHT , ANTOINETTE M; LUBRECHT , WILLIAM C<br>615 EVANS AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16453 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUBYK, KEN<br>420 MONTGOMERY ST<br>COQUITLAM, BC  V3K5G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206433 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| LUC, NESTERENKO<br>3230 BUTTE AUX RENARDS<br>VARENNES, QC  J3X1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200845 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LUCARINI , JOAN<br>164 CHERRY VALLEY RD<br>MC DONALD, PA  15057 | 01-01139<br>W.R. GRACE & CO. | z11688 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LUCARINI, JOAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15359 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUCAS , STEPHEN<br>1405 N LOGAN<br>FREMONT, NE  68025 | 01-01139<br>W.R. GRACE & CO. | z100154 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LUCAS, BILLY J; LUCAS, ROSE M<br>24 E 19TH ST<br>PARIS, KY  40361 | 01-01139<br>W.R. GRACE & CO. | z3081 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUCAS, GARY<br>2219 DELAWARE<br>AKRON, OH  44312 | 01-01139<br>W.R. GRACE & CO. | z9439 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1742 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUCAS, JAMES R<br>1461 DERBY RD<br>VICTORIA, BC  V8P1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200052 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| LUCAS, MARTIN R<br>5024 COUNTRY CLUB DR<br>WILSON, NC  27896 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8650 | 3/28/2003 | $0.00 | | ( U ) |
| LUCE, JERRY<br>321 1ST AVE E<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z8414 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LUCE, RUSSELL H<br>33 NORTH ST<br>HUDSON FALLS, NY  12839 | 01-01139<br>W.R. GRACE & CO. | z8477 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LUCE, SAMA<br>LUCE RANCH<br>BLUE, AZ  85922 | 01-01139<br>W.R. GRACE & CO. | z9326 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LUCHI, SCOTT R<br>BOX 124<br>CONYNGHAM, PA  18219 | 01-01139<br>W.R. GRACE & CO. | z8844 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| LUCIA, ANTHONY<br>23970 56TH AVE<br>LANGLEY, BC  V2Z2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200450 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LUCIA, HOWARD<br>22 RUE CHURCH<br>SHERBROOKE, QC  J1M1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201722 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| LUCIANI, HARRIET<br>183 W JAMESTOWN RD<br>GREENVILLE, PA  16125 | 01-01139<br>W.R. GRACE & CO. | z3441 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| LUCIANO, ANTHONY ; LUCIANO, ANNIE<br>45 TUDOR AVE<br>AJAX, ON  L1S2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203908 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| LUCIDORE, MICHAEL<br>1114 EASTBROOK HARLANSBURG RD<br>NEW CASTLE, PA  16101-8412 | 01-01139<br>W.R. GRACE & CO. | z3254 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUCIEN, GLADYS<br>62 AIKMAN CLOSE<br>RED DEER, AB  T4R1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202003 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LUCIUK, DANNY<br>BOX 195<br>WAKAW, SK  S0K4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205315 | 5/1/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1743 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUCIUK, KAY 206-21 ST E PRINCE ALBERT, SK  S6V1M1 CANADA | 01-01139 W.R. GRACE & CO. | z206503 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| LUCK, CANDIS M 1419 CUMBERLAND HEAD RD PLATTSBURGH, NY  12901 | 01-01139 W.R. GRACE & CO. | z6464 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| LUCKE, JOHN C 298 MUDCAT RD FOXBORO, ON  K0K2B0 CANADA | 01-01139 W.R. GRACE & CO. | z208888 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| LUCKE, LOU 900 3RD AVE HAVRE, MT  59501 | 01-01139 W.R. GRACE & CO. | z2131 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LUCKETT, THOMAS E 811 FLORENCE CT OWENSBORO, KY  42303-6423 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7374 | 3/27/2003 | $0.00 | | ( P ) |
| LUCKETT, VELMA PO BOX 93 DALEVILLE, MS  39326 | 01-01139 W.R. GRACE & CO. | z14100 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LUCKING, RICK ; LUCKING, TAMMY 17355 THOMPSON RD W PRINCE GEORGE, BC  V2K5L2 CANADA | 01-01139 W.R. GRACE & CO. | z212435 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LUCKOW, BLAIR W C ; LUCKOW, HEATHER V 203 ENDERBY GRINDROD RD ENDERBY, BC  V0E1V4 CANADA | 01-01139 W.R. GRACE & CO. | z210618 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LUCKY, MILDRED 6F-300 ROSLYN RD WINNIPEG, MB  R3L0H4 CANADA | 01-01139 W.R. GRACE & CO. | z209000 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LUCO, ALISON L BOX 2301 BANFF, AB  T1L1C1 CANADA | 01-01139 W.R. GRACE & CO. | z213565 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| LUCY FONTENOT/ESTATE OF GUSSIE FONTENOT C/O RUSSEL L COOK JR 1221 LAMAR ST HOUSTON, TX  77010-3038 | 01-01139 W.R. GRACE & CO. | 15331 | 8/8/2003 | $1,000,000.00 | [U] | ( U ) |
| LUCZAK, JAMES C 1441 GREENE AVE PUEBLO, CO  81004 | 01-01139 W.R. GRACE & CO. | z6840 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LUCZAK, MICHAEL 319 N HWY 1 SP 13 GROVER BEACH, CA  93433 | 01-01139 W.R. GRACE & CO. | z4046 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LUCZYK, PAUL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15096 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| LUDDER, PETER J; LUDDER, VIRGINIA A<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14759 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| LUDDER, PETER; LUDDER, VIRGINIA<br>10 DENVER DR<br>WEST SAND LAKE, NY 12196 | 01-01139<br>W.R. GRACE & CO. | z7202 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| LUDUIGSEN, RANDALL J<br>521 GROVE ST<br>FOND DU LAC, WI 54935 | 01-01139<br>W.R. GRACE & CO. | z7639 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| LUDWICK, ROBERT M<br>1689 COUNTRY ESTATES RD<br>INMAN, SC 29349 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14260 | 3/31/2003 | $0.00 | ( P ) |
| LUDWICK, ROBERT M<br>1689 COUNTRY ESTATES RD<br>INMAN, SC 29349 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14259 | 3/31/2003 | $0.00 | ( P ) |
| LUDWICK, ROBERT M<br>1689 COUNTRY ESTATES RD<br>INMAN, SC 29349 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2920 | 2/27/2003 | $0.00 | ( P ) |
| LUDWICK, ROBERT M<br>1689 COUNTRY EST RD<br>INMAN, SC 29349 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2921 | 2/27/2003 | $0.00 | ( P ) |
| LUDWIG , JAMES A<br>721 W DALTON AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z13301 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| LUDWIG , JEFF ; LUDWIG , JULIE<br>2441 SCOTT RD<br>NORTH BRANCH, MI 48461 | 01-01139<br>W.R. GRACE & CO. | z15821 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| LUDWIG , WILLIAM E; LUDWIG , MARILYN M<br>594 4TH AVE NW<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z17184 | 10/31/2008 | UNKNOWN [U] | ( U ) |

  * [C]: Contingent [U]: Unliquidated [D]: Disputed
  ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1745 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUDWIG MUNSINGER, BARBARA G 841 7TH AVE W KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z978 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LUDWIG, JAMES A 7096 DRYER RD VICTOR, NY 14564 | 01-01139 W.R. GRACE & CO. | z1850 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LUECKING III , JOSEPH J; LUECKING , LYNN M 5816 HANNA RD SYKESVILLE, MD 21784 | 01-01139 W.R. GRACE & CO. | z16869 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LUECKING, CHRISTOPHER G 1430 CHESSIE CT MOUNT AIRY, MD 21771-7747 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12856 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| LUECKING, SHARON L c/o SHARON LUECKING 1430 CHESSIE CT MOUNT AIRY, MD 21771-7747 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12855 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| LUEDTKE , MIKE 4177 GRIZZLY WAY STEVENSVILLE, MT 59870 | 01-01139 W.R. GRACE & CO. | z16451 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUFTUS, THOMAS RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15681 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LUGAILA, ROSEMARY 12451 SHARP RD WATERFORD, PA 16441 | 01-01139 W.R. GRACE & CO. | z7592 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LUGINBUHL , RUDOLPH E 29 MIDDLE BUTCHER RD ELLINGTON, CT 06029 | 01-01139 W.R. GRACE & CO. | z16808 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LUGINBUHL, RUDOLPH 29 MIDDLE BUTCHER RD ELLINGTON, CT 06029 | 01-01139 W.R. GRACE & CO. | z10100 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LUGINBUHL, RUDOLPH 29 MIDDLE BUTCHER RD ELLINGTON, CT 06029 | 01-01139 W.R. GRACE & CO. | z2998 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUGO, JESUS F 150 BUCK OWEN RD SENECA, SC 29678 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2746 | 2/10/2003 | $0.00 | | ( U ) |
| LUHTASAARI, RAUHA PO BOX 98 LEVACK, ON P0M2C0 CANADA | 01-01139 W.R. GRACE & CO. | z204356 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com                Page 1746 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUHTASAARI, RAUHA<br>PO BOX 98<br>LEVACK, ON  P0M2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204728 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| LUISSER , ALFRED J<br>1830 LAUBACH AVE<br>NORTHAMPTON, PA  18067-1537 | 01-01139<br>W.R. GRACE & CO. | z13069 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LUITEN, GREG J<br>PO BOX 731<br>ODESSA, WA  99159 | 01-01139<br>W.R. GRACE & CO. | z9425 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LUKACS, MICHAEL D<br>10129 GLENMERE RD<br>FAIRFAX, VA  22032 | 01-01139<br>W.R. GRACE & CO. | z3184 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUKAS , MARGARET L<br>145 EMERY LN APT #108<br>BOOTHBAY HARBOR, ME  04538 | 01-01139<br>W.R. GRACE & CO. | z16330 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUKAS, DOUGLAS<br>306 W CHARLES ST<br>MERRILLAN, WI  54754 | 01-01139<br>W.R. GRACE & CO. | z2284 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LUKAS, MS ECENITH<br>2517 MONTVUE AVE<br>ABBOTSFORD, BC  V2S3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200855 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LUKASIK, JOSEPH E<br>83 MAYFLOWER AVE<br>CHICOPEE, MA  01013-3511 | 01-01139<br>W.R. GRACE & CO. | z10481 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LUKE, DEBBIE<br>6 MARQUIS CR<br>BRANDON, MB  R7B3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212358 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LUKE, LANCE<br>206 OTTAWA ST N<br>KITCHENER, ON  N2H3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201132 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LUKE, ROBERT A; LUKE, BARBARA W<br>561 COUNTY RT 49<br>SALEM, NY  12865 | 01-01139<br>W.R. GRACE & CO. | z7981 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| LUKE, TERRY ; BORGEN, RUTH<br>226 8TH AVE SW<br>DAUPHIN, MB  R7N1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208695 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| LUKECART, TOM<br>PO BOX 364<br>IRONTON, MN  56455-0364 | 01-01139<br>W.R. GRACE & CO. | z2021 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LUKEHART, DAN; LUKEHART, RACHEL<br>400 W COOLBAUGH ST<br>RED OAK, IA  51566 | 01-01139<br>W.R. GRACE & CO. | z1001 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUKENBILL, ETHEL M<br>601 E 5TH<br>PO BOX 73<br>BIG TIMBER, MT 59011 | 01-01139<br>W.R. GRACE & CO. | z14081 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LUKKARINEN, SAKARI ; LUKKARINEN, EIJA<br>5 ENNISMORE PL<br>WILLOWDALE, ON M2J1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208980 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| LUK-TUNG, JACQUES<br>8400 47TH AVE<br>LAVAL OUEST, QC H7R3Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201778 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| LULAY, MICHAEL L; LULAY, JUDITH A<br>PO BOX 842<br>HAMILTON, MT 59840 | 01-01139<br>W.R. GRACE & CO. | z3965 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LUM, CLIFFORD<br>455 SE MARINE DR<br>VANCOUVER, BC V5X2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205508 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| LUM, RICHARD<br>361 W 22ND AVE<br>VANCOUVER, BC V5Y2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203490 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| LUMBY, JEREMY A<br>809 8TH ST<br>FARMINGTON, MN 55024 | 01-01139<br>W.R. GRACE & CO. | z390 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| LUMMERDING, DEL<br>2319 LOUISE AVE<br>SASKATOON, SK S7J2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203572 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| LUMMUS SUPPLY COMPANY INC.<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 923 | 6/28/2002 | $0.00 | | ( U ) |
| LUNA JR, APOLINAR<br>8319 N 22 LN<br>MCALLEN, TX 78504 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1735 | 8/8/2002 | $0.00 | | ( U ) |
| LUNCT-FORD, DON<br>5510 N OAK<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8156 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| LUND , MALFRED E<br>6021 N HARTLEY<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z16040 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUND , SID ; LUND , MARGARET<br>3906 E SQUIRE AVE<br>CUDAHY, WI 53110 | 01-01139<br>W.R. GRACE & CO. | z12774 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUND , SID ; LUND , MARGARET<br>3906 E SQUIRE AVE<br>CUDAHY, WI 53110 | 01-01139<br>W.R. GRACE & CO. | z12773 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LUND, DONALD A<br>529 BARN DOOR GAP RD<br>STRAFFORD, NH 03884 | 01-01139<br>W.R. GRACE & CO. | z3402 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUND, EMILY<br>10 WOODBURY DR<br>BEVERLY, MA 01915 | 01-01139<br>W.R. GRACE & CO. | z14177 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| LUND, MARY JEAN<br>410 W 1ST AVE<br>CHEYENNE, WY 82001 | 01-01139<br>W.R. GRACE & CO. | z6768 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LUND, THERESA<br>4239 WASHINGTON ST NE<br>COLUMBIA HEIGHTS, MN 55421 | 01-01139<br>W.R. GRACE & CO. | z10053 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| LUNDEEN , DAVID ; LUNDEEN , ROCHELLE<br>1528 13TH AVE N<br>FORT DODGE, IA 50501 | 01-01139<br>W.R. GRACE & CO. | z17213 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LUNDEEN, R<br>7086 S BROOKHILL DR<br>SALT LAKE CITY, UT 84121 | 01-01139<br>W.R. GRACE & CO. | z9505 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| LUNDELL, PETE<br>3335 144ST<br>BOX 414<br>ROSEMOUNT, MN 55068 | 01-01139<br>W.R. GRACE & CO. | z10383 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LUNDEMO, JOHN F<br>729 IRVING AVE<br>ELK RIVER, MN 55330 | 01-01139<br>W.R. GRACE & CO. | z8565 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LUNDGREN, CHARLLA<br>114 2ND AVE SW<br>BRITT, IA 50423 | 01-01139<br>W.R. GRACE & CO. | z7766 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LUNDIN, GEORGE A; LUNDIN, BARBARA A<br>28328 LORENZ<br>MADISON HEIGHTS, MI 48071 | 01-01139<br>W.R. GRACE & CO. | z11046 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LUNDIN, ROSEMARY; RIGLER, FRANK L<br>9950 BARIUM LN<br>SANDY, UT 84094 | 01-01139<br>W.R. GRACE & CO. | z4948 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LUNDIN, ROSEMARY; RIGLER, FRANK L<br>9950 BARIUM LN<br>SANDY, UT 84094 | 01-01139<br>W.R. GRACE & CO. | z3972 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| LUNDLI, CATHY<br>12130 101A AVE<br>SURREY, BC V3V2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200838 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| LUNDLI, CATHY<br>12130 101A AVE<br>SURREY, BC V3V2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204586 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUNDON, THOMAS<br>1321 THOMAS RUN RD<br>BEL AIR, MD  21015 | 01-01139<br>W.R. GRACE & CO. | z4687 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LUNDQUIST , FRANKLIN<br>1240 5TH AVE W<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z100236 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LUNDQUIST, RAYMOND J<br>2540 10TH AVE<br>CASTLEGAR, BC  V1N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202332 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LUNDY, PIERRE P<br>75 MALDEN ST<br>EVERETT, MA  02149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13774 | 3/31/2003 | $0.00 | | ( U ) |
| LUNDY, TREVOR ; LUNDY, REBECCA<br>200 BUCHANAN ST<br>KIMBERLEY, BC  V1A1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213138 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| LUNSFORD, DENNIS J<br>PO BOX 11<br>MILTON, IN  47357-0011 | 01-01139<br>W.R. GRACE & CO. | z13574 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LUOMA, MR ROY<br>573 LAVISTA RD<br>WALNUT CREEK, CA  94598 | 01-01139<br>W.R. GRACE & CO. | z1226 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| LUPANIER, GERMAINE<br>1095 AVE DEZIEL<br>SHAWINIGAN SUD, QC  G9P5B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210686 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LUPARDO, CORINNE<br>12244-2 SAG HARBOR CT<br>WELLINGTON, FL  33414 | 01-01139<br>W.R. GRACE & CO. | z903 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LUPARDUS , JOSHUA<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16568 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LUPIEN, JEANNOT<br>377 BUREAU<br>TROIS RIVIERES, QC  G9A2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210012 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| LUPIEN, STEPHANE<br>35 CHEMIN DE LA COTE ST LOUIS OUEST<br>BLAINVILLE, QC  J7C1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200319 | 1/9/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUPIEN, SUZIE ; BERTRAND, JEAN<br>62 AVENUE GAGNON<br>ROUYN NORANDA, QC  J9X5A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207824 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| LUPPERT, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14932 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUPTAK, JOHN<br>55 BERESFORD AVE<br>TORONTO, ON  M6S3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210462 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LURAAS, MONTE; LURAAS, VERA<br>2302 2ND AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z4918 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LURZ , JAMES<br>233 N MAIN ST<br>AINSWORTH, NE  69210 | 01-01139<br>W.R. GRACE & CO. | z100111 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LUSBY, JOHN<br>1589 FORT LAWRENCE RD<br>AMHERST, NS  B4H3Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208336 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LUSE, MIRIAM ; MITCHELL, MICAH<br>2549 SOUTHRIDGE #543<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z11381 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| LUSH, PHILIP<br>136 CANADA DR<br>ST JOHNS, NL  A1E2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211047 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, CLARENCE ; LUSSIER, GLORIA<br>25 ESPLANADE RD<br>BRAMPTON, ON  L6T2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203324 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, COLETTE<br>344 MARIEBRIOT<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200235 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| LUSSIER, EILEEN R<br>137 RIDGELAND CIR<br>WALLINGFORD, CT  06492 | 01-01139<br>W.R. GRACE & CO. | z1576 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LUSSIER, ERIC<br>5770 DES SEIGNEURS EST<br>ST HYACINTHE Q,    J2R1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203369 | 3/5/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com
888.909.0100    *Page 1751 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUSSIER, JAKIE<br>3165 EDOUARD VII<br>ST PHILIPPE, QC  J0L2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203191 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, LUC<br>1007 RIVARD<br>SOREL TRACY, QC  J3R3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204542 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, MAURICE<br>385 RTE MARCIL<br>STE CLOTILDE CO CHAT, QC  J0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201112 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, MICHEL<br>53 ST JEAN BAPTISTE<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200094 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| LUSSIER, MIREILLE<br>4636 RUE OMER BARRIERE<br>LAVAL, QC  H7C1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210361 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, NORMAND R<br>73 KAVENEY ST<br>CHICOPEE, MA  01020-1540 | 01-01139<br>W.R. GRACE & CO. | z3239 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| LUSSIER, PAUL A<br>C/O CAROL LUSSIER<br>PCC PO BOX 146<br>NORFOLK, MA  02056 | 01-01139<br>W.R. GRACE & CO. | z6991 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LUSSIER, PHILIPPE ; LESSARD, CINDY<br>1326 RUE DORVAL<br>SHERBROOKE, QC  J1H4L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207387 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, PHILIPPE ; VAILLANCOURT, CYNTHIA<br>40 DE CASTEL<br>ST JEAN SUR RICHELIEU, QC  J2W1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210542 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LUSSIER, ROGER<br>166 PRINCIPALE ST<br>EDWARD, QC  J0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201977 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| LUSTRI , NANCY A<br>7555 EAGLE MILLS RD<br>WAITE HILL, OH  44094 | 01-01139<br>W.R. GRACE & CO. | z12670 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LUTCHER, MARILYN<br>858 CARTIER AVE<br>MOOSE JAW, SK  S6H1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202558 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| LUTES, RICHARD P<br>2220 CAVELL AVE N<br>GOLDEN VALLEY, MN  55427 | 01-01139<br>W.R. GRACE & CO. | z8115 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUTHER, JOHN D<br>104 S 5TH ST<br>LIVINGSTON, MT 59047-2504 | 01-01139<br>W.R. GRACE & CO. | z13531 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LUTICONE, DOMINIQUE A<br>49 MOLL<br>SALABERRY DE VALLEYFIELD, QC J6S4R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213774 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| LUTKA, VLADIMIR<br>9353 COUNTY G<br>SURING, WI 54174 | 01-01139<br>W.R. GRACE & CO. | z2717 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| LUTKA, VLADMIR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15214 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUTTMER, PETER ; LUTTMER, PAUL<br>1 ASHLEY PL BOX 5<br>BULYEA, SK S0G0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202315 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| LUTTRELL , DOROTHY M<br>607 FRASER ST<br>BAY CITY, MI 48708 | 01-01139<br>W.R. GRACE & CO. | z100945 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| LUTTRELL, KIM A<br>221 FLETCHER PL<br>DANVILLE, IL 61832 | 01-01139<br>W.R. GRACE & CO. | z28 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| LUTWICK, GERALD D; LUTWICK, LAODIKI<br>10 RICHARDS DR<br>DARTMOUTH, NS B3A2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203972 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| LUTWICK, GERALD D; LUTWICK, LAODIKI X<br>10 RICHARDS DR<br>DARTMOUTH, NS B3A2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208268 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| LUTY, DELORESF<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9917 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| LUTZ JR, GILBERT J<br>145 Clearspring Place<br><br>Millington, MD 21651 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5428 | 3/24/2003 | $0.00 | | ( P ) |
| LUTZ, EDWARD; LUTZ, JEAN<br>4435 ARONDALE DR<br>WILLIAMSVILLE, NY 14221 | 01-01139<br>W.R. GRACE & CO. | z1476 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 1753 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LUTZ, JAMESS; LUTZ, DIANEC<br>56 STOVEMAN LN<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z10343 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| LUTZ, JOHN G<br>7910 BAPTIST HILL RD<br>BLOOMFIELD, NY 14469 | 01-01139<br>W.R. GRACE & CO. | z2052 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| LUTZ, LEO A<br>9 ELMWOOD TERR<br>SOMERVILLE, MA 02144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4320 | 3/20/2003 | $0.00 | | ( P ) |
| LUTZ, MARIELLE V<br>18 TERR DE BIENVILLE<br>REPENTIGNY, QC J6A3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207014 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| LUTZ, MARTIN G<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15360 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| LUTZ, MICHAEL J<br>2205 COOPER ST<br>JACKSON, MI 49201 | 01-01139<br>W.R. GRACE & CO. | z4847 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LUTZWEIT, WALTER F<br>1338 POINTE CLAIRE DR<br>SUNNYVALE, CA 94087-4251 | 01-01139<br>W.R. GRACE & CO. | z969 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| LUX, LARRY A<br>521 S GRANT ST<br>BLOOMINGTON, IN 47401 | 01-01139<br>W.R. GRACE & CO. | z1293 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| LUZ , DAVID J<br>30 CLEVELAND ST<br>WEST WARWICK, RI 02893 | 01-01139<br>W.R. GRACE & CO. | z13122 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LUZIUS JR, ROBERT J<br>3616 ROLAND AVE<br>BALTIMORE, MD 21211 | 01-01139<br>W.R. GRACE & CO. | z2409 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| LYALL, JAMES<br>794 W 22ND AVE<br>VANCOUVER, BC V5Z1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213048 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LYALL, THOMAS L<br>22 HARTFORD ST<br>MEDFIELD, MA 02052 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3246 | 3/10/2003 | $0.00 | | ( P ) |
| LYBBERT , CLIFFORD W; LYBBERT , MELODIE<br>PO BOX 676<br>MANCHESTER, WA 98353 | 01-01139<br>W.R. GRACE & CO. | z12857 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYCAN, MARC 5305 44TH AVE RED DEER, AB  T4N3J1 CANADA | 01-01139 W.R. GRACE & CO. | z207484 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| LYDERS, M SCOTT; LYDERS, JAN E 221 8TH ST W WHITEFISH, MT  59937 | 01-01139 W.R. GRACE & CO. | z500 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LYDLE, ALEXANDER 824 MADISON AVE SW CALGARY, AB  T2S1K3 CANADA | 01-01139 W.R. GRACE & CO. | z212613 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LYDON , TIMOTHY ; LYDON , NORA 930 PECK LN CHESHIRE, CT  06410 | 01-01139 W.R. GRACE & CO. | z13394 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| LYELL, MICHAEL J 13441 PEARL SOUTHGATE, MI  48195 | 01-01139 W.R. GRACE & CO. | z10639 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LYKE, DALE 7799 ROSE ST OWATONNA, MN  55060 | 01-01139 W.R. GRACE & CO. | z5469 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| LYKINS , MICHAEL THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16569 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LYLE , CHRIS 2100 N DEWALD RD RITZVILLE, WA  99169 | 01-01139 W.R. GRACE & CO. | z16883 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYLE , CHRIS 2100 N DEWALD RD RITZVILLE, WA  99169 | 01-01139 W.R. GRACE & CO. | z16885 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYLE , CLAYTON E; LYLE , JANIS A 150B W SUSSEX AVE MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z17404 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYLE , ELIZABETH A 2100 N DEWALD RD RITZVILLE, WA  99169 | 01-01139 W.R. GRACE & CO. | z16882 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYLE , ELIZABETH A 2100 N DEWALD RD RITZVILLE, WA  99169 | 01-01139 W.R. GRACE & CO. | z16886 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYLE RANCH AND LAND LLC 9025 JOHNSON RD OTHELLO, WA  99344-7407 | 01-01139 W.R. GRACE & CO. | z9034 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LYLE, BARRY M 26959 HWY 111 FOREST CITY, MO  64451 | 01-01139 W.R. GRACE & CO. | z3045 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYLE, WILLIAM A<br>173 W CLEARVIEW AVE<br>STATE COLLEGE, PA  16803 | 01-01139<br>W.R. GRACE & CO. | z9060 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| LYLES, DEBRA J<br>9324 32ND AVE SW<br>SEATTLE, WA  98126 | 01-01139<br>W.R. GRACE & CO. | z9175 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LYLES, ROBERT<br>1953-215 NORTH<br>BLAIR, SC  29015 | 01-01139<br>W.R. GRACE & CO. | z5250 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| LYMAN , JAMIE O<br>JAMIE O LYMAN<br>1566 HODGSON RD<br>WHITEFISH, MT  59937-8417 | 01-01139<br>W.R. GRACE & CO. | z12763 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| LYMAN , LINDA<br>55 CHARLES ST<br>FAIRFIELD, CT  06824 | 01-01139<br>W.R. GRACE & CO. | z11833 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LYMAN , LINDA<br>55 CHARLES ST<br>FAIRFIELD, CT  06824 | 01-01139<br>W.R. GRACE & CO. | z12159 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LYMBERY, R B; LYMBERY, J I<br>3934 CUMBERLAND RD<br>VICTORIA, BC  V8P3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210924 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| LYNCH , GARY<br>850 TUNNELL HILL ST<br>GALLITZIN, PA  16641 | 01-01139<br>W.R. GRACE & CO. | z11772 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH , MARK ; LYNCH , AMY<br>2414 SCOTT ST<br>DAVENPORT, IA  52803 | 01-01139<br>W.R. GRACE & CO. | z16230 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH , SUZANNE J<br>362 HARFORD RD<br>BROOKTONDALE, NY  14817 | 01-01139<br>W.R. GRACE & CO. | z100593 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH JR, WILLIAM J<br>3140 TOMARANNE DR<br>ROANOKE, VA  24018 | 01-01139<br>W.R. GRACE & CO. | z1590 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH SR, JOHN E<br>JOHN E, LYNCH SR<br>7523 WALNUT ST<br>OMAHA, NE  68124-1714 | 01-01139<br>W.R. GRACE & CO. | z8730 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH, BERNARD J<br>25 GROVELAND CRES<br>BRAMPTON, ON  L6S1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208358 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| LYNCH, DENNIS<br>190 ELIZABETH AVE<br>OCEANSIDE, NY  11572 | 01-01139<br>W.R. GRACE & CO. | z3327 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYNCH, DIANE 1851 E 1450 NORTH RD TAYLORVILLE, IL 62568 | 01-01139 W.R. GRACE & CO. | z4566 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH, DONALD R 1217 RICHARD AVE DETROIT LAKES, MN 56501 | 01-01139 W.R. GRACE & CO. | z4147 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH, ERIN 10239 HWY 118 RR1 HALIBURTON, ON K0M1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200341 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| LYNCH, JOHN W 104 WHITMAN AVE ISLIP, NY 11751 | 01-01139 W.R. GRACE & CO. | z10792 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH, LINDA K PO BOX 104 KINGSTON, IL 60145 | 01-01139 W.R. GRACE & CO. | z9134 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| LYNCH, LYNDA ; COMEAU, KENNETH 877 RTE 243 KINGSBURY, QC J0B1X0 CANADA | 01-01139 W.R. GRACE & CO. | z207192 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| LYNCH, ROBERT ; LYNCH, RUTH 39 JOANNA DR TORONTO, ON M1R4H9 CANADA | 01-01139 W.R. GRACE & CO. | z205317 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| LYNCH, ROGER 521-6TH AVE TWO HARBORS, MN 55616 | 01-01139 W.R. GRACE & CO. | z4759 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| LYNN , CHAD ; LYNN , AUDREY PO BOX 67 SPRAGUE, WA 99032 | 01-01139 W.R. GRACE & CO. | z101218 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LYNN , ELSIE L 13140 7TH LN HAMBURG, WI 54411 | 01-01139 W.R. GRACE & CO. | z100499 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LYNN , ELSIE L 13140 7TH LN HAMBURG, WI 54411 | 01-01139 W.R. GRACE & CO. | z100500 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LYNN , PAUL ; LYNN , KATHLEEN 23 SEBRING RD SOUTH BURLINGTON, VT 05403 | 01-01139 W.R. GRACE & CO. | z101217 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| LYNN , THOMAS J 1 E 53RD ST KANSAS CITY, MO 64112 | 01-01139 W.R. GRACE & CO. | z100351 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| LYNN, CHISTOPHER S; LEVEILLE, CAROLYNE G 15489 OXENHAM AVE WHITE ROCK, BC V4B2J2 CANADA | 01-01139 W.R. GRACE & CO. | z209165 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYNN, DAVID M<br>PO BOX 1120<br>GREENVILLE, OH  45331 | 01-01139<br>W.R. GRACE & CO. | z507 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| LYNN, JOHN<br>1324 N 5TH ST<br>FARGO, ND  58102 | 01-01139<br>W.R. GRACE & CO. | z4539 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| LYNN, MARIA<br>21490 ALMADEN RD<br>SAN JOSE, CA  95120 | 01-01139<br>W.R. GRACE & CO. | z851 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| LYNN, MARK J<br>2746 DURHAM RD<br>GUILFORD, CT  06437 | 01-01139<br>W.R. GRACE & CO. | z2864 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| LYON , DONALD F; LYON , DOROTHY E<br>29 HARBOR HEIGHTS DR<br>CENTERPORT, NY  11721 | 01-01139<br>W.R. GRACE & CO. | z17228 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYON COUNTY NEVADA<br>275 MAIN ST<br>YERINGTON, NV  89447 | 01-01139<br>W.R. GRACE & CO. | z17151 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYON, DAVIDW<br>2535 LAMBOURNE AVE<br>SALT LAKE CITY, UT  84109 | 01-01139<br>W.R. GRACE & CO. | z10109 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| LYON, DAVIDW<br>2535 LAMBOURNE AVE<br>SALT LAKE CITY, UT  84109 | 01-01139<br>W.R. GRACE & CO. | z11967 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| LYON, DONALD S<br>90 BRAESIDE AVE<br>WATERLOO, ON  N2J2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205502 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| LYON, GARY<br>BOX 311<br>COLSTRIP, MT  59323 | 01-01139<br>W.R. GRACE & CO. | z6328 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| LYON, GARY<br>BOX 311<br>COLSTRIP, MT  59323 | 01-01139<br>W.R. GRACE & CO. | z6376 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| LYON, RANDALL C<br>6328 CUSTER LN<br>OROVILLE, CA  95966 | 01-01139<br>W.R. GRACE & CO. | z1168 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| LYON, RICHARD<br>1668 CNTY RD 50<br>TOTTENHAM, ON  L0G1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210258 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| LYON, WILLIAM C<br>711 W CHURCH ST<br>ELMIRA, NY  14905 | 01-01139<br>W.R. GRACE & CO. | z6853 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| LYONS , DELREESA<br>8226 HARTWELL ST<br>DETROIT, MI  48228 | 01-01139<br>W.R. GRACE & CO. | z12770 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYONS , GERTRUDE G<br>202 E MARKET AVE<br>KELLOGG, ID 83837 | 01-01139<br>W.R. GRACE & CO. | z17385 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| LYONS , JEAN M<br>1 ARLINGTON AVE<br>NASHUA, NH 03060 | 01-01139<br>W.R. GRACE & CO. | z11567 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| LYONS, CHARLENE<br>398 SILVERTHORN AVE<br>TORONTO, ON M6M3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212137 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| LYONS, DEIDRE C<br>6B Carnation Circle<br><br>Reading, MA 01867 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3659 | 3/17/2003 | $0.00 | | ( P ) |
| LYONS, DEIDRE C<br>6B Carnation Circle<br><br>Reading, MA 01867 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5801 | 3/25/2003 | $0.00 | | ( P ) |
| LYONS, JOHN J<br>571 BURROUGHS RD<br>BOXBOROUGH, MA 01719 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9211 | 3/28/2003 | $0.00 | | ( U ) |
| LYONS, KEITH<br>571 BURROUGHS RD<br>BOXBOROUGH, MA 01719 | 01-01139<br>W.R. GRACE & CO. | z6333 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| LYONS, LARRY L<br>50 PEGASUS TRL<br>SCARBOROUGH, ON M1G3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200449 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| LYONS, MARK A<br>325 MAIN STREET W PO BOX 387<br>NORTH BAY, ON P1B8H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207847 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| LYONS, RAYMOND ; LYONS, JANELLE<br>36 SPRING ST<br>FOXBORO, MA 02035 | 01-01139<br>W.R. GRACE & CO. | z7599 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| LYONS, SUSAN J<br>5364 OLDSTONE CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9013 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| LYONS, SUSAN J<br>5364 OLDSTONE CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9015 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LYONS, SUSAN J<br>5364 OLDSTONE CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9001 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LYONS, THOMAS H<br>519 SYLVIEW DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5795 | 3/25/2003 | $0.00 | ( U ) |
| LYONS, THOMAS H<br>519 SYLVIEW DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5796 | 3/25/2003 | $0.00 | ( U ) |
| LYONS, THOMAS H<br>519 SYLVIEW DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5797 | 3/25/2003 | $0.00 | ( U ) |
| LYONS, THOMAS H<br>519 SYLVIEW DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5798 | 3/25/2003 | $0.00 | ( U ) |
| LYSAK, CAROL<br>67 1000 INVERNESS RD<br>PRINCE GEORGE, BC V2K4V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204625 | 4/6/2009 | UNKNOWN [U] | ( U ) |
| LYSAKOWSKI, PATRICK J<br>37 CEDARWOOD RD<br>WYOMISSING, PA 19610 | 01-01139<br>W.R. GRACE & CO. | z5083 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| LYSIAK, MR HENRY W; LYSIAK, MRS HENRY W<br>1175 S MITCHELL AVE<br>ARLINGTON HEIGHTS, IL 60005-3005 | 01-01139<br>W.R. GRACE & CO. | z4584 | 9/4/2008 | UNKNOWN [U] | ( U ) |
| LYSOGORSKI, LEE<br>2527 1ST AVE<br>SCHENECTADY, NY 12303 | 01-01139<br>W.R. GRACE & CO. | z1939 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| LYSTER, ANNETTE M; GRICE, BRADLEY T<br>2261 CATHERWOOD RD<br>BLACK CREEK, BC V9J1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202816 | 2/23/2009 | UNKNOWN [U] | ( U ) |
| LYSTER, LAIRD<br>1842 MURRAY<br>SAINT HUBERT, QC J4T1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210019 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| LYSTER, SHELAGH ; BRAIDEN, MICHAEL<br>2030 DUNCAN RD<br>OAKVILLE, ON L6J2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209800 | 8/18/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LYSTER, ZACH<br>2639 CHARLEBOIS DR NW<br>CALGARY, AB  T2L0T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206621 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| LYTWYN, DIANA G<br>4395 CRAIG RD<br>PORT ALBERNI, BC  V9Y5Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206998 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| LYWOOD, STEVEN ; LYWOOD, SHIRLEY<br>66 MARY ST W BOX 195<br>OMEMEE, ON  K0L2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203328 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| M & M CONTROLS A DIVISION OF AIRECO INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1743 | 8/8/2002 | $6,589.73 | | ( U ) |
| M & T BANK<br>49 N NELLIE HILL<br>DOVER PLAINS, NY  12522 | 01-01139<br>W.R. GRACE & CO. | z3104 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| M & T BANK<br>62 PULSIFER DR<br>AUBURN, NY  13021 | 01-01139<br>W.R. GRACE & CO. | z1534 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| M P HUNTER & SONS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1054 | 7/1/2002 | $1,400.00 | | ( U ) |
| MAAHS, NANCYM<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9870 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MAASE, JOHN ; MADDEN, WILDA<br>9 WOODLAWN PL<br>BROCKVILLE, ON  K6V2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209152 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MABIN, BRUCE<br>PO BOX 807<br>CRESTON, BC  V0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212580 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MABUSTH, SCOTT A<br>740 N BROWN RD<br>LONG LAKE, MN  55356-9341 | 01-01139<br>W.R. GRACE & CO. | z11431 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MAC DONALD, ELAINE<br>35 CLEMENTS ST<br>YARMOUTH, NS  B5A2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204302 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAC DONALD, ELAINE<br>35 CLEMENTS ST<br>YARMOUTH, NS  B5A2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204301 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MAC DONALD, MARY B<br>1004 8TH AVE E<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z14008 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAC FADDEN, KENNETH O<br>7650 WATERVIEW LN<br>CHESTERTOWN, MD  21620 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2120 | 10/1/2002 | $0.00 | | ( P ) |
| MACALUSO, SANTINO ; MACALUSO, ROSA<br>576 LANARK ST<br>WINNIPEG, MB  R3N1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212045 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACALUSO, SANTINO T; MACALUSO, ROSA<br>576 LANARK ST<br>WINNIPEG, MB  R3N1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213309 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MACAMEAU, ROLAND<br>CP 135 20 DES PIONNIERS<br>DUPARTQUET, QC  J0Z1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208290 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| MACARTHUR, DENNIS E; MACARTHUR, DARLENE F<br>135 ORIOLE DR<br>ALPENA, MI  49707 | 01-01139<br>W.R. GRACE & CO. | z3344 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MacArthur, Julie<br>1071 ALDEA AVE<br>OTTAWA, ON  K1H8B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211384 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MACARTHUR, ROBERT<br>PO BOX 75<br>TUGASKE, SK  S0H4B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210333 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACASKILL, CAROL<br>28 DAKIN DR<br>HALIFAX, NS  B3M2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209840 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MACASKILL, DEVIN<br>100 EDGEWOOD DR<br>SYDNEY, NS  B1P2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209690 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACAULAY, ED ; MACAULAY, DAN<br>2 GREENFIELD RD<br>MURRAY SIDING, NS  B6L3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202467 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MACAULAY, ELIZABETH<br>8906 HWY 209 RR 3<br>PARRSBORO, NS  B0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213572 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1762 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACAULAY, RHODENA<br>703 UPPER PRINCE ST<br>SYDNEY, NS  B1P5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206828 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| MACCALDER, MICHAEL<br>49 ENNISKILLER DR<br>OROMOCTO, NB  E2V2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211360 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MACCALLUM, ALLAN<br>163 MCLAUGHLIN DR<br>MONCTON, NB  E1A4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207263 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MACCALLUM, DONALD B<br>5 MINES BRANCH RD<br>MACCAN, NS  B0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202036 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MACCANNELL, ADAM<br>PO BOX 31582<br>WHITEHORSE, YT  Y1A6L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213757 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MACCARY, LAWRENCE M; MACCARY, ROSALIE<br>1104 W MANSFIELD<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11384 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MACCORMACK, BRYAN<br>314 LANSDOWNE AVE<br>MONTREAL, QC  H3Z2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204364 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MACCORMACK, BRYAN<br>314 LANSDOWIYE AVE<br>MONTREAL, QC  H3Z2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204870 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MACCORMICK, LEO D<br>108 HOWE ST<br>SYDNEY, NS  B1P4U2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210380 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACCREADY, SHARON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15097 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACCRIMMON, ANDREW<br>1021 HARVARD TER<br>EVANSTON, IL  60202 | 01-01139<br>W.R. GRACE & CO. | z1841 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MACCRIMMON, NORMAN<br>21205 LOCHINVAR RD RR 2<br>DALKEITH, ON  K0B1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201869 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1763 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACCUISH, DARLENE M 19 HIGHLAND ST SYDNEY, NS  B1P4H8 CANADA | 01-01139 W.R. GRACE & CO. | z209340 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACCUISH, MURRAY 196 HAROLD ST SYDNEY, NS  B1P3M5 CANADA | 01-01139 W.R. GRACE & CO. | z209346 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACCULLOCH, CLIFFORD 59 GLENDALE ST MAYNARD, MA  01754 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7533 | 3/27/2003 | $0.00 | | ( P ) |
| MACCULLOCH, CLIFFORD J 59 GLENDALE ST MAYNARD, MA  01754 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8526 | 3/28/2003 | $0.00 | | ( U ) |
| MACDAYMID, ALLAN ; CRAVEN, JODIE 11315 61ST EDMONTON, AB  T5W4A6 CANADA | 01-01139 W.R. GRACE & CO. | z210968 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD & EVANS INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY  10018 | 01-01139 W.R. GRACE & CO. | 14151 | 3/31/2003 | $5,802.95 | | ( U ) |
| MACDONALD, ALEXANDER D 101 BRAEMAR DR SYDNEY, NS  B1R1W1 CANADA | 01-01139 W.R. GRACE & CO. | z203455 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, ALISTAIR 964 Greenridge Lane  Castle Rock, CO  80108-8251 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 11731 | 3/31/2003 | $0.00 | | ( P ) |
| MACDONALD, AMY 516 E SECOND ST UNIT 47 BOSTON, MA  02127 | 01-01139 W.R. GRACE & CO. | z5995 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, ANN E 8689 S ALPEN CIR SALT LAKE CITY, UT  84121 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12908 | 3/31/2003 | $0.00 | | ( P ) |
| MACDONALD, ANN E 8689 S ALPEN CIR SALT LAKE CITY, UT  84121 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12910 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1764 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT 84121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12904 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT 84121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12906 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT 84121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12912 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, BARBARA ; MACDONALD, IAN<br>40 ALEXANDRA AVE<br>YORKTON, SK S3N2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204495 | 4/2/2009 | UNKNOWN [U] | ( U ) |
| MACDONALD, BRUCE I<br>1289 COXHEATH RD<br>SYDNEY, NS B1L1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200420 | 1/14/2009 | UNKNOWN [U] | ( U ) |
| MACDONALD, COLIN ; KAWAJA, CHERYL<br>20 CASSINO ST<br>WHITEHORSE, YT Y1A3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210865 | 8/25/2009 | UNKNOWN [U] | ( U ) |
| MACDONALD, CONNIE<br>8 TINGLEY RD<br>RIVERSIDE ALBERT, NB E4H3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203891 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| MACDONALD, DARRIN<br>37 HARVEY ST<br>PERTH, ON K7H1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208981 | 8/13/2009 | UNKNOWN [U] | ( U ) |
| MACDONALD, EDWIN R; MACDONALD, NATALIE J<br>101 PARK BLVD N<br>WINNIPEG, MB R3P0G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203433 | 3/9/2009 | UNKNOWN [U] | ( U ) |
| MACDONALD, ERIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14933 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| MACDONALD, FRANCIS<br>9162 GRAND NARROWS HWY<br>GRAND NARROWS, NS B1T1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203850 | 3/16/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACDONALD, GERALD H<br>3585 BRACKLEY POINT RD<br>BRACKLEY BEACH, PE  C1E1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203962 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, HEATHER ; MACDONALD JR, RUSSELL<br>725 HANCOCK ST<br>RUMFORD, ME  04276 | 01-01139<br>W.R. GRACE & CO. | z9305 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15274 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, JOANNE<br>BOX 31<br>RAYMOND, AB  T0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200057 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, JOHN P; MACDONALD, DEBRA A<br>72 LEONARD ST<br>SYDNEY, NS  B1S2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211847 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, JOHN W<br>417 FRASER ST<br>VICTORIA, BC  U9A6G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208587 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, KERI<br>17085 MALONEY RD RR #1<br>ST ANDREWS WEST, ON  K0C2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205136 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, LLOYD<br>317 PRINCE ST<br>PORT HAWKESBURY, NB  B9A2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213744 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, MARGARET ; MACLEAN, KEVIN J<br>227 MITCHELL AVE<br>DOMINION, NS  B1G1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200305 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, MARY J<br>637 BRIERLY BROOK RD<br>ANTIGONISH, NS  B2G2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210375 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, MICHAEL ; MACDONALD, KRISTEN<br>5 WEST ST<br>SYDNEY, NS  B1N1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205389 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALD, MICHAEL J<br>627 1ST ST<br>NEW WESTMINSTER, BC  V3L2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210246 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACDONALD, MR HENRY 247 ROCKDALE AVE SYDNEY, NS  B1P1Z8 CANADA | 01-01139 W.R. GRACE & CO. | z213378 | 9/3/2009 | UNKNOWN   [U] | ( U ) |
| MACDONALD, NATHALIE ; MACDONALD, DONALD PO BOX 2 FALCONBRIDGE, ON  P0M1S0 CANADA | 01-01139 W.R. GRACE & CO. | z210381 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| MACDONALD, NORBERT 831 Oriole Drive Peotone, IL  60468 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7665 | 3/27/2003 | $0.00 | ( P ) |
| MACDONALD, R DOUGLAS 5 SPRINGBANK DR ST CATHARINES, ON  L2S2K1 CANADA | 01-01139 W.R. GRACE & CO. | z209595 | 8/17/2009 | UNKNOWN   [U] | ( U ) |
| MACDONALD, RAE 3 CAMBRIDGE AVE SYDNEY MINES, NS  B1V2G4 CANADA | 01-01139 W.R. GRACE & CO. | z209549 | 8/17/2009 | UNKNOWN   [U] | ( U ) |
| MACDONALD, RONALD 4455 RTE 138 HUNTINGDON, QC  J0S1H0 CANADA | 01-01139 W.R. GRACE & CO. | z212233 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| MACDONALD, RONALD 4455 RTE 138 HUNTINGDON, QC  J0S1H0 CANADA | 01-01139 W.R. GRACE & CO. | z212232 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| MACDONALD, RONALD D PO BOX 304 PICTOU, NS  B0K1H0 CANADA | 01-01139 W.R. GRACE & CO. | z200541 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| MACDONALD, ROSS ; MEREDITH, ELOISE BOX 517 INVERMERE, BC  V0A1K0 CANADA | 01-01139 W.R. GRACE & CO. | z211905 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| MACDONALD, SHIRLEY 72 CATHERINE ST GLACE BAY, NS  B1A2J9 CANADA | 01-01139 W.R. GRACE & CO. | z214098 | 12/24/2009 | UNKNOWN   [U] | ( U ) |
| MACDONALD, STEVEN ; MACDONALD, KAREN BOX 878 1966 DRUMMOND RD WESTVILLE, NS  B0K2A0 CANADA | 01-01139 W.R. GRACE & CO. | z212636 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| MACDONALD, THOMAS 19428 Mayfield Place Tinley Park, IL  60487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7666 | 3/27/2003 | $0.00 | ( P ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*      **www.bmcgroup.com**      *Page 1767 of 3209*
                                              **888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACDONALD, VINCENT ; MACDONALD, BRENDA<br>67 ANDOVER RD<br>BILLERICA, MA  01821 | 01-01139<br>W.R. GRACE & CO. | z8175 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MACDONALD, WARREN<br>760 DARLINGTON RD RR #4<br>NORTH WILTSHIRE, QC  C0A1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205128 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MACDONALDS HUDSON BAY RESORT INC<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z17693 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACDONELL, PATRICIA<br>3-321 THIRD ST S<br>KENORA, ON  P9N1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209972 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MACDONNELL, GERALD M<br>2 LLOYD DR<br>LANTS HANTS CO, NS  B2S1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212127 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACDONNELL, GILLIAN M<br>404 SUNNYSIDE AVE<br>OTTAWA, ON  K1S0S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207486 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MACDONNELL, MICHAEL<br>89 ACADEMY ST<br>BRAINTREE, MA  02184 | 01-01139<br>W.R. GRACE & CO. | z10843 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MACDOUGALL, WILLIAM J; MACDOUGALL, PATRICIA A<br>PO BOX 1559<br>MIDDLETON, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207983 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MACE, DOROTHY A<br>PO BOX 17<br>PENNS PARK, PA  18943 | 01-01139<br>W.R. GRACE & CO. | z7793 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MACE, MARK; MACE, RONDA<br>803 W 4TH ST<br>LAUREL, MT  59044 | 01-01139<br>W.R. GRACE & CO. | z6172 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MACEACHERN, ALAN D<br>7258 OUIMET ST<br>MONTREAL, QC  H4H2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210927 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MACEDON HOMES INC<br>c/o RONALD G HULL ESQ<br>UNDERBERG & KESSLER LLP<br>1800 CHASE SQ<br>ROCHESTER, NY  14604 | 01-01139<br>W.R. GRACE & CO. | 4074 | 3/18/2003 | $20,000,000.00 | [CUD] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACERICH FRESNO LIMITED PARTNERSHIP ATTN: A GHAFARI 401 WILSHIRE BLVD, SUITE 700 SANTA MONICA, CA 90401 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 10829 Entered: 10/26/2005 | 15310 | 7/15/2003 | $0.00 | | ( U ) |
| MACFADYEN, RICHARD ; MACFADYEN, NANCY 55 SERPENTINE RD RINGWOOD, NJ 07456 | 01-01139 W.R. GRACE & CO. | z7788 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MACFARLANE, ANDREW ; MACFARLANE, ADELE 9231 RYAN CRES RICHMOND, BC V7A2H1 CANADA | 01-01139 W.R. GRACE & CO. | z201310 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MACFARLANE, ERIC 806 OBSERVATORY ST NELSON, BC V1L4Z4 CANADA | 01-01139 W.R. GRACE & CO. | z200898 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MACFARLANE, KENNETH PO BOX 909 STELLARTON, NS B0K1S0 CANADA | 01-01139 W.R. GRACE & CO. | z208496 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MACFARLANE, SANDRA D PO BOX 178 KINGSTON, MA 02364 | 01-01139 W.R. GRACE & CO. | z8396 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MACFARLANE, TERRY 537 COXHEATH RD SYDNEY, NS B1R1S1 CANADA | 01-01139 W.R. GRACE & CO. | z201459 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MACFEAT, MICHAEL ; MACFEAT, AMBER 147 CONKLIN RD STAFFORD SPRINGS, CT 06076 | 01-01139 W.R. GRACE & CO. | z8213 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MACFEAT, MICHAEL ; MACFEAT, AMBER RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15428 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACFEAT, MICHAEL ; MACFEAT, AMBER RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15429 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACGREGOR, KATHERINE ; MACGREGOR, TODD 1084 CEDAR GROVE BLVD OAKVILLE, ON L6J2C4 CANADA | 01-01139 W.R. GRACE & CO. | z204135 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1769 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACGREGOR, RICHARD<br>148 BYPASS 28 #28<br>DERRY, NH 03038 | 01-01139<br>W.R. GRACE & CO. | z2449 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| MACGREGOR, STEPHEN<br>H09 ADELAIDE ST<br>KINCARDINE, ON N2Z2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206189 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| MACHADO ANDERSEN, TRUDIE<br>c/o TRUDIE MACHADO<br>22317 CYNTHIA CT<br>HAYWARD, CA 94541 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5048 | 3/24/2003 | $0.00 | ( U ) |
| MACHAN, PETER<br>262 MORROW RD<br>MURILLO, ON P0T2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202509 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| MACHLAN, HOWARD E; MACHLAN, MONNA J<br>BERNARD LYONS GADDIS & KAHN PC<br>PO BOX 978<br>LONGMONT, CO 80502-0978 | 01-01139<br>W.R. GRACE & CO. | z4495 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| MACHNIK, FRANK J<br>BOX 94 HEATHERTON<br>ANTIGONISH CO, NS B0H1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201384 | 1/29/2009 | UNKNOWN [U] | ( U ) |
| MACIEJEWSKI, RONELL M<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10017 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| MACINNIS, SANDY<br>2061 PT EDWARD HWY<br>EDWARDSVILLE, NS B2A4R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203534 | 3/9/2009 | UNKNOWN [U] | ( U ) |
| MACINSKY, PAUL<br>7900 GREEN HILL RD<br>HARRISBURG, PA 17112 | 01-01139<br>W.R. GRACE & CO. | z2008 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| MACINSKY, PAUL<br>7900 GREEN HILL RD<br>HARRISBURG, PA 17112 | 01-01139<br>W.R. GRACE & CO. | z619 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| MACINTOSH, AVIS T<br>23 THRUSH LN<br>VALLEY, NS B6L2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203286 | 3/3/2009 | UNKNOWN [U] | ( U ) |
| MACINTOSH, KEN<br>90 LIVINGSTONE COVE WHARF RD<br>ANTIGONISH, NS B2G2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205488 | 5/7/2009 | UNKNOWN [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACINTOSH, KEVIN ; MACINTOSH, DONNA<br>3701 GABARUS HWY<br>MARION BRIDGE, NS  B1K1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211730 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MACINTOSH, LINDA C<br>7 ROBINSON AVE<br>SMITHS FALLS, ON  K7A1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213211 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MACINTOSH, WILLIAM M<br>1228 HENRY FARM DR<br>OTTAWA, ON  K2C2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212034 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACINTOSH, WILLIAM M<br>1228 HENRY FARM DR<br>OTTAWA, ON  K2C2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212173 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACINTYRE , ANNE L; LANGE , DUANE R<br>2950 SPOKANE CREEK RD<br>EAST HELENA, MT  59635 | 01-01139<br>W.R. GRACE & CO. | z13243 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MACINTYRE, ARDA<br>246 FROME ST<br>FITZROY HARBOUR, ON  K0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208961 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MACINTYRE, BRIAN ; MACINTYRE, MAUREEN<br>10 BELVEDERE DR<br>DARTMOUTH, NS  B2X2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206832 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| MACINTYRE, JAMES ; MACINTYRE, DOREEN<br>50767 YORKE LINE RR1<br>BELMONT, ON  N0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203199 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MACINTYRE, MR BRENT ; MACINTYRE, MRS LISA<br>54 CHANONHOUSE DR<br>RICHMOND, ON  K0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201064 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MACIOCHA, LINDA R<br>BOX 323 5230 51 AVE<br>WABAMUN, AB  T0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206767 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MACIOLEK, TIMOTHY; MULLANEY, KATHRYN<br>11 STARK HWY N<br>DUNBARTON, NH  03046 | 01-01139<br>W.R. GRACE & CO. | z3667 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MACISAAC, ERIC<br>274 HIGH ST BOX 1757<br>PICTOU, NS  B0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203963 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MACISAAC, JUANITA<br>475 OAKWOOD AVE<br>OSHAWA, ON  L1G2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213223 | 9/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACISAAC, LISA ; GREEN, CHRISTOPHER<br>PO BOX 1882<br>PINCHER CRK, AB  T0K1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203512 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MACK , KEVIN M<br>1444 16TH ST S<br>FARGO, ND  58103 | 01-01139<br>W.R. GRACE & CO. | z17329 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , MARY JANE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12291 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACK , MIRIAM<br>2636 TRUMBLE CR RD<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z17416 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , REBECCA R<br>527 W 13TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z17163 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , REBECCA R<br>527 W 13TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z17162 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , REBECCA R<br>527 W 13TH<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z17165 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK , REBECCA R<br>527 W 13TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z17164 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MACK, BONNIE<br>655 LOCK ST W<br>DUNNVILLE, ON  N1A1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206565 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MACK, BUDDY<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213955 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| MACK, CAROLINE<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213961 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| MACK, CHARLES B<br>10575 P AVE<br>MATTAWAN, MI  49071 | 01-01139<br>W.R. GRACE & CO. | z5872 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MACK, DAWNELLE<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213960 | 12/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 1772 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACK, GEORGE; MACK, GAIL; MACK, JOSEPH; & MACK, JAMES<br>20 MAPLE ST<br>WALTON, NY 13856 | 01-01139<br>W.R. GRACE & CO. | z5623 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| MACK, JAMES M<br>13628 S DOONAREE CIR<br>HOMER GLEN, IL 60441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7268 | 3/27/2003 | $0.00 | ( P ) |
| MACK, JEFFREY H<br>3605 SPALDING CHASE DR<br>NORCROSS, GA 30092 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8965 | 3/28/2003 | $0.00 | ( U ) |
| MACK, NEIL<br>2850 52 ST NE<br>RUGBY, ND 58368 | 01-01139<br>W.R. GRACE & CO. | z10969 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| MACK, THELMA<br>193 1ST AVE N<br>YORKTON, SK S3N1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203367 | 3/5/2009 | UNKNOWN [U] | ( U ) |
| MACK, THEODORE D<br>PO BOX 998<br>SARANAC LAKE, NY 12983 | 01-01139<br>W.R. GRACE & CO. | z5659 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| MACK, ZOVADA<br>313 HARVEST RUN<br>MCDONOUGH, GA 30252 | 01-01139<br>W.R. GRACE & CO. | z5517 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| MACKAY III , ALEXANDER R; MACKAY , KATHLEEN F<br>1309 S FERRIS CT<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z16996 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| MACKAY, ALLAN<br>483 STRITHLORNE SCOTSVILLE RD<br>INVERNESS, NS B0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205305 | 4/30/2009 | UNKNOWN [U] | ( U ) |
| MACKAY, CAMERON ; MACKAY, ADRI<br>4718 TUCK AVE<br>TERRACE, BC V8G2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213866 | 9/23/2009 | UNKNOWN [U] | ( U ) |
| MACKAY, IAN D<br>44575 VEDDER MTN RD<br>CHILLIWACK, BC V2R4C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212577 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| MACKAY, JAMES ; MACKAY, JULIE<br>BOX 37<br>KINLEY, SK S0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209397 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| MACKAY, JOHN A<br>382 MAIN ST<br>WOLFVILLE, NS B4P1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212744 | 8/31/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACKAY, JOHN G<br>315 49TH AVE<br>LACHINE, QC  H8T2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203170 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, JUDY V<br>PO BOX 294<br>OXFORD, NS  B0M1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210749 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, KENNETH<br>5516 WELLINGTON RD 29 RR 5<br>ROCKWOOD, ON  N0B2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200058 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| MACKAY, RAYMOND<br>RR 1<br>WASKATENAU, AB  T0A3P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213721 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MACKAY, WALLACE B; MACKAY, PATRICIA J<br>2258 MATHERS AVE<br>W VANCOUVER, BC  V7V2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200989 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MACKE JR, HAROLD G<br>113412 GREY RD #3<br>HANOVER, ON  N4N3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213015 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACKE, MIKE ; MACKE, PATTY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15699 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MACKEIGAN, DONALD<br>2160 SYDNEY RD<br>RESERVE MINES, NS  B1E1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200466 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MACKEIGAN, DONALD<br>1509 SHERBROOKE W 86<br>MONTREAL, QC  H3G1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201484 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MACKEIGAN, MR MANNING<br>1631 GRAND LAKE RD<br>SYDNEY, NS  B1M1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203569 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MACKENNA SR, GERALD M<br>1600 LAKE LARGO DR<br>GREEN BAY, WI  54311 | 01-01139<br>W.R. GRACE & CO. | z2518 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, BRUCE ; MACKENZIE, DEBBIE<br>BOX 2462<br>CLARESHOLM, AB  T0L0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207043 | 7/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group            www.bmcgroup.com            Page 1774 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACKENZIE, DAN 150 RENO AVE HAMILTON, ON  L8T2S8 CANADA | 01-01139 W.R. GRACE & CO. | z210417 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, FLORA R 904 ARBUTUS AVE DUNCAN, BC  V9L5X5 CANADA | 01-01139 W.R. GRACE & CO. | z207588 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, HENRIETTA RR 1 PRIDDIS, AB  T0L1W0 CANADA | 01-01139 W.R. GRACE & CO. | z209842 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, HENRIETTA RR 1 PRIDDIS, AB  T0L1W0 CANADA | 01-01139 W.R. GRACE & CO. | z209843 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, KEVIN B 25 KENZIE LN MIRA GUT, NS  B1K2X7 CANADA | 01-01139 W.R. GRACE & CO. | z212046 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, LORETTA 4143 VIVIAN RD CEDAR VALLEY, ON  L0G1E0 CANADA | 01-01139 W.R. GRACE & CO. | z202354 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, MRS LUCILLE M 504 GILLIS POINT RD GILLIS POINT, NS  B2C1L1 CANADA | 01-01139 W.R. GRACE & CO. | z201595 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, MRS LUCILLE M 504 GILLIS POINT RD GILLIS POINT, NS  B2C1L1 CANADA | 01-01139 W.R. GRACE & CO. | z202496 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MACKENZIE, R A BOX 1355 GRAVENHURST, ON  P1P1V5 CANADA | 01-01139 W.R. GRACE & CO. | z200669 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MACKEY , ALAN J; NEALY , JANET G 1225 S GALENA AVE DIXON, IL  61021 | 01-01139 W.R. GRACE & CO. | z12435 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MACKEY, BARRY J 336 MACDONNELL ST KINGSTON, ON  K7L4C7 CANADA | 01-01139 W.R. GRACE & CO. | z201616 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MACKEY, BARRY J 336 MACDONNELL ST KINGSTON, ON  K7L4C7 CANADA | 01-01139 W.R. GRACE & CO. | z201978 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MACKEY, DANIEL J DANIEL J MACKEY 10724 E DORIC CIR PALOS HILLS, IL  60465 | 01-01139 W.R. GRACE & CO. | z3573 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACKIE, ALBERT L<br>6310 W 99TH ST<br>OAK LAWN, IL  60453 | 01-01139<br>W.R. GRACE & CO. | z1523 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MACKIE, APRIL; MACKIE, BRENTT<br>1125 E 71ST<br>TACOMA, WA  98404 | 01-01139<br>W.R. GRACE & CO. | z4731 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MACKIE, R A<br>359 BELVIDERE ST<br>WINNIPEG, MB  R3J2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208733 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, ALLEN<br>8575 CHILCOTIN RD<br>PRINCE GEORGE, BC  V2N5V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202524 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, COLLEEN<br>34 CASSINO ST<br>WHITEHORSE , T  Y1A3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211508 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, DANIEL E<br>27 LAWSON AVE<br>DARTMOUTH, NS  B2W2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203617 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, DUNCAN ; MACKINNON, KATHLEEN<br>4814 TOWNSEND DR<br>VICTORIA, BC  V8Z5P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200536 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, EARL<br>27 INGRAHAM ST<br>NORTH SYDNEY, NS  B2A2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209046 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, LAURA<br>3828 ROYSTON RD<br>ROYSTON, BC  V0R2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206643 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, LOUIS<br>187 FATIMA DR<br>SYDNEY RIVER, NS  B1S1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206102 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, MARGARET M; MACGREGOR, DAVE<br>25 UPPER RAILWAY ST PO BOX 158<br>INVERNESS, NS  B0E1N0 | 01-01139<br>W.R. GRACE & CO. | z211109 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MACKINNON, ROLAND<br>RR 1<br>INGONISH FERRY , NS  B0C1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209718 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACKLEY, JOHN ; MACKLEY, GENEVIEVE<br>219 WHITNEY AVE<br>SYDNEY, NS  E1P5A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203661 | 3/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACKLIN, MICHAEL B<br>9 PIERCE AVE<br>WESTFORD, MA 01886 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6405 | 3/26/2003 | $0.00 | ( U ) |
| MACKLIN, RUSSELL<br>12 TEMPLE TER<br>BEDFORD, MA 01730 | 01-01139<br>W.R. GRACE & CO. | z8141 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| MACKRELL, JODIE<br>BOX 37<br>PILGER, SK S0K3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206505 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| MACLAREN, COLLEEN A<br>136 S WATER ST<br>MARINE CITY, MI 48039 | 01-01139<br>W.R. GRACE & CO. | z3824 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| MACLATCHY , LAURA<br>809 SYCAMORE PL<br>ANN ARBOR, MI 48104 | 01-01139<br>W.R. GRACE & CO. | z100714 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| MACLAY , THOMAS B<br>8337 LAMAR TRL<br>FLORENCE, MT 59833 | 01-01139<br>W.R. GRACE & CO. | z17496 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| MACLEAN, BRUCE D<br>812 JUBILEE AVE<br>WINNIPEG, MB R3L1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205796 | 5/20/2009 | UNKNOWN [U] | ( U ) |
| MACLEAN, DIANE<br>916 DUBLIN ST<br>NEW WESTMINSTER, BC V3M2Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210944 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| MACLEAN, ERIC ; MACLEAN, KAREN<br>2353 PERTH RD PO BOX 229<br>GLENBURNIE, ON K0N1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208143 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| MACLEAN, JEFF<br>348 CODRINGTON ST<br>BARRIE, ON L4M1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209420 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| MACLEAN, JEFF<br>348 CODRINGTON ST<br>BARRIE, ON L4M1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211736 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| MACLEAN, MICHAEL<br>79 ADOLPHUS ST<br>ST ANDREWS, NB E5B1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200973 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| MACLEAN, MURRAY ; MACLEAN, MARY LOU<br>123 BLAKE AVE<br>SAULT ST MARIE, ON P6B4Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205856 | 5/26/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Maclean, Rita<br>369 AURORE DR<br>CHELMSFORD, ON P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213210 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, RON ; MACLEAN, DEBORAH<br>40217 NICOMEN ISLAND TRUNK RD<br>DEROCHE, BC V0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206096 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, SCOTT G<br>372 FOLLY BROOK BLVD<br>WETHERSFIELD, CT 06109 | 01-01139<br>W.R. GRACE & CO. | z5601 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MACLEAN, SHEILA ; TALBOT, BRIAN<br>10 SPRING GARDEN<br>SHERBROOKE, QC J1M1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213778 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, SHEILA ; TALBOT, BRIAN<br>10 SPRING GARDEN<br>SHERBROOKE, QC J1M1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212002 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACLEAN, SHEILA ; TALBOT, BRIAN<br>10 SPRING GARDEN<br>SHERBROOKE, QC J1M1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213046 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACLELLAN, MARGARET<br>110 LAKEHILL DR<br>DARTMOUTH, NS B2W6C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212338 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACLENNAN, ELAINE<br>1774 OFFICE ST UNIT 1 RR 1<br>WESTVILLE, NS N0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205572 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| MACLENNAN, GARY<br>2454 HARVARD ST<br>HALIFAX, NS B3L2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209717 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACLENNAN, MARIAN<br>218 2ND AVE<br>LIVELY, ON P3Y1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212882 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD , DANA J<br>19 WASHINGTON ST<br>WESTBORO, MA 01581 | 01-01139<br>W.R. GRACE & CO. | z13448 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MACLEOD, DAVID H<br>2970 ANNA CT<br>TRENTON, MI 48183 | 01-01139<br>W.R. GRACE & CO. | z4450 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACLEOD, DAVID H<br>2970 ANNA CT<br>TRENTON, MI 48183<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14297 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MACLEOD, EARL ; MACLEOD, LOIS<br>78 ROANOKE RD<br>TORONTO, ON M3A1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208008 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, JOAN N<br>PO BOX 307 26 WATER ST<br>BADDECK, NS B0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204058 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, JONNETH W<br>11 LAKE RD<br>HATCHET LAKE, NS B3T1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210486 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, JONNETH W<br>11 LAKE RD<br>HATCHET LAKE, NS B3T1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210485 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, JUSTIN D<br>78 FISHER ST<br>SYDNEY, NS B1N1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209543 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, LISA ; MACLEOD, DAN<br>4081 NEW WATERFORD HWY<br>NEW VICTORIA, NS B1H5C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205371 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MACLEOD, MALCOLM E<br>1068 ISLAY ST<br>DUNCAN, BC V9L2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209992 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MACMILLAN, WAYNE ; MACMILLAN, JACQUELINE<br>486 MCLELLAN FARM RD<br>HEATHERTON, NS B0H1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213906 | 12/10/2009 | UNKNOWN | [U] | ( U ) |
| MACMULLIN, KORRINE<br>383 5TH SE<br>SWIFT , UR ENT SK<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213500 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MACMULLIN, KORRINE<br>201-12 CHEADLE ST W<br>SWIFT CURRENT, SK S9H0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204348 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MACNALL, DONALD; MACNALL, BLANCHE<br>2273 WOODVIEW DR<br>ALPENA, MI 49707-1166 | 01-01139<br>W.R. GRACE & CO. | z7216 | 9/24/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACNAUGHTON, RONALD S<br>8195 8TH LINE<br>GEORGETOWN, ON  L7G4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200500 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MACNEIL, BRIAN J; MACNEIL, SHEILA<br>29 FRASER AVE<br>SYDNEY MINES, NS  B1V2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203164 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MACNEIL, DAN C<br>266 COLUMBIA ST<br>SYDNEY, NS  B1P4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206523 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MACNEIL, NORMAN ; MACNEIL, BETTY<br>115 HILLCREST ST<br>BRIDGEWATER, NS  B4V1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210836 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MACNEIL, PETER F<br>3100 MACLEOD AVE<br>RIVER RYAN, NS  B1H1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204506 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MACNEIL, SHEILA M<br>3490 ROWE AVE<br>HALIFAX, NS  B3L4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213343 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| MACNEILL, CHARLES<br>566 MAIN RD<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212033 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MACNEILL, CHARLES<br>566 MAIN RD<br>HUDSON HEIGHTS, QC  J0P1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213631 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MACNEILL, J RAYMOND<br>64 NEEBIG AVE PO BOX 913<br>MANITOUWADGE, ON  P0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213715 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MACOMB, WILLIAM; MACOMB, ELAINE<br>246 READ SCHOOL HOUSE RD<br>COVENTRY, RI  02816 | 01-01139<br>W.R. GRACE & CO. | z3262 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MACONOCHIE, JUSTIN<br>895 W OAKRIDGE<br>FERNDALE, MI  48220 | 01-01139<br>W.R. GRACE & CO. | z9474 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MACPHAIL, DEBORAH G<br>1221 DEVONSHIRE CRES<br>VANCOUVER, BC  V6H2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210199 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MACPHEE, BRUCE ; MACPHEE, ALISSA<br>51 SUTHERLAND ST<br>SYDNEY, NS  B1P2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212167 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACPHEE, DOUGLAS ; MACPHEE, LORENE 1230 OWEN CT OAKVILLE, ON  L6H1V3 CANADA | 01-01139 W.R. GRACE & CO. | z202770 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MACPHEE, PETER 97 HIGHLAND DR ANTIGONISH, NS  B2G1P5 CANADA | 01-01139 W.R. GRACE & CO. | z204965 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MACPHEE, RONALD E MILFORD STATION HANTS COUNTY, NS  B0N1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z207325 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MACPHEE, THOMAS H 17 BURT ST BELLOWS FALLS, VT  05101 | 01-01139 W.R. GRACE & CO. | z844 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, BRET RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15098 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, BRET THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15585 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, DAVID 1183 DORCHESTER AVE WINNIPEG, MB  R3M0R4 CANADA | 01-01139 W.R. GRACE & CO. | z204747 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, DOUGLAS S 116 BRADY ST PORT COLBORNE, ON  L3K3R6 CANADA | 01-01139 W.R. GRACE & CO. | z203460 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, JOE 12 CATHERINE ST SCOTCHTOWN, NS  B1H3B5 CANADA | 01-01139 W.R. GRACE & CO. | z203760 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, KATHRYN 25 N ADELAIDE ST AMHERST, NS  B4H3M7 CANADA | 01-01139 W.R. GRACE & CO. | z203969 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MACPHERSON, SHANE 101 HART AVE WINNIPEG, MB  R2L0K4 CANADA | 01-01139 W.R. GRACE & CO. | z205272 | 4/29/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 1781 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MACRAE, DENBY<br>121 HILLCREST ST<br>BRIDGEWATER, NS  B4V1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213802 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| MACRAE, KEN ; ABBOTT, AUDRA<br>14 CARVER ST<br>DARTMOUTH, NS  B2W1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208948 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MACRINA, RICHARD; MACRINA, MARION<br>40 BUTTERMILK WAY<br>BOURNE, MA  02532 | 01-01139<br>W.R. GRACE & CO. | z4299 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MACSPURREN, THOMAS B; MACSPURREN, ELIZABETH D<br>272 BIRCH ST N<br>TIMMINS, ON  P4N6E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201517 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MACTAVISH, JUDY<br>11 GEORGE ST<br>SHARON, ON  L0G1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210961 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MACTEC ENGINEERING AND CONSULTING INC FK<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 01-01139<br>W.R. GRACE & CO. | 13234 | 3/31/2003 | $21,406.63 | | ( U ) |
| MACTEC ENGINEERING AND CONSULTING OF GEO<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY  10601 | 01-01139<br>W.R. GRACE & CO. | 13285 | 3/31/2003 | $4,069.91 | | ( U ) |
| MACVEAN, PETER ; KYRO, LESLIE<br>180 SHERWOOD AVE<br>LONDON, ON  N6A2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201462 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MACWILLIAM, ROBERT ; MACWILLIAM, MARION<br>BOX #761<br>EVANSBURG, AB  T0E0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206308 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| MADCY, ROBERT L<br>PO BOX 867<br>MEDINA, OH  44258 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5391 | 3/24/2003 | $0.00 | | ( U ) |
| MADDAFORD, HELEN<br>BOX 267 RR 2<br>DUGALD, MB  R0E0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208477 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MADDEN , EDWARD T<br>611 N ELMHURST RD<br>PROSPECT HEIGHTS, IL  60070 | 01-01139<br>W.R. GRACE & CO. | z16775 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MADDEN , JOHN J<br>1906 N HODGES LN<br>SPOKANE VALLEY, WA  99016 | 01-01139<br>W.R. GRACE & CO. | z12970 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MADDEN, DONALD P<br>1105 GULF LN<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3966 | 3/18/2003 | $0.00 | | ( P ) |
| MADDEN, DONALD P<br>1105 GULF LN<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3920 | 3/18/2003 | $0.00 | | ( P ) |
| MADDEN, DONALD P<br>1105 GULF LN<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3996 | 3/18/2003 | $0.00 | | ( P ) |
| MADDEN, MARY J<br>33 HALL RD<br>CHATHAM, NJ 07928 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3772 | 3/17/2003 | $0.00 | | ( P ) |
| MADDEN, MARY J<br>33 HALL RD<br>CHATHAM, NJ 07928 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4665 | 3/21/2003 | $0.00 | | ( S ) |
| MADDOX, GEORGE W<br>1351 FIELDWAY DR<br>BLOOMFIELD HILLS, MI 48032 | 01-01139<br>W.R. GRACE & CO. | z7959 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MADER, GLORIA F<br>1874 SELDON ST<br>HALIFAX, NS B3H3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213284 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MADERE, HENRY<br>213 SOUTH AVE<br>DU BOIS, PA 15801 | 01-01139<br>W.R. GRACE & CO. | z1981 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MADERO, ERNESTO<br>123 25TH AVE E<br>SEATTLE, WA 98112 | 01-01139<br>W.R. GRACE & CO. | z294 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MADIGAN, JOSEPH<br>120 3100 CARLING AVE<br>NEPEAN, ON K2B6J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207663 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| MADILL, E GRANT ; MADILL-BULPITT, PATRICIA M<br>2 GOLF AVE<br>WASAGA BEACH, ON L9Z1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209783 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MADILL, LORENA ; MADILL, GREG<br>4456 TYNDALL AVE<br>VICTORIA, BC V8N3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212070 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| MADISON, ANITA C 64283 41ST ST PAW PAW, MI 49079 | 01-01139 W.R. GRACE & CO. | z8335 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MADISON, DAN O 4809 NORTHWOOD LAKE DR E NORTHPORT, AL 35473 | 01-01139 W.R. GRACE & CO. | z442 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MADISON, RACHEL A 86 HIGH ST SOUTHBRIDGE, MA 01550 | 01-01139 W.R. GRACE & CO. | z14154 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MADISON, TERRANCE A BOX 371 N BATTLEFORD, SK S9A2Y3 CANADA | 01-01139 W.R. GRACE & CO. | z210700 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MADISON, THOMAS; MADISON, NANCY PO BOX 265 ONAWAY, MI 49765 | 01-01139 W.R. GRACE & CO. | z5233 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MADLIN , JAMES ; MADLIN , SHER 3094 ROCKY POINT RD NW BREMERTON, WA 98312 | 01-01139 W.R. GRACE & CO. | z12416 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MADORE, ROBERT 35 KNOLLWOOD CIR CONTOOCOOK, NH 03229 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14917 | 4/1/2003 | $0.00 | | ( P ) |
| MADRITSCH , RANDALL 1827 N 119TH MILWAUKEE, WI 53226 | 01-01139 W.R. GRACE & CO. | z15926 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MADSEN, HENRY D PO BOX 136 PINEHURST, ID 83850 | 01-01139 W.R. GRACE & CO. | z2253 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MADSEN, RONALD D 2869-30TH ST NW BAUDETTE, MN 56623 | 01-01139 W.R. GRACE & CO. | z9405 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MADSON, CHRISTINE R 3015 39TH AVE S MINNEAPOLIS, MN 55406 | 01-01139 W.R. GRACE & CO. | z8875 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MADZIA, MICHAEL J 122 HIGHLAND AVE CADIZ, OH 43907 | 01-01139 W.R. GRACE & CO. | z4173 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MAECKELBURG, HORST ; MAECKELBURG, UTA 2155 KLO RD KELOWNA, BC V1W2X5 CANADA | 01-01139 W.R. GRACE & CO. | z201560 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MAFERA, JOY C 22 QUINCY ST MANCHESTER, NH 03102 | 01-01139 W.R. GRACE & CO. | z1756 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com                Page 1784 of 3209
                                                        888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAGAFAS, ELIZABETH 720 ELDORADO LN DELRAY BEACH, FL 33444 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2059 | 9/20/2002 | $0.00 | | ( P ) |
| MAGDEN, GENE D 2557 S LEMON ST SIOUX CITY, IA 51106 | 01-01139 W.R. GRACE & CO. | z1134 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MAGEE , DANIEL ; KAZAMA , NANCY 5364 SW ADMIRAL WAY SEATTLE, WA 98116-2248 | 01-01139 W.R. GRACE & CO. | z15870 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAGEE , GALENA 73 RESERVOIR RD ORANGE, VT 05641 | 01-01139 W.R. GRACE & CO. | z16673 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAGEE, BRAD 3145 PINE VALLEY RD WILLIAMS LAKE, BC V2G5C3 CANADA | 01-01139 W.R. GRACE & CO. | z201888 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MAGEE, JOHN W PO BOX 14500 LEXINGTON, KY 40512 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2903 | 2/24/2003 | $0.00 | | ( P ) |
| MAGEE, LAURIE 132 E DELAWARE PL #5101 CHICAGO, IL 60411 | 01-01139 W.R. GRACE & CO. | z11395 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MAGEE, MRS EMILY 419 CURE DAVID AVE VAUDREUIL DORION, QC J7V1P5 CANADA | 01-01139 W.R. GRACE & CO. | z209198 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MAGEE, RICHARD 165 14TH AVE ST JEAN SUR RICHELIEU, QC J2X1B4 CANADA | 01-01139 W.R. GRACE & CO. | z211540 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MAGGIO, ROBERT A 6032 WINTER GRAIN PATH CLARKSVILLE, MD 21029 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8622 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MAGIEROWSKI, KAREN ; DOMJAN, JOE 4328 MAPLEWOOD AVE NIAGARA FALLS, ON L2E5T7 CANADA | 01-01139 W.R. GRACE & CO. | z210636 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MAGILL, CATHY L 11 HIGHLAND PARK ENFIELD, CT 06082 | 01-01139 W.R. GRACE & CO. | z8698 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MAGILL, HUGH ; MAGILL, VAL 8328 43RD AVE NW CALGARY, AB T3B1X9 CANADA | 01-01139 W.R. GRACE & CO. | z209239 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAGINNIS, RITA 521 MONROE ST KIMBALL, NE 69145 | 01-01139 W.R. GRACE & CO. | z10067 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| MAGNAN BOUTIN, CAROLLE 4764 CHEMIN DU LAC GAGNON QUEST DUHAMEL, QC J0V1G0 CANADA | 01-01139 W.R. GRACE & CO. | z205111 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| MAGNANI , JEAN 8101 W CHURCH ST NILES, IL 60714 | 01-01139 W.R. GRACE & CO. | z15789 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAGNER, DAVID J 2 TALBOT RD CANTON, MA 02021 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4058 | 3/18/2003 | $0.00 | | ( P ) |
| MAGNER, DENNIS B; BRINSON, MEGAN M 1703 W EUCLID SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z276 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MAGNES, BEV PO BOX 36 NOKOMIS, SK S0G3R0 CANADA | 01-01139 W.R. GRACE & CO. | z207137 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MAGNIFICO, THOMAS 1211 BORDER AVE ELLWOOD CITY, PA 16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14298 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MAGNUSEN, JACK 2611 HARTZELL ST EVANSTON, IL 60201 | 01-01139 W.R. GRACE & CO. | z7389 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MAGNUSON, JOHN W 7701 S CEDAR RD SPOKANE, WA 99224 | 01-01139 W.R. GRACE & CO. | z9641 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MAGNUSSEN , MARK ; MAGNUSSEN , DIANE 1478 430TH ST LARRABEE, IA 51029 | 01-01139 W.R. GRACE & CO. | z100007 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAGRANE, DECLAN ; MAGRANE, MARIAN 85 DUNEDIN DR TORONTO, ON M8X2K8 CANADA | 01-01139 W.R. GRACE & CO. | z209933 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MAGRUDER, YVETTE C 5416 LUDLOW DR TEMPLE HILLS, MD 20748 | 01-01139 W.R. GRACE & CO. | z2904 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MAGRUSSON, GREGORY; MAGRUSSON, MICAELA 521 BURNETT CT CARMEL, IN 46032 | 01-01139 W.R. GRACE & CO. | z9003 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com                Page 1786 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAGUIRE , ROBERT ; MAGUIRE , DONNA 2600 HENDERSON RD WHITE OAK, PA  15131 | 01-01139 W.R. GRACE & CO. | z13179 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY  10528 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15153 | 4/4/2003 | $0.00 | | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY  10528 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15195 | 4/4/2003 | $0.00 | | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY  10528 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15154 | 4/4/2003 | $0.00 | | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY  10528 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15152 | 4/4/2003 | $0.00 | | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY  10528 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4562 | 3/21/2003 | $0.00 | | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY  10528 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4560 | 3/21/2003 | $0.00 | | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY  10528 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4559 | 3/21/2003 | $0.00 | | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY  10528 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4561 | 3/21/2003 | $0.00 | | ( P ) |
| MAGUIRE, DANIEL ; MAGUIRE, DONNA 9111 ARTHUR CRYSTAL LAKE, IL  60014 | 01-01139 W.R. GRACE & CO. | z11408 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MAGUIRE, SHANNON 3 DURBAN RD TORONTO, ON  M8Z4B2 CANADA | 01-01139 W.R. GRACE & CO. | z201945 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MAGURA, MICHAEL P 202 SEANOR DR IRWIN, PA  15642 | 01-01139 W.R. GRACE & CO. | z9165 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAGWOOD, ROBERT; MAGWOOD, THELMA; & MAGWOOD, ERNESTINE; MAGWOOD JR, ROBERT 1515 ROBINHOOD DR CHARLESTON, SC 29407 | 01-01139 W.R. GRACE & CO. | z2990 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| MAH - JONES, DIANNA 1243 W 64TH AVE VANCOUVER, BC V6P2M7 CANADA | 01-01139 W.R. GRACE & CO. | z204388 | 3/30/2009 | UNKNOWN [U] | ( U ) |
| MAH, JOHNNY ; MAH, RHONDA 49 E BEND AVE N HAMILTON, ON L8L7E1 CANADA | 01-01139 W.R. GRACE & CO. | z200744 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| MAHAFFE, AVAL 439 TIMBER RIDGE DR KERRVILLE, TX 78028-3811 | 01-01139 W.R. GRACE & CO. | z10158 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| MAHAFFEY , AVA L 439 TIMBER RIDGE DR KERRVILLE, TX 78028-3811 | 01-01139 W.R. GRACE & CO. | z11758 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| MAHAFFEY, BETTY A 110 SUNRISE AVE SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3415 | 3/14/2003 | $0.00 | ( P ) |
| MAHAFFY, OWEN C 444 MAYFAIR AVE OTTAWA, ON K1Y0K6 CANADA | 01-01139 W.R. GRACE & CO. | z209396 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| MAHAFFY, RACHEL 77 KINGSMOUNT BLVD SUDBURY, ON P3E1K7 CANADA | 01-01139 W.R. GRACE & CO. | z211392 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| MAHER III, JEREMIAH L 307 MCKEE CROSSING NEW CASTLE, PA 16105 | 01-01139 W.R. GRACE & CO. | z11036 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| MAHER, JOHN; MAHER, SHARON 1115 POQUESSING AVE BENSALEM, PA 19020 | 01-01139 W.R. GRACE & CO. | z7144 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| MAHER, KEVIN ; DREWS, TRACY 4588 SPARWOOD RD COWICHAN BAY, BC V0R1N2 CANADA | 01-01139 W.R. GRACE & CO. | z209938 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| MAHER, KEVIN ; DREWS, TRACY 4588 SPARWOOD RD COWICHAN BAY, BC V0R1N2 CANADA | 01-01139 W.R. GRACE & CO. | z209937 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| MAHER, SUSAN N 5439 SEWARD ST OMAHA, NE 68104 | 01-01139 W.R. GRACE & CO. | z708 | 8/6/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1788 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAHER, WENDY M<br>12112 S 74TH AVE<br>PALOS HEIGHTS, IL  60463 | 01-01139<br>W.R. GRACE & CO. | z6999 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MAHEU, JUDITH ; LALONDE, ROBERT<br>593 RUE VENDOME<br>MONT SAINT HILAIRE, QC  J3H4Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213584 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MAHEU, LOUISE<br>733 MONTAGNE DARGENT<br>LA CONCEPTION, QC  J0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204944 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MAHEU, MARCEL<br>274 RUE CENTRALE<br>ST STANISLAS DE KOS, KA  J0S1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213585 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MAHNKE , HERBERT H<br>4630 N 101 ST<br>WAUWATOSA, WI  53225 | 01-01139<br>W.R. GRACE & CO. | z12908 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAHONEY , VIOLA N<br>100 SUNRISE DR<br>MANCHESTER, CT  06040 | 01-01139<br>W.R. GRACE & CO. | z100597 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAHONEY, DANIEL G<br>57 BASSWOOD BAY<br>BRANDON, MB  R7A2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206941 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| MAHONEY, LAURA<br>96 FATIMA DR<br>SYDNEY, NS  B1S1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208503 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAHONEY, SEAN ; DELGADO, RAQUEL<br>154 ELKINGTON DR<br>KITCHENER, ON  N2B1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206254 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MAHOVLIC, IVAN<br>1240 HIGHLAND RD<br>MONONGAHELA, PA  15063 | 01-01139<br>W.R. GRACE & CO. | z3706 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MAHURIN , JERRY L<br>924 SPRING DR<br>LUGOFF, SC  29078 | 01-01139<br>W.R. GRACE & CO. | z13000 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAI, JAMES R<br>750 LORAS BLVD<br>DUBUQUE, IA  52001 | 01-01139<br>W.R. GRACE & CO. | z5683 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MAI, JAMES R<br>750 LORAS BLVD<br>DUBUQUE, IA  52001 | 01-01139<br>W.R. GRACE & CO. | z5682 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAIBAUER, MARGARET ; MAIBAUER, MIKE ; HALLIDAY, CATHERINE<br>1075 HALLIDAY RD<br>BAKER CREEK, BC  V2J3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211668 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MAICAS, JACQUES<br>493 PERRY MILLS RD<br>CHAMPLAIN, NY  12919 | 01-01139<br>W.R. GRACE & CO. | z3640 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MAIDENS, W SCOTT ; MAIDENS, JENNIFER E<br>157 WINSTON BLVD<br>CAMBRIDGE, ON  N3C1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210387 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MAIER, MARTIN R<br>49 LARMONT ST<br>AURORA, ON  L4G1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212811 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MAILHOIT, CHRISTINE A<br>157 MONTROSE AVE<br>WAKEFIELD, MA  01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14297 | 3/31/2003 | $0.00 | | ( U ) |
| MAILLOUX, NORBERT F<br>232 SHADY VALLEY RD<br>COVENTRY, RI  02816-6807 | 01-01139<br>W.R. GRACE & CO. | z1420 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MAILLOUX, PIERRE<br>302 ST JOSEPH<br>STE MARTINE, QC  J0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207079 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MAILLOUX, PIERRE<br>302 ST JOSEPH<br>STE MARTINE, QC  J0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209008 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MAILLOUX, PIERRE ; MAILLOUX, JACQUELINE<br>506 ST PATRICE<br>SHERRINGTON, QC  J0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205611 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| MAILMAN, KEVIN ; MAILMAN, BERNICE<br>RR 4 NEW GERMANY<br>LUNENBURG COUNTY, NS  B0R1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208528 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAILWELL CO<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ  08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14649 | 3/31/2003 | $0.00 | | ( U ) |
| MAIMONE, PATTY A<br>23 Mountain Laurel Road<br><br>Ayer, MA  04132 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4940 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAIN, DAVID<br>18 MCVICAR ST<br>GLACE BAY, NS  B1A3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207806 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MAIN, JOHN F; MAIN, THERESA<br>39 GREEN MEADOWS AVE<br>WINNIPEG, MB  R2G4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204725 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| MAIN, MADELEINE A<br>PO BOX 310<br>SUNDRIDGE, ON  P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208651 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAIN, RUSSELL K<br>407 S BENTON<br>NEW ATHENS, IL  62264 | 01-01139<br>W.R. GRACE & CO. | z5458 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| MAIN, WILLIAM E; MAIN, SHIRLEY G<br>RR 1<br>BOWDEN, AB  T0M0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212688 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MAINER, MARGO<br>23 PINEWOOD DR<br>SAINT LOUIS, MO  63123 | 01-01139<br>W.R. GRACE & CO. | z4881 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MAINPRIZE, GEORGE A<br>RT 2 BOX 2299A<br>THAYER, MO  65791 | 01-01139<br>W.R. GRACE & CO. | z10547 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MAINVILLE, HARRY<br>10 1E AVE NORD<br>ROQUE MAURE, QC  J0Z3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213897 | 11/2/2009 | UNKNOWN | [U] | ( U ) |
| MAINVILLE, MARC<br>47 CHEMIN DE LA BAIE<br>CHUTE ST PHILIPPE, QC  J0W1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206824 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| MAIOLO, CELSO<br>1546 DOUGLAS DR<br>MISSISSAUGA, ON  L5G2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212834 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MAIOLO, ROBERT<br>209 RED FOX RD<br>STAMFORD, CT  06903 | 01-01139<br>W.R. GRACE & CO. | z3694 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MAIORANA, SALVATORE J<br>2107 ALLARD AVE<br>GROSSE POINTE, MI  48236 | 01-01139<br>W.R. GRACE & CO. | z1151 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MAISEL , WILLIAM A<br>644 SPEEDWAY AVE<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z16259 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com   888.909.0100    Page 1791 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAISON, BENOIT G<br>4521 ST ALEXIS<br>ST LUC DE VINCENNES, QC  G0X3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203973 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MAISON, PERDU<br>495 LORANGER APP 507<br>ST JEROME, QC  J7Z4P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210432 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MAISONET , IRENE<br>698 SW DWYER AVE<br>PORT SAINT LUCIE, FL  34983 | 01-01139<br>W.R. GRACE & CO. | z13146 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAISONNEUVE, ADRIAN<br>644 FIRST ST<br>NANAIMO, BC  V9R1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202172 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MAISONNEUVE, DORIS<br>BOX 72<br>GIROUXVILLE, AB  T0H1S0 | 01-01139<br>W.R. GRACE & CO. | z205799 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| MAITLAND, JUDY ; MAITLAND, WAYNE<br>1039 CENTER ST BOX 147<br>ALGOMA MILLS, ON  P0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203712 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| MAIZE, STEVE<br>64 ASHFIELD ST RR 3<br>GODERICH, ON  N7A3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201785 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| MAIZE, STEVE<br>1434 S BURCHARD<br>FREEPORT, IL  61032 | 01-01139<br>W.R. GRACE & CO. | z1616 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MAJDANIW, PABLO<br>447 WALPOLE AVE<br>MOUNT ROYAL, QC  H3R2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212239 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MAJEAU, DONALD ; MAJEAU, BARBARA<br>RR #1 BOX 9 SITE 5<br>CALAHOO, AB  T0G0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205105 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| MAJEAU, MME FRANCINE<br>1144 COPPING<br>JOLIETTE, QC  J6E3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209631 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Majewski, Bruno<br>8 RUE PELLETIER<br>GATINEAU, QC  J8Z1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210617 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MAJEWSKI, DANUTA<br>PO BOX 304<br>BALMERTOWN, ON  P0V1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205071 | 4/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAJOR, CARL W<br>2815 N LAURA RD<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z4714 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MAJOR, GUY<br>148 HAMPSHIRE RD<br>BEACONSFIELD, QC  H9W3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211008 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MAJOR, JAMES S; MAJOR, DOROTHY K<br>65 WILTON RD<br>BOX 125<br>GREENFIELD CENTER, NY  12833 | 01-01139<br>W.R. GRACE & CO. | z3915 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MAJOR, RONALD E; MAJOR, SUSAN R<br>165 PRINCETON ST<br>HOFFMAN ESTATES, IL  60169-3138 | 01-01139<br>W.R. GRACE & CO. | z14202 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAJOR-MAROTHY, EVA<br>132 ANNA AVE<br>OTTAWA, ON  K1Z7T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207321 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MAJORS, HARRY L<br>6531 E BETHANY-LEROY RD<br>STAFFORD, NY  14143 | 01-01139<br>W.R. GRACE & CO. | z7883 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MAK, KWOK K; MAK, NELLIE N<br>2805 24TH AVE W<br>VANCOUVER, BC  V6L1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203948 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| MAKARCHUK, PETER ; MAKARCHUK, PAMELA R<br>960 FIRST ST E APT 202 SHEVLIN TOWERS<br>FORT FRANCES, ON  P9A1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211216 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MAKELA, GERRY ; MAKELA, DARLENE<br>5 GROVE AVE<br>ST CATHARINES, ON  L2P1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201109 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MAKELA, GREG<br>55805 US 41<br>CALUMET, MI  49913 | 01-01139<br>W.R. GRACE & CO. | z7955 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MAKELA, NORMAN<br>25167 TUNNEL ST<br>CALUMET, MI  49913 | 01-01139<br>W.R. GRACE & CO. | z8436 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MAKI , DONALD W<br>1425 PLAZA VERDE DR<br>EL PASO, TX  79912 | 01-01139<br>W.R. GRACE & CO. | z100836 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAKS, JOHN A<br>5337 N OSCEOLA<br>CHICAGO, IL  60656 | 01-01139<br>W.R. GRACE & CO. | z236 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| MAKSYMIW, ALEX<br>441 QUEBEC AVE<br>TORONTO, ON  M6P2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200145 | 12/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAKSYMOWICZ, MARTIN M<br>178 MATHESON AVE<br>WINNIPEG, MB  R2W0C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208572 | 8/10/2009 | UNKNOWN   [U] | ( U ) |
| MALACREA, RAYMOND M<br>841 PORTSWOOD CIR<br>SAN JOSE, CA  95120 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7200 | 3/27/2003 | $0.00 | ( U ) |
| MALAVOLTA, JOHN ; MALAVOLTA, KRIS<br>4 JAMESON DR<br>DUNDAS, ON  L9H5A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211606 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| MALAWIYA, SOPHIA<br>7701 127 ST<br>SURRAY, BC  V3W4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204574 | 4/6/2009 | UNKNOWN   [U] | ( U ) |
| MALCOLM, EDWARD ; MALCOLM, SHIRLEY<br>11910 E MAXWELL<br>SPOKANE, WA  99206-4869 | 01-01139<br>W.R. GRACE & CO. | z10720 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| MALECHA, WILLIAM; MALECHA, WENDY<br>2142 102 ST W<br>NORTHFIELD, MN  55057 | 01-01139<br>W.R. GRACE & CO. | z5353 | 9/8/2008 | UNKNOWN   [U] | ( U ) |
| MALECKI, VALERIE F<br>903 SYLVAN LN<br>SOUTH BEND, IN  46619 | 01-01139<br>W.R. GRACE & CO. | z11156 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| MALEK, LINDA E<br>2104 E 4TH AVE<br>VANCOUVER, BC  V5N1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200559 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| MALEK, STANLEY J<br>32 RUGBY ST<br>HOLYOKE, MA  01040 | 01-01139<br>W.R. GRACE & CO. | z6256 | 9/15/2008 | UNKNOWN   [U] | ( U ) |
| MALENFANT, STEEVE<br>10 RUE TILLY<br>FERMONT, QC  G0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201210 | 1/27/2009 | UNKNOWN   [U] | ( U ) |
| MALESICH RANCH CO<br>9575 MT HIGHWAY 41 UNIT C<br>DILLON, MT  59725 | 01-01139<br>W.R. GRACE & CO. | z2337 | 8/19/2008 | UNKNOWN   [U] | ( U ) |
| MALEY , ROBERT ; MALEY , TERRI<br>31789 STATE HWY Y<br>EXCELLO, MO  65247 | 01-01139<br>W.R. GRACE & CO. | z11594 | 10/23/2008 | UNKNOWN   [U] | ( U ) |
| MALEY, DONALD; MALEY, CELESTE<br>27543 MILTON<br>WARREN, MI  48092 | 01-01139<br>W.R. GRACE & CO. | z7191 | 9/23/2008 | UNKNOWN   [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MALEY, JESSIE<br>240 ALEXANDRA AVE<br>WATERLOO, ON  N2L1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207622 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| MALICK, GILL M<br>c/o GILL MALICK<br>11750 BALLINARY CT<br>ORLAND PARK, IL  60467 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7667 | 3/27/2003 | $0.00 | | ( P ) |
| MALICKI, LAURIE; MALICKI, JERRY<br>5066 MAPLE RD<br>VACAVILLE, CA  95687 | 01-01139<br>W.R. GRACE & CO. | z6146 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MALIN , GEO C; MALIN , WANDA E<br>140 RIVERVIEW D<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z100068 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MALIN, LEO H<br>2330 S 600 E<br>SALT LAKE CITY, UT  84106 | 01-01139<br>W.R. GRACE & CO. | z1692 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MALINDINE, T ; MALINDINE, B ; STEVENS, K<br>BOX 2753<br>KIN, ER  LEY SK<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213745 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MALINS, WALTER J; MALINS, RITA A<br>6005 S KILBOURN AVE<br>CHICAGO, IL  60629 | 01-01139<br>W.R. GRACE & CO. | z1929 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MALIZIA, CECILIA M<br>65 E SECOND ST<br>EMPORIUM, PA  15834 | 01-01139<br>W.R. GRACE & CO. | z8434 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MALKOWICZ, HELEN S<br>7 ALLIANCE DR<br>APT 102<br><br>CARLISLE, PA  17013-4142 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15074 | 4/1/2003 | $0.00 | | ( U ) |
| MALKOWSKT, I<br>310 LEONIA<br>CORNWALL, ON  K6H5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203669 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| MALLAM, STACEY F<br>15906 HWY 62 RR 1<br>ELDORADO, ON  K0K1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205973 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MALLERY , DR SHAWN ; MALLERY , KATHLEEN<br>145 MOUND AVE<br>TONKA BAY, MN  55331 | 01-01139<br>W.R. GRACE & CO. | z12227 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MALLETTE, MARIE-ANDREE<br>1426 RTE 132<br>ST ANICET, QC  J0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206229 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MALLETTE, MICHEL<br>4 RUE LACOSTE<br>MERCIER, QC  J6R1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212060 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MALLETTE, ROLLAND<br>956 ESSA AVE<br>PICKERING, ON  L1W2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207246 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| MALLEY, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14584 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MALLON, BEVERLY<br>242 COLUMBUS AVE<br>OTTAWA, ON  K1K1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204522 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| MALLOY, EDWIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15250 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MALLOY, EDWIN T<br>PO BOX 86<br>HOPE, ID 83836 | 01-01139<br>W.R. GRACE & CO. | z197 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MALMBERG, DARRELL V<br>1004 JEWELL RD<br>BELLEVUE, NE  68005-2653 | 01-01139<br>W.R. GRACE & CO. | z7267 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| MALMQUIST , LEE O<br>4503 N HARTLEY<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z17595 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MALO, ALAIN<br>172 CHAUSSE<br>SAINT JEAN SUR RICHELIEU, QC  J3B3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212470 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MALO, CAROLINE ; MALO, MARK<br>2920 ROSEWOOD ST<br>PORT COQUITLAM, BC  V3B3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208728 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MALO, GILLES<br>151 1ST RUE MT SUISSE<br>ST SAUVEUR, QC  J0R1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206221 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MALO, MICHEL<br>65 AVE PIERRE<br>N DAME DES PRAIRIES, QC  J6E1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200807 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| MALO, PAULINE<br>660 FLORENT<br>ST FELIX DE VALOIS, QC  J0K2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212862 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MALOBABICH, CARL<br>2008 FORGE DR<br>ALIQUIPPA, PA  15001 | 01-01139<br>W.R. GRACE & CO. | z3033 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MALOFF, MIKE ; MALOFF, UNA<br>1310 NASON ST<br>QUESNEL, BC  V2J3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209041 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MALONE, DON<br>2398 WALTERS WAY APT 18<br>CONCORD, CA  94520 | 01-01139<br>W.R. GRACE & CO. | z2946 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MALONE, JAMES J<br>c/o JAMES MALONE<br>3 HIGHLAND AVE<br>STONEHAM, MA  02180 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5236 | 3/24/2003 | $0.00 | | ( U ) |
| MALONE, JEAN<br>725 CARR AVE<br>ROCKVILLE, MD  20850 | 01-01139<br>W.R. GRACE & CO. | z13884 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MALONE, MICHAEL<br>19 Cranberry Lane<br><br>Burlington, MA  01803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8495 | 3/28/2003 | $0.00 | | ( U ) |
| MALONE, MR WALTER J; MALONE, ANNIE J<br>3245 CRAWFORD RD<br>CRAWFORD, MS  39743 | 01-01139<br>W.R. GRACE & CO. | z2810 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MALONE, SHIRLEY<br>9644 HAMILTON BLVD<br>BREINIGSVILLE, PA  18031 | 01-01139<br>W.R. GRACE & CO. | z8427 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MALONE, THOMAS; MALONE, NANCY<br>12798 E 600 NORTH RD<br>HEYWORTH, IL  61745 | 01-01139<br>W.R. GRACE & CO. | z10159 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| MALONE, WILLIAM; MALONE, KRISTINA<br>602 FALLON AVE<br>MONTICELLO, MN  55362 | 01-01139<br>W.R. GRACE & CO. | z716 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| MALONEY , PATRICK ; MALONEY , LAURA<br>29 STONEYSIDE DR<br>LARCHMONT, NY  10538 | 01-01139<br>W.R. GRACE & CO. | z11810 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1797 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MALONEY, JASON<br>276 11TH AVE<br>LIVELY, ON  P3Y1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208892 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MALONEY, MICHAEL ; MALONEY, MARGARET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14481 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MALONEY, MICHAEL J<br>5628 MT HOLLY RD<br>EAST NEW MARKET, MD  21631 | 01-01139<br>W.R. GRACE & CO. | z7362 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MALONEY, PATRICIA A<br>71 PORTER RD<br>CAMBRIDGE, MA  02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4341 | 3/20/2003 | $0.00 | | ( P ) |
| MALONEY, PATRICIA A<br>71 PORTER RD<br>CAMBRIDGE, MA  02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15250 | 4/11/2003 | $0.00 | | ( P ) |
| MALONEY, STEVE<br>68 MANDEVILLE RD<br>ST THOMAS, ON  N5R4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204010 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MALOTT , KIMBERLY S<br>4857 ENFIELD AVE<br>ENCINO, CA  91316 | 01-01139<br>W.R. GRACE & CO. | z100817 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MALOUGHNEY, JACK; MALOUGHNEY, KARI<br>805 14TH ST<br>HAVRE, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z4163 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MALOUIN, ANDRE<br>790 ADAMS AVE<br>OTTAWA, ON  K1G2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205929 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| MALOY, JAMES; MALOY, PATRICIA<br>1525 CO RD 1325E<br>CARMI, IL  62821 | 01-01139<br>W.R. GRACE & CO. | z261 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MALTESE JR, VINCENT A; MALTESE, MARIANNE<br>8 EMILE AVE<br>OAKVILLE, CT  06779 | 01-01139<br>W.R. GRACE & CO. | z9226 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MALTSEV, VIACHESLAV B<br>41 IVY LN<br>STORMVILLE, NY  12582-5307 | 01-01139<br>W.R. GRACE & CO. | z10992 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1798 of  3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MALUGA, JON A<br>BOX 1348<br>WYNYARD, SK  S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211162 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MALVERN BANK<br>806 WORTHINGTON DR<br>WARMINSTER, PA  18974 | 01-01139<br>W.R. GRACE & CO. | z3726 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MAMZIUC, TEODORA<br>3697 LOBSINGER LINE<br>ST CLEMENTS, ON  N0B2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211186 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MAN, TIMOTHY<br>12 MANORPARK CT<br>TORONTO, ON  M2J1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204287 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MANAGHAN, PATRICIA<br>1905 HWY 28<br>HOT SPRINGS, MT  59845 | 01-01139<br>W.R. GRACE & CO. | z13479 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MANAIGRE, MRS ROBERTA<br>RR #6<br>THUNDER BAY, ON  P7C5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200900 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MANASCU, STELLA<br>350 FRASER ST<br>LAURENT, QC  H4M1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207023 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| MANCHESKI, ARLENE O<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9962 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MANCHESTER INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1625 | 7/30/2002 | $1,966.03 | | ( U ) |
| MANCHIK , PATRICIA C<br>4040 COUNTY LINE RD<br>LENOX, MI  48050 | 01-01139<br>W.R. GRACE & CO. | z11913 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MANCINI , PATRICK<br>2234 NEISH AVE<br>ALIQUIPPA, PA  15001 | 01-01139<br>W.R. GRACE & CO. | z12924 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MANCINI, BEVERLY A<br>2416 W DELL DR<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z14221 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*       **www.bmcgroup.com**
**888.909.0100**       *Page 1799 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANCINI, JOE<br>333 2ND ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14300 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANCINI, LINDA<br>13 SPANKTOWN RD<br>WARWICK, NY 10990 | 01-01139<br>W.R. GRACE & CO. | z7655 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MANDEL, SYRL F<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9911 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MANDEVILLE, RICHARD<br>W 529 CLEVELAND<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z10690 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MANDEVILLE, ROBERT; MANDEVILLE, CONSTANCE<br>498 DENNISON DR<br>SOUTHBRIDGE, MA 01550 | 01-01139<br>W.R. GRACE & CO. | z6305 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MANDICHAK, JAMES M<br>1117 S COLUMBIA AVE<br>SOMERSET, PA 15501 | 01-01139<br>W.R. GRACE & CO. | z5950 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MANDRACCHIA, PAOLO ; BOUFFARD, JOHANNE<br>81 TSSE VILLEBON<br>REPENTIGNY, QC J6A1P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203200 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MANELY, NICK J<br>8872 DUDLEY ST<br>WESTMINSTER, CO 80021-4676 | 01-01139<br>W.R. GRACE & CO. | z5840 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MANES, JOHN W<br>3020 LINDEN DR SW<br>CALGARY, AB T3E6C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201755 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| MANESS JR, ELMER L<br>1821 E 9845 S<br>SANDY, UT 84092 | 01-01139<br>W.R. GRACE & CO. | z6007 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MANEY, PAT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14732 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MANEY, PATRICK F<br>636 5TH AVE N<br>HAVRE, MT 59501 | 01-01139<br>W.R. GRACE & CO. | z1820 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANFREDI, FRANK; MANFREDI, MARARET 2504 4TH S GREAT FALLS, MT 59405 | 01-01139 W.R. GRACE & CO. | z3261 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MANGANELLO, JUNE 519 RIVER TER TOMS RIVER, NJ 08755 | 01-01139 W.R. GRACE & CO. | z7359 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MANGANO HOLDINGS LIMITED C10 82 PINE CRES TORONTO, ON M4E1L4 CANADA | 01-01139 W.R. GRACE & CO. | z212631 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MANGANO, VIVIAN 82 PINE CRES TORONTO, ON M4E1L4 CANADA | 01-01139 W.R. GRACE & CO. | z212632 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MANGEL, KARL 5505 RUE SIMONE PIERREFONDS, QC H8Z2W7 CANADA | 01-01139 W.R. GRACE & CO. | z210363 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MANGER, ROBERT M 10 SHERMAN AVE WHITE PLAINS, NY 10605 | 01-01139 W.R. GRACE & CO. | z9520 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MANGINO, CHARLES 700 W CLAYTON ST NEW CASTLE, PA 16102   Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14301 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANGINO, THELMA 1602 E WASHINGTON ST NEW CASTLE, PA 16101   Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14302 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANGUM, BELINDA DONALD W STEWART PC PO BOX 2274 ANNISTON, AL 36202 | 01-01139 W.R. GRACE & CO. | 2702 | 11/4/2002 | $2,000,000.00 | | ( U ) |
| MANION , CHRISTIAN ; MANION , SHAWNA 5223 N MADISON SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z12203 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MANION , JEFF ; MANION , SANDRA 275 N 119TH ST OMAHA, NE 68114 | 01-01139 W.R. GRACE & CO. | z17462 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MANKELOW, EDWARD ; MANKELOW, PEGGY 2531 HOWE RD CHEMAINUS, BC V0R1K5 CANADA | 01-01139 W.R. GRACE & CO. | z201126 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1801 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANLEY , MR BYRNE ; MANLEY , MRS BYRNE 807 W 4TH ST LAUREL, MT 59044 | 01-01139 W.R. GRACE & CO. | z12503 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MANLEY, DEMPSEY 6415 PLEASANT VALLEY RD PHILPOT, KY 42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13157 | 3/31/2003 | $0.00 | | ( P ) |
| MANLEY, DEMPSEY 6415 PLEASANT VALLEY RD PHILPOT, KY 42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13159 | 3/31/2003 | $0.00 | | ( P ) |
| MANLEY, DEMPSEY 6415 PLEASANT VALLEY RD PHILPOT, KY 42366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13160 | 3/31/2003 | $0.00 | | ( P ) |
| MANLEY, DOLORESJ 3634 E 47 ST CLEVELAND, OH 44105 | 01-01139 W.R. GRACE & CO. | z9496 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MANLEY, FABIAN D 2506 LANDOWNE ST W STN MRR3 PETERBOROUGH, ON K9J6X4 CANADA | 01-01139 W.R. GRACE & CO. | z213861 | 9/22/2009 | UNKNOWN | [U] | ( U ) |
| MANLEY, TIMOTHY; MANLEY, WENDY 415 ELLIS WOODS RD POTTSTOWN, PA 19465 | 01-01139 W.R. GRACE & CO. | z771 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MANLY , LEWIN J 22333 LEEWRIGHT SOUTHFIELD, MI 48034 | 01-01139 W.R. GRACE & CO. | z100907 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANLY , LEWIN J 22333 LEEWRIGHT SOUTHFIELD, MI 48034 | 01-01139 W.R. GRACE & CO. | z100908 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANLY , LEWIN J 22333 LEEWRIGHT SOUTHFIELD, MI 48034 | 01-01139 W.R. GRACE & CO. | z100909 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANLY , LEWIN J 22333 LEEWRIGHT SOUTHFIELD, MI 48034 | 01-01139 W.R. GRACE & CO. | z100906 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANLY, BOBBIE J 9 GREENBRIAR LN WOODRUFF, SC 29388-8956 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2088 | 9/24/2002 | $0.00 | | ( P ) |
| MANLY, DR JEFFREY 65 FOREST PK CR THORNHILL, ON L3T2M8 CANADA | 01-01139 W.R. GRACE & CO. | z209708 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANN , DEAN ; MANN , CONNIE<br>BOX 695<br>HARRINGTON, WA  99134 | 01-01139<br>W.R. GRACE & CO. | z101132 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| MANN , DOUGLAS F<br>740 N PLANKINTON AVE STE 210<br>MILWAUKEE, WI  53203 | 01-01139<br>W.R. GRACE & CO. | z11875 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MANN , E JOSEPHINE<br>1085 BOULDERCREST DR<br>ATLANTA, GA  30316 | 01-01139<br>W.R. GRACE & CO. | z100753 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANN, CAROL L<br>46535 NATL RD<br>SAINT CLAIRSVILLE, OH  43950 | 01-01139<br>W.R. GRACE & CO. | z3177 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MANN, DANIEL ; MANN, MRS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14554 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MANN, DENNIS D<br>1247-17TH ST<br>WEST DES MOINES, IA  50265 | 01-01139<br>W.R. GRACE & CO. | z2212 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MANN, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14482 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MANN, MELODY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15099 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MANN, PATRICK R; MANN, CHRISTINE A<br>714 COTTAGE AVE BOX 159<br>GAINSBOROUGH, SK  S0C0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205818 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| MANN, ROBERT W<br>1167 NORTH SHORE RD<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207392 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| MANN, TERRY L<br>3816 GENTLE SPRINGS DR<br>ARLINGTON, TX  76001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7572 | 3/27/2003 | $0.00 | | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group       **www.bmcgroup.com**       *Page 1803 of 3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANNARINO, MARIA 3328 PERRY AVE BRONX, NY 10467 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13831 | 3/31/2003 | $0.00 | | ( P ) |
| MANNEN, PATRICK D 10630 SE 211TH ST KENT, WA 98031 | 01-01139 W.R. GRACE & CO. | z7382 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MANNERS , TOM 8306 ENGLEWOOD ST WARREN, OH 44484 | 01-01139 W.R. GRACE & CO. | z100483 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MANNINEN, CATHY ; LINDRUS, CAROL PO BOX 236 HANCOCK, MI 49930 | 01-01139 W.R. GRACE & CO. | z10330 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANNING, CHRISTIE; MANNING, RON 988 ROANOKE RD CLEVELAND HTS, OH 44121 | 01-01139 W.R. GRACE & CO. | z7180 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| MANNING, E G 48 ALDER ST OAKBANK, MB R0E1J1 CANADA | 01-01139 W.R. GRACE & CO. | z203158 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MANNING, GREGORY P 18 MORTON ST NEEDHAM, MA 02494 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15142 | 4/4/2003 | $0.00 | | ( U ) |
| MANNING, JOSEPH L 201 WINCHESTER RD NORTHFIELD, MA 01360 | 01-01139 W.R. GRACE & CO. | z4114 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MANNING, LELAND 330 NORTH 300 WEST MORGAN, UT 84050 | 01-01139 W.R. GRACE & CO. | z9155 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MANNING, MARGARET 235 MONTGOMERY AVE WINNIPEG, MB R3L1T1 CANADA | 01-01139 W.R. GRACE & CO. | z203720 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| MANNING, THOMAS W 210 SECOND AVE SHELBURNE, ON L0N1S0 CANADA | 01-01139 W.R. GRACE & CO. | z212517 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MANNINO, FRANK 551 HILLSIDE HUDSON, QC J0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z211337 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MANNINO, JILL A; MANNINO, TIMOTHY G 5745 FOOTEMILL RD ERIE, PA 16509 | 01-01139 W.R. GRACE & CO. | z617 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MANNION, WILLIAM L 2953 ROSE CROWN CIR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13454 | 3/31/2003 | $0.00 | ( P ) |
| MANNION, WILLIAM L 2953 ROSE CROWN CIR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13453 | 3/31/2003 | $0.00 | ( P ) |
| MANNION, WILLIAM L 2953 ROSE CROWN CIR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13455 | 3/31/2003 | $0.00 | ( P ) |
| MANNION, WILLIAM L 2953 ROSE CROWN CIR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13456 | 3/31/2003 | $0.00 | ( P ) |
| MANNS, DAN E; MANNS, SHARON 3213 BASSETT AVE ALTON, IL 62002 | 01-01139 W.R. GRACE & CO. | z1972 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| MANOILA, GEORGETA ; USCATU, HIRCEA 6810 26E RUE AVE MONTREAL, QC H1T3L2 CANADA | 01-01139 W.R. GRACE & CO. | z205979 | 5/29/2009 | UNKNOWN [U] | ( U ) |
| MANORE, ELWYN J; MANORE, YVONNE M W6798 230TH AVE BAY CITY, WI 54723 | 01-01139 W.R. GRACE & CO. | z2160 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| MANORE, JOHN R PO BOX 280 GRAND BEND, ON N0M1T0 CANADA | 01-01139 W.R. GRACE & CO. | z202353 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| MANOS, PAUL 177 ALMONT AVE NEW GLASGOW, NS B2H3G8 CANADA | 01-01139 W.R. GRACE & CO. | z210616 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| MANOUSIADIS, COSMAS 2693 VENABLES ST VANCOUVER, BC V5R2R4 CANADA | 01-01139 W.R. GRACE & CO. | z210385 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| MANPOWER INTERNATIONAL INC 5301 N IRONWOOD RD PO BOX 2053 MILWAUKEE, WI 53201 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 111 | 5/25/2001 | $0.00 | ( U ) |
| MANSELL, CLYNNE 835 QUEENS AVE VICTORIA, BC U8T4U8 CANADA | 01-01139 W.R. GRACE & CO. | z208444 | 8/10/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANSFIELD, WILLIAM G<br>37 TURNER CRES<br>ST CATHARINES, ON  L2P2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211718 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MANSHOLT , CRAIG A<br>9804 NEW LAKE RD<br>BUNKER HILL, IL  62014 | 01-01139<br>W.R. GRACE & CO. | z13008 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MANSIKKA, EERO<br>61 BERKLEY CRT<br>SUDBURY, ON  P3A4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211031 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MANSKE , DONNA ; MANSKE , FRANK<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107 | 01-01139<br>W.R. GRACE & CO. | z13276 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MANSKE, FRANKR<br>560 WALNUT LN<br>ELK GROVE VILLAGE, IL  60007 | 01-01139<br>W.R. GRACE & CO. | z10372 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MANSON, HUGH<br>2234 RANKIN ST<br>THUNDER BAY, ON  P1E5L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202448 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MANSOUR, PETER<br>5505 HWY 1 PO BOX 265<br>ANNAPOLIS ROYAL, NS  B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210544 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MANSUETO, PASQUALE<br>3550 E 23RD AVE<br>VANCOUVER, BC  V5R1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202269 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MANSUETO, PASQUALE<br>3550 E 23RD AVE<br>VANCOUVER, BC  V5R1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200873 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MANTEL, RODNEY<br>2128 SALISBURY AVE<br>PORT COQUITLAM, BC  V3B1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202159 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MANTELLO , KRISTA ; MANTELLO , JASON<br>3044 TULIP RD<br>BELLINGHAM, WA  98225 | 01-01139<br>W.R. GRACE & CO. | z101014 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MANTION, SYLVIE<br>36 RUE SAINT PATRICK<br>CHATEAUQUAY, QC  J6K1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201430 | 1/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1806 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MANTLEY, DOREEN<br>937 POCKWOCK RD<br>UPPER HAMMONDS PLAINS, NS B4B1P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201396 | 1/30/2009 | UNKNOWN [U] | ( U ) |
| MANUEL, DAVID W<br>5000 Leon Road #23<br><br>Lake Charles, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6499 | 3/26/2003 | $0.00 | ( P ) |
| MANUEL, EDWARD<br>1045 TINKERTOWN RD<br><br>FAIRFAX, SC 29827 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1777 | 8/12/2002 | $0.00 | ( U ) |
| MANUEL, EDWARD<br>1045 TINKERTOWN RD<br><br>FAIRFAX, SC 29827 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1507 | 7/19/2002 | $0.00 | ( U ) |
| MANUEL, RODERICK<br>19930 RISING STAR<br>HUMBLE, TX 77338 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7145 | 3/27/2003 | $0.00 | ( P ) |
| MANUEL, W<br>87 WEST ST<br>TRENTON, ON K8U2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206572 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| MANUELLA, JOSEPH ; MANUELLA, MICHELLE<br>809 S MAPLE AVE<br>GLEN ROCK, NJ 07452<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14303 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| MANULIFE BANK<br>169 FISHER RD<br>THUNDER BAY, ON P7G2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209770 | 8/18/2009 | UNKNOWN [U] | ( U ) |
| MANULIFE BANK OF CANADA<br>160 STRANGE ST<br>KITCHENER, ON N2G1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211476 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| MANY, JEAN-CHARLES<br>21 CH GRANDE RIGNE E<br>ST JEAN SUR RICHELIEU, QC J2X2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203122 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| MANZ, CRYSTAL<br>2245 MCARA ST<br>REGINA, SK S4N2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205757 | 5/19/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1807 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANZANO, GLORIA M<br>BOX 160<br>SATURNA, BC  V0N2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200399 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MANZELLI, ANN<br>112 FAYERWEATHER ST<br>CAMBRIDGE, MA  02138 | 01-01139<br>W.R. GRACE & CO. | z13474 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MANZKE, WINFRIED<br>PO BOX 728<br>GREAT FALLS, MT  59403 | 01-01139<br>W.R. GRACE & CO. | z7882 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MANZO, SAL<br>266 PRESCOTT AVE<br>STATEN ISLAND, NY  10306-3245 | 01-01139<br>W.R. GRACE & CO. | z10781 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MAPES, DONALD R<br>PO BOX 4376<br><br>PRESCOTT, AZ  86302-4376 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8491 | 3/28/2003 | $0.00 | | ( S ) |
| MAPES, RONNIE J<br>BOX 125<br>ARCADIA, KS  66711 | 01-01139<br>W.R. GRACE & CO. | z8374 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MAPLE TREE MOTEL INC<br>PO BOX 2751<br>Spokane, WA  99220 | 01-01139<br>W.R. GRACE & CO. | z100940 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA  01720-2916 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8610 | 3/28/2003 | $0.00 | | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA  01720-2916 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8611 | 3/28/2003 | $0.00 | | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA  01720-2916 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8609 | 3/28/2003 | $0.00 | | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA  01720-2916 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8608 | 3/28/2003 | $0.00 | | ( P ) |
| MARA, LAURA H<br>8 ANDREA CT<br>MISSISSAUGA, ON  L5M1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212896 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARAFIOTI , ANTHONY ; MARAFIOTI , RUTH<br>55 STIRLING ST<br>LONGMEADOW, MA  01106 | 01-01139<br>W.R. GRACE & CO. | z100229 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1808 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARANDA, MR HUBERT<br>5440 GROVEHILL<br>MONTREAL, QC  H4A1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206961 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| MARANO, RONALD<br>29 PENFOLD ST<br>THUNDER BAY, ON  P7A3J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211777 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MARASCO, ANTHONY P<br>6016 DIAMOND B RANCH RD<br>SPARWOOD, BC  J0B2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210995 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARASIA, RICHARD<br>322 WYANDANCH RD<br>SAYVILLE, NY  11782 | 01-01139<br>W.R. GRACE & CO. | z756 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MARBACH, TERRY<br>9704 W RAINTREE DR<br>COLUMBUS, IN  47201 | 01-01139<br>W.R. GRACE & CO. | z5766 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MARBLE, JON E<br>3307 48TH AVE S<br>MINNEAPOLIS, MN  55406 | 01-01139<br>W.R. GRACE & CO. | z389 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MARBLE, JON E<br>3307 48TH AVE S<br>MINNEAPOLIS, MN  55406 | 01-01139<br>W.R. GRACE & CO. | z388 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MARBRY, JAMES P<br>4138 RONNIE AVE<br>MEMPHIS, TN  38128-6326 | 01-01139<br>W.R. GRACE & CO. | z6799 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MARCACCIO , ROCCO M<br>33 NEWBURY ST<br>PROVIDENCE, RI  02904 | 01-01139<br>W.R. GRACE & CO. | z12726 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARCANTONI, JOHN D<br>1930 WILSON PT RD<br>BALTIMORE, MD  21220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6229 | 3/26/2003 | $0.00 | | ( U ) |
| MARCASCIANO JR, PHILIP J<br>6 WILDE RD<br>WELLESLEY, MA  02481 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8391 | 3/28/2003 | $0.00 | | ( P ) |
| MARCEAU, CLERMONT<br>1058 DES CHAMPS<br>ST JEAN CHRYSOSTOME, QC  G6Z1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203299 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| MARCEL DEKKER INC<br>PO BOX 5005<br>MONTICELLO, NY  12701 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1611 | 7/30/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARCEL, DUBE<br>440 1ST AVE<br>MALARTIC, QC  J0Y1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200754 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MARCEL, FOURNEL<br>169 AVE QUINTAL LAVAL DES RAPIDES<br>VILLE DE LAVAL, QC  H7N4V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204295 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCELO, NESTOR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15330 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARCERO , ROBERT A<br>3900 YALE DR<br>LORAIN, OH  44055 | 01-01139<br>W.R. GRACE & CO. | z11774 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MARCH, PEYTON C<br>74 BRIDGE ST<br>MEDFIELD, MA  02052 | 01-01139<br>W.R. GRACE & CO. | z1228 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MARCH, STANLEY R<br>BOX 37<br>GOODSOIL, SK  S0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206043 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MARCH, TEDD S<br>25188 VREELAND<br>FLAT ROCK, MI  48134 | 01-01139<br>W.R. GRACE & CO. | z7786 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MARCHAK, RICHARD V<br>247 BECKER ST<br>KITCHENER, ON  N2B1X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211375 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCHAND , LUCILLE V<br>6859 19TH AVE NE<br>SEATTLE, WA  98115 | 01-01139<br>W.R. GRACE & CO. | z12149 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MARCHAND, COME<br>1 RUE BEAUCHAMPS<br>ST BRUNO DE GUIGUE, QC  J0Z2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204132 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MARCHAND, ERIC ; ROCH, ELISABETH<br>36 RUE HAINS<br>QUEBEC, QC  G1B1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209367 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MARCHAND, MME MARIE-HELENE<br>2185 SWALLOW<br>DORVAL, QC  H9S2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213588 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARCHAND, ROGER<br>2433 36 RUE<br>SHAWINIGAN, QC  G9N5K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205898 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MARCHESCHI , JOHN ; MARCHESCHI , LAURA<br>542 DEER PATH<br>GLEN ELLYN, IL  60137 | 01-01139<br>W.R. GRACE & CO. | z11996 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MARCHESE, ALLISON; TODD, ADAM<br>PO BOX 162<br>OLD CHATHAM, NY  12136 | 01-01139<br>W.R. GRACE & CO. | z721 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MARCHESE, PETER<br>31 FOREST PARK DR<br>NASHUA, NH  03060 | 01-01139<br>W.R. GRACE & CO. | z2178 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MARCHESE, RENATO ; MARCHESE, SANDRA<br>501 DEANCOURT CRES<br>ORLEANS, ON  K4A3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207494 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MARCHESSAULT, YOLANDE<br>840 HUDON<br>DUNHAM, QC  J0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206137 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| MARCHESSEAULT, LEON<br>16685 AVE ST THOMAS<br>SAINT HYACINTHE, QC  J2T3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208145 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MARCHILDON, JOHN L; MARCHILDON, DOROTHY E<br>100 WHARF LN<br>YARMOUTH PORT, MA  02675 | 01-01139<br>W.R. GRACE & CO. | z1921 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MARCHIONI, PETER ; MARCHIONI, NASIMA<br>459 ELM ST W<br>SUDBURY, ON  P3C1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211108 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARCIA WADHAMS<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213950 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| MARCIA, JORDAN<br>1412 8TH AVE N<br>REGINA, SK  S4R0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201248 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, DIANE<br>5 RUE GREEN ST<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213432 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, LOUIS ; BROCHU, STEPHANIE<br>555 SANFORD AVE<br>ST LAMBERT, QC  J4P2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202658 | 2/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 1811 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARCIL, NANCY ; BEAUDOIN, CLAUDE<br>80 15E AVE<br>DRUMMONDVILLE, QC  J2B3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210481 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, PATRICK<br>10970 RUE TANGUAY<br>MONTREAL, QC  H3L3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207199 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, SUZANNE<br>2077 LEMAY CRES<br>OTTAWA, ON  K1G2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204973 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MARCIL, YVON<br>444 BENOIT<br>ST SAUVEUR, QC  J0R1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208613 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MARCINKOWSKI, CASIMER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15275 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARCINOWSKI, CAROL ; MARCINOWSKI, DAVID<br>192 HUNTWELL RD NE<br>CALGARY, AB  T2K5S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203741 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MARCISIN , JOHN W; MARCISIN , CATHERINE F<br>412 WESTFORD RD<br>ASHFORD, CT  06278-2526 | 01-01139<br>W.R. GRACE & CO. | z100853 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARC-LAROSE, JEAN<br>446 OZIAS LEDUC<br>MONT ST HILAIRE, QC  J3H4A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200268 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| MARCOR REMEDIATION INC<br>c/o P WELZENBACH<br>246 COCKEYSVILLE RD STE 1<br>HUNT VALLEY, MD  21030 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15226 | 4/7/2003 | $0.00 | | ( U ) |
| MARCOTTE, FRANCINE<br>211 MONTEE PLOUFFE OUEST<br>LAC DES ECORCES, QC  J0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212964 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARCOTTE, FRANCINE<br>211 MONTEE PLOUFFE OUEST<br>LAC DES ECORCES, QC  J0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213573 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MARCOTTE, HENRI<br>305 RUE RIVARD<br>ST BASILE DE PORTNEUF Q,    G0A3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203052 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 1812 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARCOTTE, JOHN N<br>1592 CENTRE RD RR 2<br>HAMILTON, ON  L8N2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210666 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARCOTTE, LISE<br>1027 RUE ST ALEXANDRE<br>LONGUEUIL, QC  J4H3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210976 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARCOUX, JOCELYN ; LEBLANC, SYLVIE<br>1237 RUE ST MARC #2<br>MONTREAL, QC  H3H2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213158 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MARCOUX, JOCELYN ; LEBLANC, SYLVIE<br>1237 RUE ST MARC #2<br>MONTREAL, QC  H3H2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211952 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARCOUX, JODY L<br>1031 NELSON<br>ST NANAIMO, BC  V9S2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206236 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MARCOUX, LUC<br>1065 SAINT THOMAS<br>LONGUEUIL, QC  J4H3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210763 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARCOUX, MICHEL<br>122B PRINCIPALE CP 383<br>PALNNAROLLE, QC  J0Z3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203058 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MARCUM , HAROLD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16570 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARCUS , BILLIE A<br>136 BAGWELL ST<br>EASLEY, SC  29640 | 01-01139<br>W.R. GRACE & CO. | z12745 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARCUS, MARK J<br>15 OAKWOOD LN<br>WESTPORT, CT  06880 | 01-01139<br>W.R. GRACE & CO. | z9325 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MARCY, CHARLES R<br>1117 BENCH BLVD<br>BILLINGS, MT  59105 | 01-01139<br>W.R. GRACE & CO. | z71 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MARCY, VANDA L<br>BOX 484<br>BROOKS, AB  T1R1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205801 | 5/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARCZAK, HENRY ; MARCZAK, SONYA 17 HAMPSHIRE HTS TORONTO ETOBICOKE, ON  M9B2J9 CANADA | 01-01139 W.R. GRACE & CO. | z206160 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MARDIS, ROBERTA G PO BOX 185 YATES CENTER, KS  66783 | 01-01139 W.R. GRACE & CO. | z3645 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MAREK, MARVIN A 903 E FIRST ST ANAMOSA, IA  52205 | 01-01139 W.R. GRACE & CO. | z13980 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAREK, STEPHEN M 237 ST ANDREWS DR NAPA, CA  94558 | 01-01139 W.R. GRACE & CO. | z804 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MARELLO, JAMES R 869 DIAMOND DR GAITHERSBURG, MD  20878 | 01-01139 W.R. GRACE & CO. | z4719 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MARENGER, JOELLE 33 DES PLUVIERS MARIA, QC  G0C1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z203863 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MARENGHI, JANE 52 WATCHORN MORIN HEIGHTS, QC  J0R1H0 CANADA | 01-01139 W.R. GRACE & CO. | z212692 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARENTETTE, MATTHEW 1095 KING LOUIS BELLE RIVER, ON  N0R1A0 CANADA | 01-01139 W.R. GRACE & CO. | z201332 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MARESH, RICHARD E 608 NILSEN RD NE CEDAR RAPIDS, IA  52402-2118 | 01-01139 W.R. GRACE & CO. | z3107 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MARFIO, JACK 15125 YORKLEIGH DR LANSING, MI  48906 | 01-01139 W.R. GRACE & CO. | z521 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MARGET, WAYNE; MARGET, YOLANDA 1632 RD GH RED CLOUD, NE  68970 | 01-01139 W.R. GRACE & CO. | z6201 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MARGOLIS, GARY E 38 HILLHOUSE RD WINNIPEG, MB  R2V2V9 CANADA | 01-01139 W.R. GRACE & CO. | z210181 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MARHANKA, MICHAEL J 205 S FRANCIS AVE LANSING, MI  48912 | 01-01139 W.R. GRACE & CO. | z13878 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MARI, JOSETTE 233 ST LAURENT ROSEMERE, QC  J7A3L8 CANADA | 01-01139 W.R. GRACE & CO. | z206077 | 6/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARIANI, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14618 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARIANI, DAVID S<br>1 NEW FISHER LN<br>WALPOLE, MA 02081<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14304 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MARIANI, JOSEPH; MARIANI, LOUISE<br>1728 E 17TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9031 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MARIANI, ONILE<br>BOX 353<br>DUCKLAKE, SK S0K1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200289 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| MARIELLE, BERTRAND ; COURTOIS, OLIVIER<br>1248 DU RELAIS<br>LAVAL, QC H7Y1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203144 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MARIER, FLORENCE<br>529 ST JACQUES<br>NAPIERVILLE, QC J0J1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213415 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MARIER, GAETAN<br>1415 JEAN DELALANDE<br>DRUMMONDVILLE, QC J2B4W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203754 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MARIER, JEAN<br>470 RUE ST ALEXANDRE<br>NAPIERVILLE, QC J0J1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213534 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MARIER, MICHEL<br>260 ST HENRI<br>NAPIERVILLE, QC J0J1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213609 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MARIER, RICHARD E<br>5071 Sierra Springs Drive<br><br>Pollock Pines, CA 95726 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5387 | 3/24/2003 | $0.00<br>$0.00 | | ( S )<br>( P ) |
| MARIETTA HANS<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213935 | 12/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1815 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARIETTI, SHERRY L<br>545 RUDDIMAN DR<br>NORTH MUSKEGON, MI 49445 | 01-01139<br>W.R. GRACE & CO. | z11357 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARINEAU, BERNARD<br>370 RIMMON ST<br>MANCHESTER, NH 03102-3715 | 01-01139<br>W.R. GRACE & CO. | z5932 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MARINEAU, CLAUDE<br>4155 MASSON<br>LAVAL, QC H7B1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210974 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARINEAU, JEAN<br>145 FRANCOIS LEBER<br>LA PRAIRIE, QC J5R5L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212780 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARINEAU, YVON<br>3285 NORMANDIE<br>TROIS RIVIERES, QC G8Y3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210035 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MARINELLO, ANN<br>132 DONGAN HILLS AVE<br>STATEN ISLAND, NY 10305 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4642 | 3/21/2003 | $0.00 | | ( P ) |
| MARINO , HOPE C<br>23-44 81 ST<br>EAST ELMHURST, NY 11370 | 01-01139<br>W.R. GRACE & CO. | z17918 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MARINO , HOPE C<br>23-44 81ST ST<br>FLUSHING, NY 11370-1621 | 01-01139<br>W.R. GRACE & CO. | z16978 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARINO , JOE ; MARINO , SUSAN<br>PO BOX 240<br>OAKRIDGE, OR 97463 | 01-01139<br>W.R. GRACE & CO. | z17313 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARINO, JUDITH ; MARINO, MICHAEL<br>693 ORADELL AVE<br>ORADELL, NJ 07649<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14305 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MARINO, MICHAEL P<br>7026 ELLIOTT ST<br>VANCOUVER, BC V5J2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210720 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARINOFF SR, ROBERT<br>275 SECOND AVE<br>WEST HAVEN, CT 06516-5125 | 01-01139<br>W.R. GRACE & CO. | z1995 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MARION COUNTY TREASURER<br>ATTN HEATHER TOLIN<br>200 E. WASHINGTON ST. STE 1060<br>INDIANAPOLIS, IN 46204 | 01-01139<br>W.R. GRACE & CO. | 17701 | 2/6/2006 | $117.26 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARION COUNTY TREASURER ATTN HEATHER TOLIN 200 E WASHINGTON ST STE 1060 INDIANAPOLIS, IN 46204 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 2435 | 12/23/2002 | $0.00 | | ( P ) |
| MARION, ESTHER N 2500 ROSEWOOD AVE YOUNGSTOWN, OH 44505 | 01-01139 W.R. GRACE & CO. | z5368 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| MARISCHLER, RUDY ; MARISCHLER, FRIEDA BOX 97 EARL GREY , K 0G 1J0 CANADA | 01-01139 W.R. GRACE & CO. | z201228 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MARJOLAINE, COULOMBE 18 RUE LEDUC ST STANISLAS DE KOSTKA, QC J0S1W0 CANADA | 01-01139 W.R. GRACE & CO. | z208709 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MARK DOWNS INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. | 1249 | 7/8/2002 | $3,972.04 | | ( U ) |
| MARK HANKIN & HANMAR ASSOC MLP HANKIN MANAGEMENT COMPANY PO BOX 26767 ELKINS PARK, PA 19027 | 01-01139 W.R. GRACE & CO. | 18545 | 9/28/2011 | $787,850.23 $787,850.23 | [U] | ( U ) ( T ) |
| MARK HANKIN & HANMAR ASSOC MLP HANKIN MANAGEMENT COMPANY PO BOX 26767 ELKINS PARK, PA 19027 | 01-01139 W.R. GRACE & CO. | 18533 | 11/25/2009 | $415,830.81 $415,830.81 | [U] | ( U ) ( T ) |
| MARK PACK INC PO BOX 5264 ROCKFORD, IL 61125-0264 | 01-01139 W.R. GRACE & CO. | 1546 | 7/22/2002 | $2,781.84 | | ( U ) |
| MARK, ADAM 168 SHANNON PARK BEACONSFIELD, QC H9W2B8 CANADA | 01-01139 W.R. GRACE & CO. | z204180 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| MARK, TOM 702 AVE R N SASKATOON, SK S7L2Z2 CANADA | 01-01139 W.R. GRACE & CO. | z203156 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MARKEL, ROBERT J 521 9TH ST NEW CUMBERLAND, PA 17070 | 01-01139 W.R. GRACE & CO. | z2856 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MARKER , WILLIAM THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16571 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARKEY , BLONDINE B 1825 PANARAMA CT MC LEAN, VA 22101 | 01-01139 W.R. GRACE & CO. | z100803 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARKHAM, GEORGE ; CAUSLEY, LEIGH 1 ALMOND GARDENS GRIMSBY, ON L3M2J9 CANADA | 01-01139 W.R. GRACE & CO. | z211034 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARKHAM, JAMES P 49750 CANAL RD HOUGHTON, MI 49931 | 01-01139 W.R. GRACE & CO. | z6666 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MARKHAM, LOIS E 2156 KINGS AVE WEST VANCOUVER, BC V7V2B8 CANADA | 01-01139 W.R. GRACE & CO. | z204166 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MARKHAM, WILLIAM J 940 QUAKER LN APT 1802 EAST GREENWICH, RI 02818 | 01-01139 W.R. GRACE & CO. | z3127 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MARKHOLM, DAVID ; MARKHOLM, SANDRA 101 6TH AVE BOX 127 NAKUSP, BC V0G1R0 CANADA | 01-01139 W.R. GRACE & CO. | z200452 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MARKING, BRADLEY L; MARKING, SHIRLEY M 223 4TH AVE W ROUNDUP, MT 59072 | 01-01139 W.R. GRACE & CO. | z2226 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MARKIW, Y 9060 N NEW YORK AVE PORTLAND, OR 97203 | 01-01139 W.R. GRACE & CO. | z8207 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MARKLE, SHARON 2198 25TH SIDEROAD INNISFIL, ON L9S2C9 CANADA | 01-01139 W.R. GRACE & CO. | z200204 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| MARKOWITZ, GERALD A; MARKOWITZ, ROSEMARY J 2659 HARLANSBURG RD NEW CASTLE, PA 16101 | 01-01139 W.R. GRACE & CO. | z6966 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MARKS, EDWARD C 7516 MERRYLAND DR ROSHOLT, WI 54473 | 01-01139 W.R. GRACE & CO. | z245 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| MARKS, JOAN 917 W 2ND STROUD, OK 74079 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1027 | 7/1/2002 | $0.00 | | ( P ) |
| MARKS, KEVIN 1013 SCHMIDT RD WILLIAMS LAKE, BC V2G3K1 CANADA | 01-01139 W.R. GRACE & CO. | z213137 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MARKS, MARVIN E 337 E AYER ST IRONWOOD, MI 49938 | 01-01139 W.R. GRACE & CO. | z4211 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARKSON, TOM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14934 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARKUS, SUZAN 25608 3RD ST GROSSE ILE, MI  48138 | 01-01139 W.R. GRACE & CO. | z10924 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MARLEAU, STEPHANE 449 RTE 104 MONT ST GREGOIRE, QC  J0J1K0 CANADA | 01-01139 W.R. GRACE & CO. | z210752 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARLEY, COLLEEN 151 NEWTON DR TORONTO, ON  M2M2N4 CANADA | 01-01139 W.R. GRACE & CO. | z211105 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MARLEY, DAVID R; MARLEY, PHYLLIS R 423 ALLEN AVE PORTLAND, ME  04103 | 01-01139 W.R. GRACE & CO. | z5185 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MARLINEAU, JOSEE ; PAQUETTE, JULES 1514 RANG 13 OXFORD, QC  J1X7H5 CANADA | 01-01139 W.R. GRACE & CO. | z212531 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARLL JR, FREDERICK W 7793 POPLAR GROVE RD SEVERN, MD  21144 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4347 | 3/20/2003 | $0.00 | | ( U ) |
| MARLON, RICHARD 40 AVE DES ACACIAS CANDIAC, QC  J5R3L3 CANADA | 01-01139 W.R. GRACE & CO. | z211406 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MARLON, RICHARD 40 AVE DES ACACIAS CANDIAC, QC  J5R3L3 CANADA | 01-01139 W.R. GRACE & CO. | z213292 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MARLOW, GAIL T 304-9312 104 AVE NW EDMONTON, AB  T5H4G7 CANADA | 01-01139 W.R. GRACE & CO. | z206714 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MARMACH, NADIA 1112-690 KENASTON BLVD WINNIPEG, MB  R3N1Z3 CANADA | 01-01139 W.R. GRACE & CO. | z205369 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MARMACH, NADIA 1112 690 KENASTON BLVD WINNIPEG, MB  R3N1Z3 CANADA | 01-01139 W.R. GRACE & CO. | z203797 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAROIS, JEAN-FRANCOIS 55 ST JACQUES OKA, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208450 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAROIS, JEAN-GUY 84 RUE ST JEAN BAPTISTE SHERBROOKE, QC J1C0S9 CANADA | 01-01139 W.R. GRACE & CO. | z203541 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MAROIS, PAULA L 82 MAIN ST HOLLIS, NH 03049 | 01-01139 W.R. GRACE & CO. | z13504 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MAROIS, YUAN 8440 ROMAIN LAVAL PROVINCE DE, QC H7A3C7 CANADA | 01-01139 W.R. GRACE & CO. | z207485 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MAROLF, LARRY 17741N 3400E COLFAX, IL 61728 | 01-01139 W.R. GRACE & CO. | z288 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MAROTTA , RONALD ; MAROTTA , JANET 73 DARCY RD YORK, ME 03909 | 01-01139 W.R. GRACE & CO. | z12544 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAROZOFF, ROBERT J 1757 THIRD AVE TRAIL, BC V1R1R1 CANADA | 01-01139 W.R. GRACE & CO. | z211150 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MARPE, MARY E 273 GOOSEN-REGAN RD BUSKIRK, NY 12028 | 01-01139 W.R. GRACE & CO. | z11008 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MARPLE, A RICHARD; MARPLE JTWROS, LOUISE A 11 DARTMOUTH ST HOOKSETT, NH 03106 | 01-01139 W.R. GRACE & CO. | z1670 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MARQUARDT , LOREN E 8400 W 59TH AVE ARVADA, CO 80004 | 01-01139 W.R. GRACE & CO. | z15913 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARQUARDT, DAVID K PO BOX 233 ALMA, CO 80420 | 01-01139 W.R. GRACE & CO. | z1135 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MARQUEZ , SALVADOR 1761 HEMLOCK ST BELOIT, WI 53511 | 01-01139 W.R. GRACE & CO. | z11876 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MARQUIS , LEE 383 RIVERSIDE DR NORTH GROSVENORDALE, CT 06255 | 01-01139 W.R. GRACE & CO. | z17149 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARQUIS, ELAINE 12 RUE DU CHEVREVIL BROMONT, QC J2L1Z4 CANADA | 01-01139 W.R. GRACE & CO. | z207313 | 7/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARQUIS, RICHARD; MARQUIS, PAULINE<br>10 ROSS ST<br>NASHUA, NH 03060 | 01-01139<br>W.R. GRACE & CO. | z1753 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MARQUIS, TRACEY<br>169 BOWDOINHAM RD<br>LISBON FALLS, ME 04252 | 01-01139<br>W.R. GRACE & CO. | z1391 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MARR, MICHAEL C<br>6015 CHASKA RD<br>EXCELSIOR, MN 55331 | 01-01139<br>W.R. GRACE & CO. | z7971 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MARRA, JAMESE<br>PO BOX 209<br>CHESTERFIELD, MA 01012 | 01-01139<br>W.R. GRACE & CO. | z9732 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MARRATY, MR DENVER<br>132 5TH AVE E<br>PRINCE RUPERT, BC V8J1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200380 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| MARRIAGE, DENNIS<br>305 1ST AVE SE<br>CUT BANK, MT 59427 | 01-01139<br>W.R. GRACE & CO. | z10868 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MARRIAM, ROBERT R<br>15 BUSINESS 7 S<br>ABBEVILLE, MS 38601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15272 | 4/15/2003 | $0.00 | | ( P ) |
| MARRIAM, ROBERT R<br>15 BUSINESS 7 S<br>ABBEVILLE, MS 38601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15271 | 4/15/2003 | $0.00 | | ( P ) |
| MARRIOTT, GERALD<br>982 OLD SAMBRO RD<br>HARRIETSFIELD, NS B3V1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200190 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| MARRON , CAROL ANN<br>4042 24TH AVE S<br>MINNEAPOLIS, MN 55406 | 01-01139<br>W.R. GRACE & CO. | z17229 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARRS, CARMAN R<br>1720 MOORE ST<br>DENVER, CO 80215 | 01-01139<br>W.R. GRACE & CO. | z3157 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MARRS, KENNETH ; MARRS, DEVONIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14935 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARSAN, ISABELLE<br>526 BOUL DIBERVILLE<br>ST JEAN SUR RICHLEIU, QC J2X3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202899 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1821 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARSAN, ISABELLE<br>526 BOUL DIBERVILLE<br>ST JEAN SUR RICHELIEU, QC  J2X3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202900 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| MARSAN, MICHELLE<br>281 GRANDE ILE<br>VALLEYFIELD, QC  J6S3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210644 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARSDEN, SHEILA<br>PO BOX 110 19 YOUNG STREET<br>ST JACOBS , N  0B 2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209739 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MARSELL SR, WILLIAM L<br>44 GROVE ST<br>HOLLISTON, MA  01746-2140 | 01-01139<br>W.R. GRACE & CO. | z2896 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MARSH SR, NEILL T<br>1207 W 4TH ST<br>KILL DEVIL HILLS, NC  27948-9297 | 01-01139<br>W.R. GRACE & CO. | z5817 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MARSH, ALAN<br>RTE 828 MISSISQUOI<br>BOLTON EAST, QC  J0E1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204076 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MARSH, DAVID L<br>246 PT ACONI RD<br>MILL CREEK, NS  B1Y1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212317 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARSH, HENRY<br>642 BARRINGTON AVE<br>DUNDEE, IL  60118 | 01-01139<br>W.R. GRACE & CO. | z11108 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MARSH, KEVIN ; KUHLMAN, ERIKA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15100 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARSH, NORMAN<br>21 LAKEMANS LN<br>IPSWICH, MA  01938 | 01-01139<br>W.R. GRACE & CO. | z6569 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MARSH, WILLIAM J<br>1365 YORK AVE APT 31L<br>NEW YORK, NY  10021 | 01-01139<br>W.R. GRACE & CO. | z1983 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , JANET T<br>7 GAIL DR<br>ELLINGTON, CT  06029 | 01-01139<br>W.R. GRACE & CO. | z100871 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , LAWRENCE J<br>2603 4TH AVE NW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z16152 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARSHALL , LAWRENCE J<br>2603 4TH AVE NW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z16153 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , OLGA R<br>218 CLOVER LN<br>MANKATO, MN 56001 | 01-01139<br>W.R. GRACE & CO. | z16108 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , PATRICK ; MARSHALL , META<br>4621 N ADAMS ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17790 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , PATRICK ; MARSHALL , META<br>4621 N ADAMS ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17791 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , PATRICK ; MARSHALL , META<br>4621 N ADAMS ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17793 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , PATRICK ; MARSHALL , META<br>4621 N ADAMS ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17794 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL , PATRICK ; MARSHALL , META<br>4621 N ADAMS ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17792 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL, ALICE<br>3701 36TH ST<br>VERNON, BC V1T6E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202134 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, ALLAN ; MARSHALL, WENDY<br>630 BROWN ST<br>THUNDER BAY, ON P7E2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213402 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, DORIS M<br>1525 KENNEDY ST<br>SUDBURY, ON P3A2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201819 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, EDWIN D<br>180 DURANT AVE<br>TORONTO, ON M4J4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202679 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, ELIZABETH J<br>349 GREEN LN<br>HUDSON, QC J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207736 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MARSHALL, FRANCES M<br>74 VARNUM ST<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13603 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>
**888.909.0100**    *Page 1823 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARSHALL, GRANT<br>9 SNOWBERRY AVE<br>TORONTO, ON  M9N3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200740 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| MARSHALL, JACK K<br>3838 E KEMPER RD<br>SHARONVILLE, OH  45241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8714 | 3/28/2003 | $0.00 | ( U ) |
| MARSHALL, JOHN W<br>8986 KENNARD RD<br>LODI, OH  44254 | 01-01139<br>W.R. GRACE & CO. | z8774 | 10/6/2008 | UNKNOWN   [U] | ( U ) |
| MARSHALL, LEDA C<br>6413 FAIRMEAD LN<br>COLUMBIA, MD  21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13027 | 3/31/2003 | $0.00 | ( P ) |
| MARSHALL, MARY A<br>PO BOX 414<br>WEAVERVILLE, CA  96093 | 01-01139<br>W.R. GRACE & CO. | z6026 | 9/15/2008 | UNKNOWN   [U] | ( U ) |
| MARSHALL, MICHAEL<br>830 BAY CT<br>BARTLETT, IL  60103 | 01-01139<br>W.R. GRACE & CO. | z8338 | 10/3/2008 | UNKNOWN   [U] | ( U ) |
| MARSHALL, PAUL S<br>502 E COUNTRY CLUB LN<br>WALLINGFORD, PA  19086 | 01-01139<br>W.R. GRACE & CO. | z663 | 8/5/2008 | UNKNOWN   [U] | ( U ) |
| MARSHALL, ROBERT R<br>2275 MORADA LANE<br><br>ASHLAND, OR  97520 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2046 | 9/18/2002 | $0.00 | ( P ) |
| MARSHALL, ROGER L; FLOETER, CORNELIA A<br>12895 WACOUSTA RD<br>GRAND LEDGE, MI  48837 | 01-01139<br>W.R. GRACE & CO. | z6418 | 9/17/2008 | UNKNOWN   [U] | ( U ) |
| MARSHALL, TEMPA<br>TEMPA MARSHALL<br>PO BOX 207<br>MANCHESTER, MI  48158-0207 | 01-01139<br>W.R. GRACE & CO. | z10738 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| MARSHALL, THOMAS ; MARSHALL, ANITA<br>BOX 173 4354 TRANS CANADA HWY<br>MALAHAT, BC  V0R2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206224 | 6/8/2009 | UNKNOWN   [U] | ( U ) |
| MARSHALL, WILLIAM ; EVANS, DIANE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14936 | 10/22/2008 | UNKNOWN   [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARSHALL, WILLIAM D; MARSHALL, SHERRI L 113 COMAN ST CLINTON, MI 49236 | 01-01139 W.R. GRACE & CO. | z7506 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MARSHALL, WILLIAM S 1664 MAXS LN RR 1 COLDWATER, ON L0K1E0 CANADA | 01-01139 W.R. GRACE & CO. | z211846 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MARSIAN, KARL 20 RURAL LN EAST LONGMEADOW, MA 01028 | 01-01139 W.R. GRACE & CO. | z9352 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MARSICO, FRANK ; MARSICO, CINDY 275 SHERWOOD DR KAMLOOPS, BC V2B4E1 CANADA | 01-01139 W.R. GRACE & CO. | z201186 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MARSLAND, BRAD 47 ALBERT ST WATERLOO, ON N2L3S1 CANADA | 01-01139 W.R. GRACE & CO. | z200554 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MARSOLAIS, FERNANDI 128 MARGUERITE BOURGEOIS LASSOMPTION, QC J5W3H1 CANADA | 01-01139 W.R. GRACE & CO. | z210570 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARSON, LARA 1520 ARROW RD VICTORIA, BC V8N1C2 CANADA | 01-01139 W.R. GRACE & CO. | z207655 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| MARTAKOS , PAUL ; MARTAKOS , JULIE 1 REGIS DR PELHAM, NH 03076 | 01-01139 W.R. GRACE & CO. | z12621 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARTCHINK, TERRENCE K 800 JEFFERSON ST SAINT CHARLES, MO 63301 | 01-01139 W.R. GRACE & CO. | z8237 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MARTEINSON, DOUG ; DOSTERHUIS, DOREEN ; DOSTERHUIS, ANN 1 MT MCLEAN FERNIE, BC V0B1M3 CANADA | 01-01139 W.R. GRACE & CO. | z207323 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL , NELSON ; MARTEL , PRISCILLA 73 BROZ TER FEEDING HILLS, MA 01030-1903 | 01-01139 W.R. GRACE & CO. | z100472 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARTEL, CHRIS 1013 BEATRICE CR SUDBURY, ON P3A3E8 CANADA | 01-01139 W.R. GRACE & CO. | z200441 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, CHRIS 322 LINUM LN SAINT LOUIS, MO 63119 | 01-01139 W.R. GRACE & CO. | z1525 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1825 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTEL, CLAUDE<br>117 RUE ROSEVAL STE ROSE<br>LAVAL, QC  H7L2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202184 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, DENIS ; MICHAND, MARIE L<br>620 RAMSEY LK RD<br>SUDBURY, ON  P3B6H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212091 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, DENIS ; MICHAND, MARIE L<br>620 RAMSEY LK RD<br>SUDBURY, ON  P3B6H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213634 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, EUGENE<br>2053 MARCEL<br>MASCOUCHE, QC  J7K3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205472 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, GEORGES<br>320 CHEMIN DU LAC<br>STE CATHERINE DE HATLEY, QC  J0B1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201913 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, JACQUES<br>861 ST JACQUES<br>GRANBY, QC  J2J1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202582 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, JEAN M<br>644 ST GEORGES<br>ST JEAN SUR RICHEL, EU  J3B2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205922 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, JEAN-BERNARD<br>32 32ND AVE<br>BOIS DES FILION, QC  J6Z2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208428 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, JEAN-MARIE<br>492 SURPRENANT<br>DRUMMONDVILLE, QC  J2C4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201542 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, LINDA ; MARTEL, MICHEL ; DESJORDIN, CAISSE<br>1482 ELISABETH<br>LAVAL, QC  H7W3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208325 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, LUC<br>2235 PAUL SAUVE<br>ST HYACINTHE, QC  J2T1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200910 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, MARTINE<br>334 DE LETOILE<br>LAVAL, QC  H7N4T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209989 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1826 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTEL, MICHEL ; BEAUDOIN, LOUIS<br>127 RUE JACQUES CARTIER<br>STE CATHERINE DE LA JC, QC  G3N0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202241 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, ROBERT ; MARTEL, JEANINE<br>723 LUC ST<br>OTTAWA, ON  K1K3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203916 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MARTEL, STEPHANE ; ST-ONGE, MARIELLE<br>63 CLEOPHAS<br>VALLEYFIELD, QC  J6S2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205452 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| MARTELL, JEFFREY ; MARSOLAIS, LINDA<br>5717 KINLOCH RD RR 2<br>CORNWALL, ON  K6H5R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209547 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTELL, JOANN G<br>22 MARISSA CT<br>BALTIMORE, MD  21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13086 | 3/31/2003 | $0.00 | | ( U ) |
| MARTELL, JOANN G<br>22 MARISSA CT<br>BALTIMORE, MD  21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13087 | 3/31/2003 | $0.00 | | ( P ) |
| MARTELL, JOANN G<br>22 MARISSA CT<br>BALTIMORE, MD  21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13088 | 3/31/2003 | $0.00 | | ( U ) |
| MARTEN BROWN INC<br>1191 2ND AVE STE 2200<br>SEATTLE, WA  98101 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 784 | 6/13/2002 | $0.00 | | ( U ) |
| MARTENS, JACOB<br>5089 WINDSOR ST<br>VANCOUVER, BC  V5W3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208765 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MARTENS, JAMES ; MARTENS, CHERYL<br>RR 5<br>WETASKIWIN, AB  T9A1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203306 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| MARTENS, MARY<br>PO BOX 164<br>CARMANGAY, AB  T0L0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209163 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MARTHE, LANOUETTE<br>629 RUE BEAUMONT<br>GATINEAU, QC  J9J3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207838 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL  33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4013 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL  33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4014 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL  33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4012 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>232 CYPRESS TRCE<br><br>ROYAL PALM BEACH, FL  33411-4798 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4011 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL  33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4016 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL  33446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4015 | 3/18/2003 | $0.00 | ( P ) |
| MARTIN , AVIS I<br>C/O DENNIS MARTIN<br>442 EASTERN TRL<br>MUKWONAGO, WI  53149 | 01-01139<br>W.R. GRACE & CO. | z17641 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| MARTIN , BRIAN<br>6440 WALNUT AVE<br>ORANGEVALE, CA  95662 | 01-01139<br>W.R. GRACE & CO. | z17005 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| MARTIN , DANIEL S; MARTIN , PATRICIA A<br>1080 LAREDO ST<br>AURORA, CO  80011 | 01-01139<br>W.R. GRACE & CO. | z12193 | 10/24/2008 | UNKNOWN   [U] | ( U ) |
| MARTIN , DAVID<br>5325 FOREST RD<br>MINNETONKA, MN  55345 | 01-01139<br>W.R. GRACE & CO. | z100652 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| MARTIN , DAVID R; MARTIN , WENDY L<br>33 MEETING ST<br>COVENTRY, RI  02816 | 01-01139<br>W.R. GRACE & CO. | z16800 | 10/31/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1828 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN , FRANKLIN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16572 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , JAMES E<br>JAMES E MARTIN<br>251 ELMWOOD DR<br>MERIDEN, CT 06450-7312 | 01-01139<br>W.R. GRACE & CO. | z12615 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , KAYE L<br>29 EDWIN AVE SE<br>MASSILLON, OH 44646 | 01-01139<br>W.R. GRACE & CO. | z12113 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , RICHARD ; MARTIN , DIANE<br>29 GADIRI DR<br>HIGHLAND MILLS, NY 10930 | 01-01139<br>W.R. GRACE & CO. | z12165 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , RICHARD ; MARTIN , DIANE<br>29 GADIRI DR<br>HIGHLAND MILLS, NY 10930 | 01-01139<br>W.R. GRACE & CO. | z12096 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , RICHARD ; MARTIN , PEGGY<br>28 EDWIN AVE SE<br>MASSILLON, OH 44646 | 01-01139<br>W.R. GRACE & CO. | z16744 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , ROBERT<br>9707 RIDGE HEIGHTS RD<br>FAIRVIEW HEIGHTS, IL 62208 | 01-01139<br>W.R. GRACE & CO. | z16071 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , TOM ; MARTIN , DORIS<br>PO BOX 3134<br>BATTLE GROUND, WA 98604 | 01-01139<br>W.R. GRACE & CO. | z13165 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , TOM ; MARTIN , DORIS<br>PO BOX 3134<br>BATTLE GROUND, WA 98604 | 01-01139<br>W.R. GRACE & CO. | z13164 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , TOM ; MARTIN , DORIS<br>PO BOX 3134<br>BATTLE GROUND, WA 98604 | 01-01139<br>W.R. GRACE & CO. | z13166 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN , WILLIAM ; MARTIN , SHEILA<br>22130 AVENIDA MORELOS<br>WOODLAND HILLS, CA 91364 | 01-01139<br>W.R. GRACE & CO. | z100172 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN JR, JIMMY H<br>4414 NORFEN RD<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8895 | 3/28/2003 | $0.00 | | ( U ) |
| MARTIN JR, JIMMY H<br>4414 NORFEN RD<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8894 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARTIN JR, JIMMY H 4414 NORFEN RD BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8899 | 3/28/2003 | $0.00 | ( U ) |
| MARTIN JR, JIMMY H 4414 NORFEN RD BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8898 | 3/28/2003 | $0.00 | ( U ) |
| MARTIN JR, JIMMY H 4414 NORFEN RD BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8897 | 3/28/2003 | $0.00 | ( U ) |
| MARTIN JR, JIMMY H 4414 NORFEN RD BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8896 | 3/28/2003 | $0.00 | ( P ) |
| MARTIN ROSE II, THOMAS TR 113 ACCESS RD MARIETTA, SC 29661 | 01-01139 W.R. GRACE & CO. | z302 | 7/31/2008 | UNKNOWN [U] | ( U ) |
| MARTIN, ANDRE 10 RUE SAUVE VILLE MERCIER, QC J6L1B9 CANADA | 01-01139 W.R. GRACE & CO. | z202589 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| MARTIN, ANDY 1483 LAKESHORE DR VAL CARON, ON P3N1L6 CANADA | 01-01139 W.R. GRACE & CO. | z201923 | 2/9/2009 | UNKNOWN [U] | ( U ) |
| MARTIN, ARCHIE 11 DANDURAND RIGAUD, QC J0P1P0 CANADA | 01-01139 W.R. GRACE & CO. | z201631 | 2/3/2009 | UNKNOWN [U] | ( U ) |
| MARTIN, BARBARA L 1513 N WALNUT ST STREATOR, IL 61364 | 01-01139 W.R. GRACE & CO. | z7424 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| MARTIN, BARBRA 710 SPRING GARDENS RD #61 BURLINGTON, ON L7T4K7 CANADA | 01-01139 W.R. GRACE & CO. | z204928 | 4/17/2009 | UNKNOWN [U] | ( U ) |
| MARTIN, BILLY L 8878 E CARROLL RD WINSTON, GA 30187 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5040 | 3/24/2003 | $0.00 | ( U ) |
| MARTIN, BRIAN R 2 VALLEY RIDGE CT TIMONIUM, MD 21093 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13422 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, CHRISTOPHER<br>5236 LOISA LN<br>MONTGOMERY, AL 36108 | 01-01139<br>W.R. GRACE & CO. | z637 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, DANIEL P<br>2835 CROTOA RD<br>APOPKA, FL 32703 | 01-01139<br>W.R. GRACE & CO. | z632 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, DARYL A<br>50 WASHINGTON ST<br>MOUNT CLEMENS, MI 48043 | 01-01139<br>W.R. GRACE & CO. | z1681 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, DAVID ; KIRKWOOD, SHARON<br>9 PARKSIDE DR<br>ST THOMAS, ON N5R3T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209188 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, DAVID ; MARTIN, CAROL<br>PO BOX 632<br>BURKS FALLS, ON P0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205406 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, DEBORA K<br>13673 HWY 79<br>SCOTTSBORO, AL 35768 | 01-01139<br>W.R. GRACE & CO. | z8623 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, DOMINIQUE ; TESTOR, ALAIN<br>8 RUE FREYTAG<br>LAC BROME, QC J0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209581 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, DONALD C<br>35 PINTAIL DR<br>ELMIRA, ON N3B3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206447 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, EDWARD<br>57 GARDEN ST<br>MALDEN, MA 02148-3050 | 01-01139<br>W.R. GRACE & CO. | z239 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, GEORGE A<br>117 OLD MILL DR<br>CAMP HILL, PA 17011 | 01-01139<br>W.R. GRACE & CO. | z408 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, GILBERT<br>555 SILVER SPUR LOOP<br>TROY, MT 59935-0815 | 01-01139<br>W.R. GRACE & CO. | z20 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, GILBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14733 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, GLENN<br>154 LAKE AVE E<br>CARLETON PLACE, ON K7C1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207977 | 7/30/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, HANNELORE ; MARTIN, JAMES P<br>3728 W HEROY<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11307 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, HENRY C; MARTIN, BESSIE L; &<br>MARTIN, PATRICIA A<br>1210 CLARENDA ST<br>PICAYUNE, MS  39466 | 01-01139<br>W.R. GRACE & CO. | z2718 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, J C<br>LANDWOOD RDGE APTS<br>APT 5 200 MCALISTER RD<br>GREENVILLE, SC  29607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1365 | 7/15/2002 | $0.00 | | ( U ) |
| MARTIN, J E<br>PO BOX 146<br>CROSS ANCHOR, SC  29331 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 7097 | 3/27/2003 | $0.00 | | ( U ) |
| MARTIN, J RICHARD<br>889 S PRECINCT ST<br>PO BOX 606<br>EAST TAUNTON, MA  02718 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8962 | 3/28/2003 | $0.00 | | ( U ) |
| MARTIN, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15101 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, JAMES P<br>PO BOX 755<br>UCLUELET, BC  V0R3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206778 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, JIM ; DEVINEY, LAURIE<br>377 HENRY ST<br>COBOURG, ON  K9A3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207417 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, JOHN<br>5135 S RD #25 RR #6<br>ORILLIA, ON  L3V6H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204636 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, JOSEPHINE E<br>13 BENT WATER CIR<br>BOYNTON BEACH, FL  33426 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8438 | 3/28/2003 | $0.00 | | ( P ) |
| MARTIN, JOSEPHINE E<br>13 BENT WATER CIR<br>BOYNTON BEACH, FL  33426 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8435 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1832 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARTIN, JOSEPHINE E<br>13 BENT WATER CIR<br>BOYNTON BEACH, FL 33426 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8436 | 3/28/2003 | $0.00 | ( P ) |
| MARTIN, JOSEPHINE E<br>13 BENT WATER CIR<br>BOYNTON BEACH, FL 33426 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8437 | 3/28/2003 | $0.00 | ( P ) |
| MARTIN, JOSEPHINE E<br>13 BENT WATER CIR<br>BOYNTON BEACH, FL 33426 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8439 | 3/28/2003 | $0.00 | ( P ) |
| MARTIN, JUDITH A<br>545 MECHANIC ST<br>OXFORD, MI 48371<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14306 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| MARTIN, LEONARD<br>21 8TH AVE<br>ROXBORO, QC H8Y2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209292 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| MARTIN, LOUISE M<br>6635 RT 415 S<br>BATH, NY 14810 | 01-01139<br>W.R. GRACE & CO. | z5306 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| MARTIN, MARIO<br>84 ST JOSEPH SUD<br>SAINT ALEXIS DE MATAPEDIA, QC G0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212288 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| MARTIN, MARK A<br>1204 OAKMONT DR<br>SPRINGFIELD, IL 62704 | 01-01139<br>W.R. GRACE & CO. | z10939 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| MARTIN, MARK A; MARTIN, JANNA M<br>1204 OAKMONT DR<br>SPRINGFIELD, IL 62704 | 01-01139<br>W.R. GRACE & CO. | z1678 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| MARTIN, MICHAEL B<br>356 MCNAUGHTON TERR<br>SUDBURY, ON P3E1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200208 | 12/24/2008 | UNKNOWN [U] | ( U ) |
| MARTIN, PAUL ; MARTIN, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15491 | 10/22/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARTIN, PAUL T<br>4474 MERLIN CIR<br>DOUGLASVILLE, GA 30134 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5765 | 3/25/2003 | $0.00 | ( U ) |
| MARTIN, PEGGY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15215 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| MARTIN, PHILLIP G<br>1610 MADISON ST NE<br>MINNEAPOLIS, MN 55413 | 01-01139<br>W.R. GRACE & CO.<br><br>VOIDED | 15287 | 5/13/2003 | | |
| MARTIN, RALPH; MARTIN, MARION<br>2004 ANNE LN<br>CRETE, IL 60417 | 01-01139<br>W.R. GRACE & CO. | z1619 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| MARTIN, RANDALL; MARTIN, CASSANDRA<br>11944 LOMBARDY LN<br>SAINT LOUIS, MO 63128 | 01-01139<br>W.R. GRACE & CO. | z5064 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| MARTIN, RAY ; MARTIN, JOAN<br>BOX 362<br>MELVILLE, SK S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201919 | 2/9/2009 | UNKNOWN [U] | ( U ) |
| MARTIN, RAY ; MARTIN, JOAN<br>BOX 362<br>MELVILLE, SK S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203120 | 3/2/2009 | UNKNOWN [U] | ( U ) |
| MARTIN, RENE<br>50 ST MAURICE<br>CHATEAUGUAY, QC S6K1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207723 | 7/27/2009 | UNKNOWN [U] | ( U ) |
| MARTIN, RICHARD J; MARTIN, JULIE M<br>408 TAYLOR RD<br>STOW, MA 01775 | 01-01139<br>W.R. GRACE & CO. | z11375 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| MARTIN, RICK P<br>RICK P MARTIN<br>168 OCEAN BLVD<br>SATELLITE BEACH, FL 32937-2049 | 01-01139<br>W.R. GRACE & CO. | z11066 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| MARTIN, ROBERT F; MARTIN, JEAN M<br>16 ANDREW WAY<br>TOLLAND, CT 06084-2808 | 01-01139<br>W.R. GRACE & CO. | z310 | 7/31/2008 | UNKNOWN [U] | ( U ) |
| MARTIN, ROBERT G<br>4 HEATHROW CT<br>ETOBICOKE, ON M9A3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211434 | 8/28/2009 | UNKNOWN [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, ROBERT J; MARTIN, MARTHA T<br>5 AUDUBON RD<br>LEXINGTON, MA  02421 | 01-01139<br>W.R. GRACE & CO. | z1914 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, ROSS S; MARTIN, LYNN M<br>14623 110A AVE<br>EDMONTON, AB  T5N1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204697 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, RUSSELL<br>10 HILLCREST DR<br>EAST GRANBY, CT  06026 | 01-01139<br>W.R. GRACE & CO. | z335 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, RUSSELL ; MARTIN, PAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15430 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, S EUGENE<br>8866 HWY 2211 RR #5<br>CANNING, NS  B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204215 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, SCOTT ; MARTIN, SUZANNE<br>506 E CHAPIN ST<br>CADILLAC, MI  49601 | 01-01139<br>W.R. GRACE & CO. | z10311 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, SHARON<br>803 STRICKLAND ST<br>WHITEHORSE, YT  Y1A2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213753 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, SHARON ; MARTIN, ALEC<br>1344 CONCESSION 10 RR #3<br>RIPLEY, ON  N0G2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205220 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, STEVEN R<br>4318 TOMMY ARMOUR DR<br>FLINT, MI  48506 | 01-01139<br>W.R. GRACE & CO. | z14197 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, STUART<br>5400 HILLMONT AVE<br>LOS ANGELES, CA  90041 | 01-01139<br>W.R. GRACE & CO. | z9084 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, STUART<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15331 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, TONY<br>473395 COUNTY RD 11<br>ORANGEVILLE, ON  L9W2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205130 | 4/24/2009 | UNKNOWN | [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, WILLIAM<br>PO BOX 49<br>MONKTON, VT 05469 | 01-01139<br>W.R. GRACE & CO. | z13846 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MARTIN, WILLIAM ; MARTIN, CAROL<br>48913 CHILLIWACK LK RD<br>CHILLIWACK, BC V4Z1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204392 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, WILLIAM ; MARTIN, RITA<br>BOX 638<br>ITUNA, SK S0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210510 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MARTIN, WILLIAM W<br>6 MEADOW LN<br>TITUSVILLE, PA 16354 | 01-01139<br>W.R. GRACE & CO. | z2658 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MARTINEAU, BENOIT<br>829 CHEMIN<br>PARENT DUCLOS, QC J0X1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201974 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MARTINEAU, YVES ; GERVAIS, SUZANNE<br>1023 20E AVE S<br>ST JEROME, QC J7Z3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210129 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MARTINELLI, ANTHONY<br>2337 SAMPLE RD<br>ALLISON PARK, PA 15101 | 01-01139<br>W.R. GRACE & CO. | z7659 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MARTINEZ , BERNICE<br>CARUSO LAW OFFICES PC<br>4302 CARLISLE NE<br>ALBUQUERQUE, NM 87107<br><br>Counsel Mailing Address:<br>CARUSO LAW OFFICES PC<br>4302 CARLISLE NE<br>ALBUQUERQUE, NM 87107 | 01-01139<br>W.R. GRACE & CO. | z12609 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MARTINEZ, BERNICEP<br>921 ANDERSON SE<br>ALBUQUERQUE, NM 87102<br><br>Counsel Mailing Address:<br>CARUSO LAW OFFICES PC<br>4302 CARLISLE NE<br>ALBUQUERQUE, NM 87107 | 01-01139<br>W.R. GRACE & CO. | z9521 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MARTINEZ, GERARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14399 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARTINEZ, JESSE M; MARTINEZ, MARY LEE<br>1300 DOOLITTLE RD<br>LAS CRUCES, NM 88007 | 01-01139<br>W.R. GRACE & CO. | z11334 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

---

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARTINEZ, RAUL<br>901 S HUISACHE<br>PHARR, TX 78577 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2416 | 12/18/2002 | $0.00 | ( U ) |
| MARTINEZ, RAUL<br>901 S HUISACHE<br>PHARR, TX 78577 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2419 | 12/18/2002 | $0.00 | ( U ) |
| MARTINEZ, RAUL<br>901 S HUISACHE<br>PHARR, TX 78577 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2417 | 12/18/2002 | $0.00 | ( U ) |
| MARTINEZ, RAUL<br>901 S HUISACHE<br>PHARR, TX 78577 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2418 | 12/18/2002 | $0.00 | ( U ) |
| MARTINEZ, RAUL<br>901 S HUISACHE<br>PHARR, TX 78577 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2415 | 12/18/2002 | $0.00 | ( U ) |
| MARTINEZ, WALTER O<br>52 S WINTER PARK DR<br>CASSELBERRY, FL 32707 | 01-01139<br>W.R. GRACE & CO. | z8121 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| MARTINI, PATRICIA S<br>24 MEADOW LN<br>PROSPECT, CT 06712 | 01-01139<br>W.R. GRACE & CO. | z6929 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| MARTINO , DOMINIC E; MARTINO , LOIS B<br>R 3 BOX 559<br>WELLSBURG, WV 26070-9604 | 01-01139<br>W.R. GRACE & CO. | z16138 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| MARTINO , MARYANN ; MARTINO , LAURENCE<br>MARYANN & LAURENCE MARTINO<br>10 BATT LN<br>EAST HAVEN, CT 06513 | 01-01139<br>W.R. GRACE & CO. | z11661 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| MARTINO, DOMINIC<br>RR 3 BOX 559<br>WELLSBURG, WV 26070 | 01-01139<br>W.R. GRACE & CO. | z10128 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| MARTINO, DOMINIC E; MARTINO, LOIS B<br>R3 BOX 559<br>WELLSBURG, WV 26070-9604 | 01-01139<br>W.R. GRACE & CO. | z5098 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| MARTINO, JOHN<br>518-269 SAINTE-ROSE BLVD<br>LAVAL, QC H7L0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208302 | 8/6/2009 | UNKNOWN [U] | ( U ) |
| MARTINO, MARIA L<br>171 BRAND HOLLOW RD<br>PLATTSBURGH, NY 12901 | 01-01139<br>W.R. GRACE & CO. | z1211 | 8/12/2008 | UNKNOWN [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTINO, MARILYN B<br>20 ALLEN AVE<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3321 | 3/11/2003 | $0.00 | | ( P ) |
| MARTINO, STEVEN D; MARTINO, MARY C<br>115 IRISH EST<br>WELLSBURG, WV 26070 | 01-01139<br>W.R. GRACE & CO. | z4717 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MARTINUIK, NICHOL<br>BOX 56<br>CANORA, SK S0A0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205263 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| MARTONE , JOHN I; MARTONE , MILDRED C<br>11 ALDEN LN<br>HUNTINGTON, NY 11743-3103 | 01-01139<br>W.R. GRACE & CO. | z11904 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MARTONE, KATHLEEN<br>67 PROSPECT ST<br>THOMASTON, CT 06787 | 01-01139<br>W.R. GRACE & CO. | z7879 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MARTORANA, JOSEPH R<br>85 PEARL ST<br>TIFFIN, OH 44883 | 01-01139<br>W.R. GRACE & CO. | z150 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MARTY, JEFFERY T<br>1728 NE 27TH AVE<br>PORTLAND, OR 97212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7245 | 3/27/2003 | $0.00 | | ( U ) |
| MARTYN, MRS VICTORIA E<br>RR #2<br>ANNAPOLIS ROYAL, NS B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204501 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MARUSKA, KENNETH J<br>303 GEORGIAN DR<br>PARAMUS, NJ 07652-4220 | 01-01139<br>W.R. GRACE & CO. | z1569 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MARX, CATHERINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14674 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MARX, HAGEN<br>51 W 11TH AVE<br>VANCOUVER, BC V5Y1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209105 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MARX, HAGEN<br>51 W 11TH AVE<br>VANCOUVER, BC V5Y1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209107 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARX, HAGEN<br>51 W 11TH AVE<br>VANCOUVER, BC  V5Y1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209106 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MARY ALICE D WHEELER TR<br>938 SUNSET DR<br>VENICE, FL  34285 | 01-01139<br>W.R. GRACE & CO. | z8230 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MARY FRANCES JONES REVOCABLE TRUST<br>6040 BEAVER DAM LN<br>CHARLOTTE, NC  28227 | 01-01139<br>W.R. GRACE & CO. | z16020 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MARY K WAHLIN TRUST<br>PO BOX 11891<br>SPOKANE, WA  99211-1891 | 01-01139<br>W.R. GRACE & CO. | z13836 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MARY S KEAR LIVING TRUST<br>1865 WALDEN WAY<br>THE VILLAGES, FL  32162 | 01-01139<br>W.R. GRACE & CO. | z6596 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15376 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| MARYLAND DIVING SERVICE INC<br>ATTN: CHARLES WARREN<br>1903 GWYNN OAK AVE<br>BALTIMORE, MD  21207-5257 | 01-01139<br>W.R. GRACE & CO. | 1122 | 7/2/2002 | $2,468.50 | | ( U ) |
| MARZ, MICHAEL<br>1882 MARIGOLD AVE<br>AKRON, OH  44301 | 01-01139<br>W.R. GRACE & CO. | z9475 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MARZEC, GREGORY L<br>816 MYRTLE AVE<br>ASHTABULA, OH  44004 | 01-01139<br>W.R. GRACE & CO. | z5012 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MARZELLA, PASQUALE<br>69 HOMESTEAD AVE<br>SCARSDALE, NY  10583 | 01-01139<br>W.R. GRACE & CO. | z9746 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MARZITELLI, ANTONIO<br>465 85TH AVE<br>LAVAL, QC  H7W2Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201111 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MARZULLO, NICOLA<br>5601 DES MUGUETS<br>MONTREAL NORD, QC  H1G1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204204 | 3/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASALES, RANDALL G<br>21 STEVENS RD<br>BROOKLIN, ON  L1M1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203129 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MASCHEWSKE, MAX ; MASCHEWSKE, KATHY<br>14300 RICH ST<br>WEST OLIVE, MI  49460 | 01-01139<br>W.R. GRACE & CO. | z10874 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MASCHIN, BLAKE<br>296 ONTARIO ST<br>SARNIA, ON  N7T1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203221 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MASCHINO, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15519 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MASCIOLI, PAULA<br>62 GLENCAIRN AVE<br>OTTAWA, ON  K1S1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212319 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MASEK, ANNA<br>198 HALLAM ST<br>TORONTO, ON  M6H1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210188 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MASELLI, JAMES M<br>6413 AMHERST AVE<br>COLUMBIA, MD  21046-1060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2990 | 3/3/2003 | $0.00 | | ( P ) |
| MASELLI, JAMES M<br>6413 AMHERST AVE<br>COLUMBIA, MD  21046-1060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3725 | 3/17/2003 | $0.00 | | ( P ) |
| MASELLI, SANDRA D<br>6413 AMHERST AVE<br>COLUMBIA, MD  21046-1060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2991 | 3/3/2003 | $0.00 | | ( P ) |
| MASINGALE, MONTE L<br>19716 E 8TH AVE<br>GREENACRES, WA  99016 | 01-01139<br>W.R. GRACE & CO. | z6364 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| MASLECK, GLENN W<br>19744 KENYON C1 RR 3<br>ALEXANDRIA, ON  K0C1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210263 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MASLIJ, ANNA<br>9070 MORRISON AVE<br>PLYMOUTH, MI  48170 | 01-01139<br>W.R. GRACE & CO. | z1604 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASON , BONNIE<br>1251 OREGON RD<br>ADRIAN, MI 49221 | 01-01139<br>W.R. GRACE & CO. | z100952 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MASON , LETA ; LUNDWALL , BETTY JEAN<br>35 MASON LN<br>HALL, MT 59837 | 01-01139<br>W.R. GRACE & CO. | z12895 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MASON , MRS JANET J<br>604 E 18TH ST<br>ATLANTIC, IA 50022 | 01-01139<br>W.R. GRACE & CO. | z16237 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MASON , THOMAS M<br>908 E LAKE ST<br>PETOSKEY, MI 49770 | 01-01139<br>W.R. GRACE & CO. | z16642 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MASON , WOODRUFF<br>1120 WILLAPA ST<br>RAYMOND, WA 98577 | 01-01139<br>W.R. GRACE & CO. | z13024 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MASON ZAVITZ, LYNN ; MASON, DONALD ; MASON, NORMA<br>RR 1 ANNAPOLIS<br>ROYAL, NS  B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208786 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MASON, GARRY L<br>5713 BLUFF RD<br>INDIANAPOLIS, IN 46217 | 01-01139<br>W.R. GRACE & CO. | z937 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| MASON, GARY W<br>402 15TH ST<br>BRODHEAD, WI 53520 | 01-01139<br>W.R. GRACE & CO. | z10163 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MASON, HELEN ; MASON, RALPH<br>5381 BIRD CAGE WALK<br>BURLINGTON, ON  L7L3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213144 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MASON, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14787 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MASON, JAMES B<br>PO BOX 792<br>EXMORE, VA 23350 | 01-01139<br>W.R. GRACE & CO. | z5664 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MASON, JODI L<br>112 DAVID ST<br>THUNDER BAY, ON  P7A6M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205714 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MASON, JUDITH A; MASON, GERALD T<br>PO BOX 305 1485 FISHER RD<br>COBBLE HILL, BC  V0R1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200545 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MASON, LUCIE ; MASON, R 11 BROWN RD BOLTON OUEST, QC  J0E2T0 CANADA | 01-01139 W.R. GRACE & CO. | z212857 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| MASON, ROBERT ; MASON, DARA 134 FERNCLIFF DR W HARTFORD, CT  06117 | 01-01139 W.R. GRACE & CO. | z13615 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| MASON, SARAH; MASON, STEVE 234 RUSSELL ST BLISSFIELD, MI  49228 | 01-01139 W.R. GRACE & CO. | z4947 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| MASON, STEVE ; MASON, DIANA 300 ANGUS ST THUNDER BAY, ON  P7A2Y5 CANADA | 01-01139 W.R. GRACE & CO. | z202881 | 2/23/2009 | UNKNOWN  [U] | ( U ) |
| MASON, STEVE ; MASON, DIANA 300 ANGUS ST THUNDER BAY, ON  P7A2Y5 CANADA | 01-01139 W.R. GRACE & CO. | z204951 | 4/20/2009 | UNKNOWN  [U] | ( U ) |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT c/o CAROL IANCU AAG MA OFFICE OF THE ATTORNEY GENERAL 200 PORTLAND ST 3RD FLR BOSTON, MA  02114 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8447 Entered: 5/16/2005 | 12848 | 3/31/2003 | $0.00 $0.00 | ( U ) ( T ) |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL CAROL IANSU ATTORNEY GENERAL ONE ASHBURTON PLACE, RM 1813 BOSTON, MA  02108 | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR DktNo: 24015 Entered: 12/16/2009; DktNo: 26199 Entered: 2/4/2011 | 18511 | 1/26/2009 | $0.00 $0.00 | ( U ) ( T ) |
| MASSE, DANIEL 155 HIGHLANDS LASALLE, QC  H8R3N6 CANADA | 01-01139 W.R. GRACE & CO. | z211411 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| MASSE, DANIEL 155 HIGHLANDS LASALLE, QC  H8R3N6 CANADA | 01-01139 W.R. GRACE & CO. | z212148 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| MASSE, DOMINIC 1310 MARTIN NICOLET, QC  J3T1J6 CANADA | 01-01139 W.R. GRACE & CO. | z211370 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| MASSE, JEAN-CLAUDE 1259 BOUL LAC ST FRANCOIS PREVOST, QC  J0R1T0 CANADA | 01-01139 W.R. GRACE & CO. | z201290 | 1/28/2009 | UNKNOWN  [U] | ( U ) |
| MASSE, LUCIE 18 RUE CHAMPLAIN OKA, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208071 | 8/3/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 1842 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASSE, MELANIE A; PELOGOIN, MATHIEU<br>331 HIGH ST 1<br>SHERBROOK, QC  J1H3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203851 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, MELANIE A; PELOQUIN, MATHIEU<br>331 HIGH ST 1<br>SHERBROOKE, QC  J1H3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203781 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, MELANIE A; PELOQUIN, MATHIEU<br>331 HIGH ST #1<br>SHERBROOKE, QC  J1H3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203780 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, MONIQUE<br>33 AVE HILLSIDE<br>STE AGATHE DES MONTS, QC  J8C1Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207950 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MASSE, RICHARD<br>1600 BOUL DE BOUCHERVILLE<br>ST BRUNO, QC  J3V4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207259 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MASSEL, GARY A; MASSEL, LYNN M<br>834 SHERIDAN RD<br>GLENCOE, IL  60022 | 01-01139<br>W.R. GRACE & CO. | z3212 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MASSERANT , JOHN ; MASSERANT , KATHLEEN<br>1783 LAKEVIEW<br>TRENTON, MI  48183 | 01-01139<br>W.R. GRACE & CO. | z17438 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MASSEREY, JOHN<br>7846 BORD DE LEAU<br>CONTRECOEUR, QC  J0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201943 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MASSEY , CLIFTON T<br>5501 S 1100 W<br>WESTVILLE, IN  46391 | 01-01139<br>W.R. GRACE & CO. | z101130 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| MASSEY , JOHN ; MASSEY , LYNNE<br>189 OLD STAFFORD RD<br>TOLLAND, CT  06084 | 01-01139<br>W.R. GRACE & CO. | z16964 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MASSEY, DAVID<br>70 SHOALS RD<br>ENOREE, SC  29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13173 | 3/31/2003 | $0.00 | | ( P ) |
| MASSI, IAN<br>81 SECOND AVE N<br>SUDBURY, ON  P3B3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200398 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, BENOIT<br>1046 19TH AVE<br>LAVAL, QC  H7R4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204980 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          **www.bmcgroup.com**          Page 1843 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASSICOTTE, DANIEL 294 52ND AVE POINTE CALUMET, QC J0N1G4 CANADA | 01-01139 W.R. GRACE & CO. | z203223 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, LUCY 82 LEE VALLEY RD MASSEY, ON P0P1P0 CANADA | 01-01139 W.R. GRACE & CO. | z210753 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, REAL 645-120 IEME RUE SHAWINIGAN SUD, QC G9P3K3 CANADA | 01-01139 W.R. GRACE & CO. | z212484 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, RICHARD 1581 GRANT LONGUEUIL, QC J4J3V7 CANADA | 01-01139 W.R. GRACE & CO. | z201116 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, RICHARD 1581 GRANT LONGUEUIL, QC J4J3V7 CANADA | 01-01139 W.R. GRACE & CO. | z208689 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MASSICOTTE, ROLANDE 273 RUE MGR MOREAU BELOEIL, QC J3G3A3 CANADA | 01-01139 W.R. GRACE & CO. | z206256 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MASSIE, JOHN W 3109 NE 43 ST KANSAS CITY, MO 64117 | 01-01139 W.R. GRACE & CO. | z3882 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MASSIE, YVON 10765 SACKVILLE MONTREAL, QC H2B2X2 CANADA | 01-01139 W.R. GRACE & CO. | z206970 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| MASSIER, CHRISTINE ; MASSIER, WADE 633 GEORGE ST ESTEVAN, SK S9A1L8 CANADA | 01-01139 W.R. GRACE & CO. | z204769 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MASSON, DANIEL 1813 53RD AVE E LAVAL OUEST, QC H7R4C2 CANADA | 01-01139 W.R. GRACE & CO. | z202233 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MASSON, JACQUELINE C 4105 CHEMIN GRIFFIN OGDEN, QC J0B3E3 CANADA | 01-01139 W.R. GRACE & CO. | z210673 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MASSONI , DONALD ; MASSONI , CAROL PO BOX 1425 WEST DOVER, VT 05356 | 01-01139 W.R. GRACE & CO. | z11831 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASSONNI, DONALD ; MASSONNI, CAROL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15703 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MASSONNI, DONALD ; MASSONNI, CAROL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15647 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MASSOT, DOMINIQUE ; MASSOT, MOLLY<br>11271 BIRD RD<br>RICHMOND, BC V6X1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207582 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| MASSUCCO, L RAYMOND<br>C/O MASSUCCO LAW OFFICES PC<br>90 WESTMINSTER ST<br>BELLOWS FALLS, VT 05101 | 01-01139<br>W.R. GRACE & CO. | z16011 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MASSULLO, DEBORAH L<br>828 SCOTT ST<br>NEW WESTMINSTER, BC V3L4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200896 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MAST, ERVIN; MAST, EDITH<br>131 E CR 600 N<br>ARTHUR, IL 61911 | 01-01139<br>W.R. GRACE & CO. | z2673 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MASTALSKI, BEVERLY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15383 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MASTALSKI, MICHAEL ; MASTALSKI, BEVERLY<br>653 CHESTNUT ST<br>INDIANA, PA 15701-1863 | 01-01139<br>W.R. GRACE & CO. | z7545 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MASTEL, MICHELE<br>8444 4TH ST SE<br>MEDICINE HUT, AB T1A0L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205793 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| MASTERS , LILLIAN W<br>9311 USHER RD<br>OLMSTED FALLS, OH 44138 | 01-01139<br>W.R. GRACE & CO. | z12111 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MASTERS , MICHAEL R<br>W230 N9519 COLGATE RD<br>SUSSEX, WI 53089 | 01-01139<br>W.R. GRACE & CO. | z16998 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MASTERS, DENNIS; MASTERS, DENISE<br>PO BOX 712<br>NEWPORT, WA 99156-0712 | 01-01139<br>W.R. GRACE & CO. | z4938 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MASTERS, JOSEPH W<br>3057 HWY 247 BOX 4 SITE 3 RR1<br>LOWER LARDOISE, NS B0E1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200427 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MASTERS, MIKE; MASTERS, PENNY<br>832 SYCAMORE ST<br>RAPID CITY, SD 57701 | 01-01139<br>W.R. GRACE & CO. | z106 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MASTERS, RICHARD T<br>5978 S SKYLINE DR<br>EVERGREEN, CO 80439 | 01-01139<br>W.R. GRACE & CO. | z5937 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MASTERSON, JARODD; MASTERSON, KARENE<br>3763 MICA VIEW CT SE<br>SALEM, OR 97302 | 01-01139<br>W.R. GRACE & CO. | z9747 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MASTIN, PAUL D<br>PO BOX 121<br>PERRY PARK, KY 40363-0121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3323 | 3/11/2003 | $0.00 | | ( P ) |
| MASTIN, SANDRA R<br>PO BOX 121<br>PERRY PARK, KY 40363-0121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3324 | 3/11/2003 | $0.00 | | ( P ) |
| MASTIN, SANDRA R<br>PO BOX 121<br>PERRY PARK, KY 40363-0121 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3325 | 3/11/2003 | $0.00 | | ( U ) |
| MASTON, BRUCEE<br>35755 MINTON<br>LIVONIA, MI 48150 | 01-01139<br>W.R. GRACE & CO. | z9319 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MASTRINI, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15595 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MASTRINI, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15682 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 1846 of 3209<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MASTROMATTEO, STEVEN ; HYSLOP, JANET<br>221 7TH ST S<br>KENORA, ON  P9N1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213811 | 9/14/2009 | UNKNOWN  [U] | ( U ) |
| MASTROPIERI, ALDO<br>3492 E 26TH AVE<br>VANCOUVER, BC  V5R1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206105 | 6/4/2009 | UNKNOWN  [U] | ( U ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREEN FARMS, CT  06838 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7327 | 3/27/2003 | $0.00 | ( P ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT  06838 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9478 | 3/28/2003 | $0.00 | ( P ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT  06838 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2828 | 2/21/2003 | $0.00 | ( P ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT  06838 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2827 | 2/21/2003 | $0.00 | ( P ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT  06838 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2826 | 2/21/2003 | $0.00 | ( P ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT  06838 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7447 | 3/27/2003 | $0.00 | ( P ) |
| MATASSA, SALLY<br>308 MCKRELL RD<br>KENNERDELL, PA  16374 | 01-01139<br>W.R. GRACE & CO. | z5298 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| MATAVE, EVELYN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15410 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| MATECKI, BRIAN<br>11 E GOODING<br>MILLSTADT, IL  62260 | 01-01139<br>W.R. GRACE & CO. | z8023 | 10/1/2008 | UNKNOWN  [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATEJKA, JERRY W; MATEJKA, KRISTEN<br>94 FULTON BLVD<br>COMMACK, NY 11725 | 01-01139<br>W.R. GRACE & CO. | z8695 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 HWY 25<br>WOLF POINT, MT 59201 | 01-01139<br>W.R. GRACE & CO. | z15783 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 HWY 25<br>WOLF POINT, MT 59201 | 01-01139<br>W.R. GRACE & CO. | z15784 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 HWY 25<br>WOLF POINT, MT 59201 | 01-01139<br>W.R. GRACE & CO. | z15785 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 MT HWY 25<br>WOLF POINT, MT 59201 | 01-01139<br>W.R. GRACE & CO. | z15786 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATEJOVSKY , ELYSE<br>C/O BARBARA OLSON<br>7141 HWY 25<br>WOLF POINT, MT 59201 | 01-01139<br>W.R. GRACE & CO. | z15782 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATER, BRUCE; MATER, SHARON<br>1101 ROOSEVELT DR<br>JEFFERSONVILLE, IN 47130 | 01-01139<br>W.R. GRACE & CO. | z4188 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MATEUSH, DAVID ; MATEUSH, MAUREEN<br>4568 MCPHILLIPS ST<br>WEST ST PAUL, MB R4A3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210496 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATHEIS, SHELLEY ; MATHEIS, KEVIN<br>486 VAN HORNE ST<br>PERTICTON, BC V2A4K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208598 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MATHENY, MARGIT L<br>340 S MAPLE ST<br>OCONOMOWOC, WI 53066 | 01-01139<br>W.R. GRACE & CO. | z10271 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MATHER , CAROL V<br>9204 OX RD<br>LORTON, VA 22079 | 01-01139<br>W.R. GRACE & CO. | z13061 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MATHER, D FAY<br>1584 CENTURY RD E RR 1<br>KARS, ON K0A2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204306 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MATHER, JAMES C<br>3537 LAKE RD<br>BARNES, WI 54873 | 01-01139<br>W.R. GRACE & CO. | z3490 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1848 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATHER, LAWRENCE; MATHER, DEBRA<br>679 WINDHAM RD<br>SOUTH WINDHAM, CT 06266 | 01-01139<br>W.R. GRACE & CO. | z1849 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MATHER, ROBERT; MATHER, SUSAN<br>4418 WALSH ST<br>CHEVY CHASE, MD 20815 | 01-01139<br>W.R. GRACE & CO. | z4225 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MATHERN, DAN<br>BOX 367<br>FAIRFIELD, MT 59436 | 01-01139<br>W.R. GRACE & CO. | z3828 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MATHERN, DAN<br>BOX 367<br>FAIRFIELD, MT 59436 | 01-01139<br>W.R. GRACE & CO. | z5667 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MATHERS, BRIAN<br>RR 1<br>PORT CARLING, ON P0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210799 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATHESON , HUGH<br>924 HOYT AVE<br>EVERETT, WA 98201 | 01-01139<br>W.R. GRACE & CO. | z17095 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MATHESON, JANE G<br>35 PUMPKIN HILL RD<br>WARWICK, NY 10990 | 01-01139<br>W.R. GRACE & CO. | z3196 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MATHESON, RITCHIE<br>5740 HWY 204 RR 3<br>OXFORD, NS B0M1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213120 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MATHESON, WALLACE<br>RR#1 SITE 5 BOX 4<br>SWASTIKA, ON P0K1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207946 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MATHESON, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14937 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATHEWS , GARY A<br>840 MELROSE AVE<br>TRENTON, NJ 08629-2411 | 01-01139<br>W.R. GRACE & CO. | z17257 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MATHEWS , MARTHA R<br>640 S OSWEGO ST<br>AURORA, CO 80012 | 01-01139<br>W.R. GRACE & CO. | z13223 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MATHEWS JR, CHARLES R<br>14 HORATIO ST APT #11-H<br>NEW YORK, NY 10014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5355 | 3/24/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATHEWS JR, CHARLES R<br>14 HORATIO ST APT #11-H<br>NEW YORK, NY 10014-1660 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5389 | 3/24/2003 | $0.00 | | ( P ) |
| MATHEWS, HAROLD<br>3248 ROCKY LN<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8774 | 3/28/2003 | $0.00 | | ( U ) |
| MATHEWS, HOMER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15216 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATHEWS, J DAVID<br>3328 STEPHENSON PT RD<br>NANAIMO, BC V9T1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209280 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MATHEWS, JAMESA<br>5240 S BALBOA<br>NEW BERLIN, WI 53151-8183 | 01-01139<br>W.R. GRACE & CO. | z10237 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MATHEWS, LORENE L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13633 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MATHEWS, ROGER D<br>907 BETSY PACK DR<br>JASPER, TN 37347 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14718 | 3/31/2003 | $0.00 | | ( U ) |
| MATHIESON, BARBARA<br>20 CHANCERY LN<br>BROCKVILLE, ON K6V4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203047 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MATHIEU, FRANCIS<br>239 JACQUES CARTIER SUD<br>ST JEAN SUR RICHELIEU, QC J3B4J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210275 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATHIEU, LAURIE<br>5151 RUE PERRAS<br>MONTREAL-NORD, QC H1G1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205968 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MATHIEU, LOUISE<br>1025 RTE DU GOLF CP 2391<br>BEAUCEVILLE, QC G5X2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209183 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATHIEU, M DENIS<br>576 CHAMPIGNY<br>TROIS RIVIERES, QC  G8T5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212268 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MATHIEW, CAROLE<br>11980 ST JOSEPH<br>MONTREAL, QC  H1B5L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205004 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MATHIS, MARTHA M<br>1206 ROTTERDAM ST<br>MOBILE, AL  36605 | 01-01139<br>W.R. GRACE & CO. | z7840 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MATHIS, WILLIAM D<br>150 NAUTILUS ST<br>AIKEN, SC  29805 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5538 | 3/24/2003 | $0.00 | | ( U ) |
| MATHIS, WILLIAM J<br>PO BOX 345<br>BRANDON, VT  05733 | 01-01139<br>W.R. GRACE & CO. | z7348 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MATHISON , TAMRA ; MATHISON , ANDREW<br>502 E BROADWAY<br>LEWISTOWN, MT  59457 | 01-01139<br>W.R. GRACE & CO. | z12480 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MATHISON, ROBERT ; MATHISON, KATHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15102 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATIELLA, CARLOS J<br>7508 S FOREST AVE<br>TEMPE, AZ  85283 | 01-01139<br>W.R. GRACE & CO. | z435 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MATLOCK, CAROL ; MATLOCK, LLOYD<br>5823 119TH AVE NW<br>EDMONTON, AB  T5W1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209514 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MATLOCK, DAVID K<br>815 HILL ST<br>SPRINGHILL, LA  71075 | 01-01139<br>W.R. GRACE & CO. | z1483 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MATOS, JOSE A<br>BOX 732<br><br>BOQUERON, PR  00622 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8455 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MATOSICH, LEANNE P<br>15422 5TH AVE NE<br>SHORELINE, WA  98155 | 01-01139<br>W.R. GRACE & CO. | z9271 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MATOTT, RICHARD R<br>61 DUPREY RD<br>CHAZY, NY  12921 | 01-01139<br>W.R. GRACE & CO. | z7523 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATSON NAVIGATION COMPANY INC 4605 E ELWOOD ST STE 500 PHOENIX, AZ 85040 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2408 | 12/16/2002 | $0.00 | | ( U ) |
| MATSON, MINDY 6178 DOWNS RIDGE CT ELKRIDGE, MD 21075 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6404 | 3/26/2003 | $0.00 | | ( P ) |
| MATSON, RUSSELL; MATSON, DIANE 1162 SPRUCE CT NORTHFIELD, MN 55057 | 01-01139 W.R. GRACE & CO. | z50 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MATTALIANO, FRANK ; MATTALIANO, GRACE 262 W 19TH ST HAMILTON, ON L9C4J4 CANADA | 01-01139 W.R. GRACE & CO. | z205169 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MATTE, LUC 105 CHEMIN TOUR DU LAC MONT TREMBLANT, QC J8E2A8 CANADA | 01-01139 W.R. GRACE & CO. | z201158 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MATTE, RAYMOND 8870 PAUL CORBEIL SAINT LEONARD MONTREAL, QC H1R3A4 CANADA | 01-01139 W.R. GRACE & CO. | z213034 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MATTEAU, CLAIRE 1925 RANG ST MICHEL SHAWINIGAN SUD, QC G9N6T5 CANADA | 01-01139 W.R. GRACE & CO. | z205716 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MATTEDU, MICHEL 892 RUE BOISSY ST LAMBERT, QC J4R1K3 CANADA | 01-01139 W.R. GRACE & CO. | z204387 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MATTEI , MARIA 314 FOEBURN LN LOUISVILLE, KY 40207 | 01-01139 W.R. GRACE & CO. | z15844 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MATTERN, KIMBERLY K 630 E ROCKWOOD BLVD SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z9690 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MATTESON, BRYCE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15616 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATTHES, THOMAS F 2730 10TH AVE MARION, IA 52302 | 01-01139 W.R. GRACE & CO. | z2469 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1852 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATTHEW, A F; MATTHEWS, H H BOX 283 BENITO, MB R0L0C0 CANADA | 01-01139 W.R. GRACE & CO. | z207173 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEW, JOHN ; MATTHEW, HELEN 57 BLOOMSGROVE AVE PORT HOPE, ON L1A1X3 CANADA | 01-01139 W.R. GRACE & CO. | z209214 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS , MARY J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z17746 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, BARBARA J 1475 CANTERBURY ST SUDBURY, ON P3A1H7 CANADA | 01-01139 W.R. GRACE & CO. | z211550 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, DALE BOX 283 BENITO, MB R0L0C0 CANADA | 01-01139 W.R. GRACE & CO. | z207174 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, DORIS THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14938 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, GAYE ; MATTHEWS, WILLIAM E PO BOX 722 GRAY, ME 04039-0722 | 01-01139 W.R. GRACE & CO. | z11053 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, GEORGE H 805 BEAVER BANK RD BEAVER BANK, NS B4G1B6 CANADA | 01-01139 W.R. GRACE & CO. | z202998 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, HECTOR BOX 283 BENITO, MB R0L0C0 CANADA | 01-01139 W.R. GRACE & CO. | z207804 | | UNKNOWN | [U] | ( U ) |
| MATTHEWS, HECTOR BOX 283 BENITO, MB R0L0C0 CANADA | 01-01139 W.R. GRACE & CO. | z207805 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, JOSEPH 268 PRINCESS ST RR #2 WINGHAM, ON N0G2U0 CANADA | 01-01139 W.R. GRACE & CO. | z206398 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATTHEWS, JOY<br>3204 DRINKWATER RD<br>DUNCAN, BC  V9L5Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208669 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, KATHY<br>736 WESTON DR<br>OTTAWA, ON  K1G1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212853 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, LORENE L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13700 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, MARK R<br>PO BOX 686<br>HONDO, TX  78861 | 01-01139<br>W.R. GRACE & CO. | z4152 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, RICHARD<br>4715 ZENNER RD<br>EDEN, NY  14057-9736 | 01-01139<br>W.R. GRACE & CO. | z3957 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, STAN ; MATTHEWS, DEBORAH<br>3906 NAPIER ST<br>BURNABY, BC  V5C3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211553 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MATTHEWS, WILLIAM T<br>498 CAMPBELL ST<br>WINNIPEG, MB  R3N1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209322 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MATTHIES, DORA<br>826 GEORGE ST<br>ESTEVAN, SK  S4A1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206826 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| MATTHYS, KENNETH<br>1879 CHURCHILL AVE<br>LONDON, ON  N5W2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210600 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATTIA, SHARON<br>244 TAUBER DR<br>DAYTON, OH  45458-2214 | 01-01139<br>W.R. GRACE & CO. | z10167 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MATTICE , ALAN ; MATTICE , TRACEY<br>702 JEFFERSON ST<br>EMMETSBURG, IA  50536 | 01-01139<br>W.R. GRACE & CO. | z12663 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MATTICE, GARY<br>12221 74A AVE<br>SURREY, BC  V3W2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208456 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MATTICE, PETER J<br>N2079 CO RD S<br>WAUTOMA, WI  54982 | 01-01139<br>W.R. GRACE & CO. | z2495 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MATTIE, BLAISE ; MATTIE, CINDY 15 SMITH AVE DARTMOUTH, NS  B2V1M3 CANADA | 01-01139 W.R. GRACE & CO. | z211014 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MATTIE, WESLEY C 67 CLEARVIEW AVE OTTAWA, ON  K1Y2K7 CANADA | 01-01139 W.R. GRACE & CO. | z213440 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MATTISON, LAUREL G 1318 8TH AVE N REGINA, SK  S4R0E9 CANADA | 01-01139 W.R. GRACE & CO. | z211164 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MATTIX, CLEVELAND; MATTIX, SHAUN 106 BELLEVUE DR CLEBURNE, TX  76033 | 01-01139 W.R. GRACE & CO. | z2574 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MATTSON, DONNA L 3364 E OAK CREEK DR OAK CREEK, WI  53154 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14152 | 3/31/2003 | $0.00 | | ( P ) |
| MATTSON, MILTON BOX 802 HUMBOLDT, SK  S0K2A0 CANADA | 01-01139 W.R. GRACE & CO. | z210561 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATTYS, WILLIAM ; ANDERSON, NANCY 26 ROLLINGWOOD CIR LONDON, ON  N6G1P7 CANADA | 01-01139 W.R. GRACE & CO. | z206269 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| MATULA, ROBERT 7764 13TH AVE BURNABY, BC  V3N2E6 CANADA | 01-01139 W.R. GRACE & CO. | z203593 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MATUSIK, RODNEY 1210 BERKSHIRE RD SANDUSKY, MI  48471 | 01-01139 W.R. GRACE & CO. | z2945 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MATWIJOW, MIKE 30 MARTHA CT WELLAND, ON  L3C4N2 CANADA | 01-01139 W.R. GRACE & CO. | z210392 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MATZ, LAURA A 3718 SHERWOOD DR REGINA, SK  S4R4A6 CANADA | 01-01139 W.R. GRACE & CO. | z212946 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MATZKA, SUZANNE C 3125 MT VERNON RD PORT HURON, MI  48060 | 01-01139 W.R. GRACE & CO. | z6038 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MAU, RAY ; MAU, JAN 2635 ROSEBERRY AVE VICTORIA, BC  V8R3T8 CANADA | 01-01139 W.R. GRACE & CO. | z201140 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAU, ROBERT<br>14805 E LINCOLN RD<br>SPOKANE, WA 99217-9540 | 01-01139<br>W.R. GRACE & CO. | z9767 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MAUER, AGNES<br>340 CHERITON AVE<br>WINNIPEG, MB R2G0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210231 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MAUER, MARY C<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10032 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MAULDIN, GARY V<br>204 CONFEDERATE AVE<br>DALLAS, GA 30132 | 01-01139<br>W.R. GRACE & CO. | z4285 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MAULDIN, MICHAEL L<br>12229 ROBERTA LYNNE DR<br>EL PASO, TX 79936 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5451 | 3/24/2003 | $0.00 | | ( P ) |
| MAULE, MICHAEL<br>874 BROMPTON CIR<br>BOLINGBROOK, IL 60440-1485 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6389 | 3/26/2003 | $0.00 | | ( P ) |
| MAUNDER, CATHERINE<br>7516 7TH ST SW<br>CALGARY, AB T2V1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212495 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MAUREEN, MS M<br>1611 DUNDEE ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z3810 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MAURER SR, DENNIS P<br>8 PROSPECT AVE<br>EGG HARBOR TOWNSHIP, NJ 08234 | 01-01139<br>W.R. GRACE & CO. | z2298 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MAURER, BETTY<br>1517 N WI ST<br>RACINE, WI 53402 | 01-01139<br>W.R. GRACE & CO. | z13882 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAURER, CHARLES E; MAURER, BARBARA E<br>421 SINTON AVE<br>PITTSBURGH, PA 15210 | 01-01139<br>W.R. GRACE & CO. | z14108 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAURER, JAMES J<br>28420 CAMPBELL<br>WARREN, MI 48093-4974 | 01-01139<br>W.R. GRACE & CO. | z5319 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAURER, NATALIE<br>1 LYMAN ST<br>WESTBOROUGH, MA 01581 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15242 | 4/8/2003 | $0.00 | ( U ) |
| MAURER, WANDA<br>BOX 218<br>HERBERT, SK S0H2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206471 | 6/18/2009 | UNKNOWN [U] | ( U ) |
| MAURICE, BISSON<br>1740 RR 217<br>ST PHILIPPE , C 0L 2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202967 | 2/25/2009 | UNKNOWN [U] | ( U ) |
| MAURICE, MARIO ; BLOUIN, REJEANNE<br>5015 BROADHURST<br>WATERVILLE, QC J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207179 | 7/13/2009 | UNKNOWN [U] | ( U ) |
| MAURICE, MARTINE<br>421 LABERGE<br>MARIEVILLE, QC J3M1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206717 | 6/29/2009 | UNKNOWN [U] | ( U ) |
| MAURIN, MINDY; MAURIN, MARK<br>24810 MARINE VIEW DR S<br>DES MOINES, WA 98198-8557 | 01-01139<br>W.R. GRACE & CO. | z6108 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| MAUS, JANE B<br>13 HENDRICKS ISLE<br>FORT LAUDERDALE, FL 33301 | 01-01139<br>W.R. GRACE & CO. | z6858 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| MAVRIS, CATHY A<br>8122 ORCHARD POINT RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7503 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MAVROVOUNIOTIS, GRETCHEN<br>14 SUNRIVER<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3245 | 3/10/2003 | $0.00 | ( P ) |
| MAWDSLEY, PAUL<br>1048 20TH ST SE<br>CEDAR RAPIDS, IA 52403 | 01-01139<br>W.R. GRACE & CO. | z2440 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| MAX, DOUGLAS R; MAX, DONNA J<br>67 GROVE AVE<br>GLEN ELLYN, IL 60137-5862 | 01-01139<br>W.R. GRACE & CO. | z3318 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| MAXIM, STANLEY P<br>4276 POWERLINE RD<br>OLIVEHURST, CA 95961 | 01-01139<br>W.R. GRACE & CO. | z4131 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| MAXIMUK, GREG ; MAXIMUK, LISA<br>2793 COAST MERIDIAN RD<br>PORT COQUITLAM, BC V3B3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205591 | 5/11/2009 | UNKNOWN [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAXINE TROTH TRUST<br>76783 US HWY 87<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z3418 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MAXON, JODI<br>701 WEST ST<br>GAYLORD, MI 49735 | 01-01139<br>W.R. GRACE & CO. | z10530 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MAXWELL, DON ; MAXWELL, CATHY<br>174 PROSPECT ST<br>PORT DOVER, ON N0A1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213891 | 10/27/2009 | UNKNOWN | [U] | ( U ) |
| MAXWELL, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15384 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MAXWELL, MARGARET K<br>27 BLY FARM RD<br>EAST CHARLESTON, VT 05833 | 01-01139<br>W.R. GRACE & CO. | z11327 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MAXWELL, MARIE L<br>117 WALNUT CIR<br>SUGAR GROVE, IL 60554 | 01-01139<br>W.R. GRACE & CO. | z6781 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MAXWELL, SUSAN L<br>3501 17TH ST<br>VERNON, BC V1T3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209740 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MAXWELL-MCLARTY, CINDY ; MCLARTY, IAN<br>BOX 206 5 BARIL ST<br>ST JEAN BAPTISTE, MB R0G2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206862 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| MAY , HAZEL B<br>37 WHITTIER ST<br>EAST ORANGE, NJ 07018 | 01-01139<br>W.R. GRACE & CO. | z100761 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAY , KATHRYN A<br>232 W BICKFORD ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z11583 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MAY , PATRICK C<br>11237 OCCIDENTAL AVE S<br>SEATTLE, WA 98168 | 01-01139<br>W.R. GRACE & CO. | z16752 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAY , SUSAN N T<br>470 BRIXHAM RD<br>ELIOT, ME 03903 | 01-01139<br>W.R. GRACE & CO. | z13155 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAY, ANDREW C<br>PO BOX 783<br>HAYDEN, ID 83835 | 01-01139<br>W.R. GRACE & CO. | z1695 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAY, ANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15276 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MAY, DOUGLAS A; MAY, MICHELLE D<br>5508 PINE MEADOW DR<br>MIDLAND, MI 48640 | 01-01139<br>W.R. GRACE & CO. | z2040 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MAY, JERALD ; MAY, IRENE<br>1424 BRYDGES ST<br>LONDON, ON N5W2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208555 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MAY, MARVIN F<br>PO BOX 11<br>SOUTH RIVER, ON P0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202797 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MAY, MICHAEL E<br>60 MEADOWBROOK RD<br>FAIRFIELD, CT 06824 | 01-01139<br>W.R. GRACE & CO. | z8792 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MAY, RICHARD G<br>1150 S INDEPENDENCE CT<br>LAKEWOOD, CO 80232 | 01-01139<br>W.R. GRACE & CO. | z10642 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MAY, RICHARD H; MAY, MARY E<br>1449 LAKESIDE<br>BIRMINGHAM, MI 48009 | 01-01139<br>W.R. GRACE & CO. | z604 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MAY, ROBERT A; MAY, TASHA-LYNN<br>6730 WOODWARD DR<br>BRENTWOOD BAY, BC V8M1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206060 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MAY, THOMAS R; MAY, RENE A<br>1110 W NORTHEAST SHORE DR<br>MCHENRY, IL 60051-9210 | 01-01139<br>W.R. GRACE & CO. | z5726 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MAYBERRY, THOMAS; MAYBERRY, CORINNA<br>820 RIDGE RD<br>SELLERSVILLE, PA 18960 | 01-01139<br>W.R. GRACE & CO. | z2789 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MAYEDA , CHRIS ; MAYEDA , ANITA<br>20257 143RD PL SE<br>KENT, WA 98042 | 01-01139<br>W.R. GRACE & CO. | z17394 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAYER , MICHAEL S<br>7495 W ELKTON-GIFFORD RD<br>SOMERVILLE, OH 45064 | 01-01139<br>W.R. GRACE & CO. | z11822 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MAYER, CARMELITA<br>7251 W FITCH<br>CHICAGO, IL 60631 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2142 | 10/7/2002 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1859 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAYER, SHERRIE L<br>217 CLINTON AVE<br>PO BOX 45<br>COOLIN, ID 83821 | 01-01139<br>W.R. GRACE & CO. | z7722 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| MAYES, ROGER L<br>14 GINGHAM CT<br>MAULDIN, SC 29662 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 7355 | 3/27/2003 | $0.00 | ( U ) |
| MAYFIELD JR, ROBERT W<br>13410 LADDS COVE<br>SOUTH PITTSBURG, TN 37380 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3596 | 3/17/2003 | $0.00 | ( U ) |
| MAYFIELD, ARTHUR<br>C/O THE STEWART LAW GROUP P.C.<br>ONE INDEPENDENCE PLAZA STE 305<br>BIRMINGHAM, AL 35209 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 848 | 4/25/2002 | $0.00 | ( P ) |
| MAYFIELD, BRENDA<br>1727 STANDISH PL<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13651 | 3/31/2003 | $0.00 | ( P ) |
| MAYFIELD, KEITH O; MAYFIELD, SHIRLEY A<br>2786 N HARDING AVE<br>HARRISON, MI 48625 | 01-01139<br>W.R. GRACE & CO. | z10677 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| MAYHALL , SARAH<br>1103 S MERIDIAN ST<br>WASHINGTON, IN 47501 | 01-01139<br>W.R. GRACE & CO. | z11928 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| MAYHEW, LANGDON; MAYHEW, IRENE<br>12311 MARGARET DR<br>FENTON, MI 48430 | 01-01139<br>W.R. GRACE & CO. | z3476 | 8/26/2008 | UNKNOWN  [U] | ( U ) |
| MAYHEW, TERENCE<br>131 SUNNING HILLS CRES<br>CONSTANCE BAY, ON K0A3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201729 | 2/4/2009 | UNKNOWN  [U] | ( U ) |
| MAYLINE GROUP<br>CREDIT DEPT<br>619 N COMMERCE ST<br>SHEBOYGAN, WI 53081 | 01-01139<br>W.R. GRACE & CO. | 174 | 6/18/2001 | $129.97 | ( U ) |
| MAYNARD , MARVIN J<br>1616 S BROOKS RD<br>MEDICAL LAKE, WA 99022 | 01-01139<br>W.R. GRACE & CO. | z11679 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| MAYNARD , MARVIN J<br>1616 S BROOKS RD<br>MEDICAL LAKE, WA 99022 | 01-01139<br>W.R. GRACE & CO. | z12600 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| MAYNARD , NATALIE<br>2877 STATE RD<br>CASTLE HILL, ME 04757 | 01-01139<br>W.R. GRACE & CO. | z100778 | 11/3/2008 | UNKNOWN  [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAYNARD , WILLIAM L; MAYNARD , DEBORAH A 3611 DEL PASO BLVD SACRAMENTO, CA 95838 | 01-01139 W.R. GRACE & CO. | z11539 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| MAYNARD , WILLIAM L; MAYNARD , DEBORAH A 3611 DEL PASO BLVD SACRAMENTO, CA 95838 | 01-01139 W.R. GRACE & CO. | z11540 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| MAYNARD, BILL 169 KEYWORTH AVE OTTAWA, ON K1Y0E8 CANADA | 01-01139 W.R. GRACE & CO. | z209203 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| MAYNARD, MARY L 715 CHASER MILLINGTON, TN 38053 | 01-01139 W.R. GRACE & CO. | z727 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| MAYNOR , JOHN W N37424 SPOTTED RD DEER PARK, WA 99006 | 01-01139 W.R. GRACE & CO. | z16738 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| MAYO JR, STEVEN E 605 N MARKET ST JANESVILLE, MN 56048 | 01-01139 W.R. GRACE & CO. | z7625 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| MAYO, CLIFFORD H 3596 ELGIN RD PUTNAM, ON N0L2B0 CANADA | 01-01139 W.R. GRACE & CO. | z200902 | 1/22/2009 | UNKNOWN [U] | ( U ) |
| MAYO, JAMES F; MAYO, PATRICIA A 1684 ART DR HANOVER, PA 17331 | 01-01139 W.R. GRACE & CO. | z8945 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| MAYO, LAWRENCE H 7 FLANDERS RD WESTBOROUGH, MA 01581 | 01-01139 W.R. GRACE & CO. | z9151 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| MAYO, MARVIN C; PAGEANT, TIFFANY D 3560 XYLON AVE N NEW HOPE, MN 55427 | 01-01139 W.R. GRACE & CO. | z13549 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| MAYO, STEVEN J 22 CRAIG DR MERRIMACK, NH 03054 | 01-01139 W.R. GRACE & CO. | z4328 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| MAYO-ARCHAMBAULT, DOMINIQUE 1190 BOUL PIERRE LAPORTE BRIGHAM, QC J2K4R3 CANADA | 01-01139 W.R. GRACE & CO. | z211038 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| MAYOH, JOHN BOX 65 BANGOR, SK S0A0E0 CANADA | 01-01139 W.R. GRACE & CO. | z201044 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| MAYO-WILSON , PENNY 24 PINE WOODS LN MANSFIELD CENTER, CT 06250 | 01-01139 W.R. GRACE & CO. | z17250 | 10/31/2008 | UNKNOWN [U] | ( U ) |

  * [C]: Contingent [U]: Unliquidated [D]: Disputed
 ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1861 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAYS , ANDREA<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48034-4505 | 01-01139<br>W.R. GRACE & CO. | z100913 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , ANDREA<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48034-4505 | 01-01139<br>W.R. GRACE & CO. | z100912 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , BARBARA A<br>8949 W PALMETTO CT<br>MILWAUKEE, WI 53225 | 01-01139<br>W.R. GRACE & CO. | z100152 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , JERRY M<br>5330 W 2ND ST<br>TULSA, OK 74127 | 01-01139<br>W.R. GRACE & CO. | z16260 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , MICHAEL<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100914 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYS , MICHAEL<br>29256 TIFFANY DR<br>SOUTHFIELD, MI 48075 | 01-01139<br>W.R. GRACE & CO. | z100915 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAYWEATHER, BOBBY<br>2428 GERMANTOWN DR<br>BATON ROUGE, LA 70808 | 01-01139<br>W.R. GRACE & CO. | z1963 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MAZER BROS. AUTO PARTS & EQUIPMENT CO<br>C/O ROBERT H SCHAPIRO ESQ<br>6 S CALVERT ST<br>BALTIMORE, MD 21202 | 01-01139<br>W.R. GRACE & CO. | 1115 | 7/2/2002 | $564.87 | | ( U ) |
| MAZERALL, ANNE ; MAZERALL, PATRICIA ; MAZERALL, MARION<br>3 SLAYTER ST<br>DARTMOUTH, NS B3A1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204549 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MAZEROLLE, DAVID<br>1360 CAWTHORPE ST<br>SUDBURY, ON P3G1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205852 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MAZEWSKI , TERRY<br>RR #1 BOX 259<br>MILAN, PA 18831 | 01-01139<br>W.R. GRACE & CO. | z12809 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MAZIAK, LEON<br>463 CHESTER AVE<br>MOUNT ROYAL, QC H3R1W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209565 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MAZIER, PAUL<br>BOX 104 RR 1 SALMON RIVER<br>DIGBY CO, NS B0W2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206537 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MAZUMDAR, MR MALCOLM<br>5225 ST IGNATIUS AVE<br>MONTREAL, QC H4V2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211928 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAZUR, BRAD<br>642 GREENE AVE<br>WINNIPEG, MB  R2K0M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210826 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MAZUR, DANIEL ; MAZUR, DONNA<br>RR 2 S 4 C 52<br>CHASE, BC  V0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207545 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MAZUR, FRED B; MAZUR, MARY<br>BOX 1209<br>VULCAN, AB  T0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204210 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| MAZUR, MICHAEL<br>7899 ELLICOTT RD<br>WEST FALLS, NY  14170 | 01-01139<br>W.R. GRACE & CO. | z9164 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MAZZA, YOLANDE ; MAZZA, RAYMOND<br>36 BREADNER DR<br>ETOBICOKE, ON  M9R3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213116 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MAZZANTI, RAYMOND<br>1613 WILSON AVE<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15734 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAZZANTI, RAYMOND<br>1613 WILSON AVE<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15735 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MAZZARO , STEPHEN<br>5391 WHITMORE DR<br>CINCINNATI, OH  45238 | 01-01139<br>W.R. GRACE & CO. | z100401 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MAZZA-WHITE , GERALDINE<br>107 E VINE ST<br>MOUNT VERNON, OH  43050 | 01-01139<br>W.R. GRACE & CO. | z15762 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MAZZELLA, VITO<br>15 ONO DR<br>WALLINGFORD, CT  06492 | 01-01139<br>W.R. GRACE & CO. | z2638 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MAZZELLA, VITO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15431 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MAZZIOTTA, MICHAEL R<br>107 PARK RD<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8410 | 3/28/2003 | $0.00 | | ( P ) |
| MAZZOLA , CATHERINE J<br>835 S 4TH ST W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17210 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAZZOTTA, CARMELO<br>701 PINE ST<br>MIDDLETOWN, CT 06457-4176 | 01-01139<br>W.R. GRACE & CO. | z3051 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MAZZUCCHELLI , JACK ; SCHULTZ , WENDY<br>963 S WESTGATE RD<br>DES PLAINES, IL 60016 | 01-01139<br>W.R. GRACE & CO. | z17307 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MAZZUCHIN, VICTORIA<br>277 DOMINION DR<br>HANMER, ON P3P0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212437 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MC CUE , GEORGE J<br>43 MAC DOUGALL CT<br>WEYMOUTH, MA 02190 | 01-01139<br>W.R. GRACE & CO. | z12900 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MC FETRIDGE , BERNICE A<br>1333 PALM HILL RD<br>POLK, PA 16342 | 01-01139<br>W.R. GRACE & CO. | z15886 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MC GUIRE , DENNIS<br>6806 DICKINSON RD<br>GREENLEAF, WI 54126 | 01-01139<br>W.R. GRACE & CO. | z100079 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MC LAUGHLIN , TERRANCE J<br>4427 MOUNT AVE<br>MISSOULA, MT 59804 | 01-01139<br>W.R. GRACE & CO. | z13167 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MC MAHAN, MYRTICE L<br>241 COOPER BRIDGE RD<br>WOODRUFF, SC 29388 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2077 | 9/23/2002 | $0.00 | | ( P ) |
| MC OUAT, JANE I W<br>RR#1 S9C25<br>GARDEN BAY, BC V0N1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204425 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MCADAM, SAM<br>RR1<br>TISDALE, SK S0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203598 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MCADAMS, BRIAN W<br>114 CONGRESS ST PO BOX 100<br>RUMFORD, ME 04275 | 01-01139<br>W.R. GRACE & CO. | z9192 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCAFEE, CATHERINE M; MCAFEE, SUZANNE<br>13715 109TH AVE<br>EDMONTON, AB  T5M2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201894 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MCALEESE, JAMES P<br>155 BOYLSTON ST<br>HEMPSTEAD, NY  11550 | 01-01139<br>W.R. GRACE & CO. | z10646 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCALISTER, TERRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14829 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCALLISTER , LOWELL<br>5364 CR 10<br>HEUVELTON, NY  13654 | 01-01139<br>W.R. GRACE & CO. | z17071 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCALLISTER, TYLER<br>334 RAY ST<br>PORT ELGIN, ON  N0H 2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213517 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MCALOOSE, FRANK J<br>217 S 5TH ST<br>TOWER CITY, PA  17980 | 01-01139<br>W.R. GRACE & CO. | z4253 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCALPINE PAULSON, EDNA<br>BOX 414<br>STOCKHOLM, SK  S0A3Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204203 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| MCALPINE, JAMES E<br>348 FOURTH ST<br>MIDLAND, ON  L4R3T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209586 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCARTHUR , DALE ; ETHRIDGE , SALLY<br>421 BURLINGTON AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16491 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCARTHUR, ROBERT<br>111 MORRISON AVE<br>TORONTO, ON  M6E1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205643 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| MCARTHUR, ROBERT A<br>642 JOHNSTONE RD<br>NELSON, BC  V1L6H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201701 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MCASKILL, KENNETH E<br>219 BINGHAM AVE<br>TORONTO, ON  M4E3R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202782 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCAVITY, JOHN G<br>300 COOPER ST APT 41<br>OTTAWA, ON  K2P0G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202781 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MCBAINE, DANNY ; MCBAINE, TAMMY<br>PO BOX 47<br>COLTON, WA  99113 | 01-01139<br>W.R. GRACE & CO. | z9567 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MCBEATH, ALEC<br>3080 WASCANA ST<br>VICTORIA, BC  V9A1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200007 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| MCBEE , JOEL<br>12 ATWOOD ST<br>NEWBURYPORT, MA  01950 | 01-01139<br>W.R. GRACE & CO. | z11576 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE , ERNEST T; PATRICK , KATHLEEN<br>2051 COLORADO GULCH<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z16318 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE , ERNEST T; PATRICK , KATHLEEN<br>2051 COLORADO GULCH<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z16317 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE , MICHAEL ; MCBRIDE , DANIELLE<br>1526 ST RT 60<br>ASHLAND, OH  44805 | 01-01139<br>W.R. GRACE & CO. | z13177 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, BARBARA A<br>W2509 SUMMIT BLVD<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z10445 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, DARLENE W<br>6909 AYLESFORD RD<br>AYLESFORD KINGS CO, NS  B0P1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207286 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, JACK W<br>805 S MEADOW<br>COLFAX, WA  99111 | 01-01139<br>W.R. GRACE & CO. | z8142 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, JAY<br>2678 CENTER CHURCH RD<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14307 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, JAY J<br>2678 CENTER CHURCH RD<br>ELLWOOD CITY, PA  16117 | 01-01139<br>W.R. GRACE & CO. | z2936 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MCBRIDE, LARRY R<br>608 NW 36TH TER<br>OKLAHOMA CITY, OK  73118 | 01-01139<br>W.R. GRACE & CO. | z6063 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1866 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCBRIDE, MARY B<br>508 STOKES RD<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5228 | 3/24/2003 | $0.00 | ( U ) |
| MCBRIDE, MONICA M<br>129 HEINZ RD<br>BUTLER, PA 16001 | 01-01139<br>W.R. GRACE & CO. | z5741 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| MCBRIDE, MR HUGH J; MCBRIDE, MRS HELEN<br>2711 VAN ISLE RD<br>QUALICUM BEACH, BC V9K1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210278 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| MCBRIDE, TAMMY JO<br>7706 WESTBROOK RD<br>LOUISVILLE, KY 40258-2660 | 01-01139<br>W.R. GRACE & CO. | z4187 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| MCBRIDE, WILLIAM R<br>3965 PADDOCK RD<br>CLAREMONT, ON L1Y1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213862 | 9/22/2009 | UNKNOWN [U] | ( U ) |
| MCBRIEN, MICHAEL ; MCBRIEN, SHANNON<br>5130 STEEKS AVE W<br>MILTON, ON L9T2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211400 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| MCBRINE JR, RODGER W<br>8175 113TH ST S<br>COTTAGE GROVE, MN 55016 | 01-01139<br>W.R. GRACE & CO. | z9380 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| MCCABE, ALLEN B<br>14 PUTNAM AVE<br>FORT EDWARD, NY 12828 | 01-01139<br>W.R. GRACE & CO. | z1648 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| MCCABE, CHERYL E<br>9195 HIGHLAND DR<br>BRECKSVILLE, OH 44141 | 01-01139<br>W.R. GRACE & CO. | z4982 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| MCCABE, DENNIS<br>8777 AIRPORT RD<br>MIDDLETON, WI 53562 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1938 | 9/4/2002 | $0.00 | ( P ) |
| MCCABE, JAMES L<br>PO BOX 264<br>KLICKITAT, WA 98628 | 01-01139<br>W.R. GRACE & CO. | z7056 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| MCCABE, LAWRENCE J<br>61 DAVIS RD<br>BELMONT, MA 02478-1907 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8652 | 3/28/2003 | $0.00 | ( U ) |
| MCCABE, LOIS ; MCCABE, LISA<br>2451 GLENAYR DR<br>NANAIMO, BC V9S3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212310 | 8/31/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCABE, LYNN A<br>88 MCKENZIE AVE<br>KITCHENER, ON  N2H2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208782 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MCCABE, TIIU<br>12 GREYSTONE CRES<br>GEORGETOWN, ON  L7G1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202111 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MCCAFFERTY , FRANK H<br>FRANK H MCCAFFERTY<br>212 IDRIS RD APT H1<br>MERION STA, PA  19066 | 01-01139<br>W.R. GRACE & CO. | z13337 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCCAFFREY , JOHN E; MCCAFFREY , KAREN L<br>923 W CENTER ST<br>GIRARD, IL  62640 | 01-01139<br>W.R. GRACE & CO. | z12702 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCCAFFREY JR, WILLIAM J<br>2525 OCEAN BLVD APT G-4<br>CORONA DEL MAR, CA  92625 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2983 | 3/3/2003 | $0.00 | | ( P ) |
| MCCAIN, KAREN<br>2722 JACKSON AVE<br>OGDEN, UT  84403-0312 | 01-01139<br>W.R. GRACE & CO. | z13627 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCCAIN, KAREN<br>2722 JACKSON AVE<br>OGDEN, UT  84403-0312 | 01-01139<br>W.R. GRACE & CO. | z13628 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCCAIN, KAREN<br>2722 JACKSON<br>OGDEN, UT  84403-0312 | 01-01139<br>W.R. GRACE & CO. | z13626 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCCALL #929409, ROBERT<br>BOSTICK STATE PRISON 5-22<br>HARDWICK, GA  31034-1700 | 01-01139<br>W.R. GRACE & CO. | z7399 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCALL , ROBERT<br>BOSTICK STATE PRISON D5-22 929409<br>PO BOX 1700<br>HARDWICK, GA  31034-1700 | 01-01139<br>W.R. GRACE & CO. | z13186 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCCALL, CLARENCE E<br>BOSTICK STATE PRISON #912431 5-42<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z10813 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| McCall, Heather<br>129 MILL ST S<br>BRAMPTON, ON  L6Y1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210288 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCALL, MICHAEL R<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15277 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCALL, ROBERT<br>BOSTICK STATE PRISON D5-22<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z10154 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MCCALL, WINNIE B<br>c/o MRS DORSEY E MCCALL<br>1111 TEXAS ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14814 | 3/31/2003 | $0.00 | | ( P ) |
| MCCALLA, RANDY ; MCCALLA, TAMMY<br>827 N MESA<br>OLATHE, KS 66061 | 01-01139<br>W.R. GRACE & CO. | z7560 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCALLISTER , DAVID<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16573 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCCALLISTER, EUGENE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15466 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCALLISTER, EUGENE; MCCALLISTER, JUDITH<br>102 ENGLISH RD<br>FORISTELL, MO 63348-2644 | 01-01139<br>W.R. GRACE & CO. | z9513 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MCCALLUM, LAURA V<br>PO BOX 245 64 QUEEN ST<br>LANGTON, ON N0E1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205383 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MCCALLUM, LORNE<br>BOX 695<br>WHITE CITY, SK S4L5B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206989 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| MCCALLUM, MICHAEL; MCCALLUM, MONICA<br>34 PATES DR<br>FORT WASHINGTON, MD 20744 | 01-01139<br>W.R. GRACE & CO. | z9064 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MCCAMON, JAMIE<br>529 PEREAU RD<br>CANNING, NS B0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200175 | 12/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCANN , DIANE ; MCCANN , FRANK 27 OYSTER RIVER RD DURHAM, NH 03824-3015 | 01-01139 W.R. GRACE & CO. | z100922 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCCANN, BRYAN ; WISMAYER, NICOLETTE 4119 CONCESSION 9 RR 1 STAYNER, ON  L0M1S0 CANADA | 01-01139 W.R. GRACE & CO. | z209403 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCCANN, CLAUDE 2365 HAMEURY LAVAL, QC  H7E2E9 CANADA | 01-01139 W.R. GRACE & CO. | z207229 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| MCCANN, MARC J 402 LINGLE LN MIDLAND, MI  48640 | 01-01139 W.R. GRACE & CO. | z13606 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCCANN, TIM ; WHITE-OLSON, DONNA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15103 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCANN, TODD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15467 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCANN, TODD; ASH, SHEREE RR1 BOX 72 ALEXANDRIA, MO  63430 | 01-01139 W.R. GRACE & CO. | z8793 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MCCARDLE , RUSSELL V 15402 BOND MILL RD LAUREL, MD  20707 | 01-01139 W.R. GRACE & CO. | z12104 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MCCARLEY, GERALD 29 S CLINTON ST WALLA WALLA, WA  99362 | 01-01139 W.R. GRACE & CO. | z641 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MCCARROLL, EVA 266 GREAT OAK RD ORANGE, CT  06477 | 01-01139 W.R. GRACE & CO. | z5914 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MCCARROLL, VICTOR ; MCCARROLL, MARILYN BOX 166 ROSALIND, AB  T0B3Y0 CANADA | 01-01139 W.R. GRACE & CO. | z211491 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCCARRON, THOMAS J PO BOX 153 541 RIVERSIDE DR BOBCAYGEON, ON  K0M1A0 CANADA | 01-01139 W.R. GRACE & CO. | z212076 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCARTER, DAVID ; MCCARTER, JANICE 511 HIBISCUS AVE LONDON, ON N6H3P2 CANADA | 01-01139 W.R. GRACE & CO. | z201552 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MCCARTER, DOUGLAS H 34 BRIDGE ST MILLIS, MA 02054 | 01-01139 W.R. GRACE & CO. | z5714 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY , RAYMOND 31 TAMARAC RD WALLINGFORD, CT 06492 | 01-01139 W.R. GRACE & CO. | z12123 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, DAVID 154 FUNDY AVE LONDON, ON N5W1R9 CANADA | 01-01139 W.R. GRACE & CO. | z213184 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, DENIS 1404 15TH ST S LETHBRIDGE, AB T1K1W2 CANADA | 01-01139 W.R. GRACE & CO. | z210738 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, JAMES HC 63 BOX 27 MONTICELLO, UT 84535 | 01-01139 W.R. GRACE & CO. | z5851 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, JAMES HC63 BOX 27 MONTICELLO, UT 84535 | 01-01139 W.R. GRACE & CO. | z3281 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, LAWRENCE P 194 SPRING ST EAST GREENWICH, RI 02818 | 01-01139 W.R. GRACE & CO. | z673 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, MARY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14619 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, MICHAEL J; BURTON, SUSAN M 7100 RIVERVIEW TER NE FRIDLEY, MN 55432 | 01-01139 W.R. GRACE & CO. | z2609 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, PATRICK J; MCCARTHY, NANCY S 36160 CHESTNUT RIDGE NORTH RIDGEVILLE, OH 44039 | 01-01139 W.R. GRACE & CO. | z2280 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, PETER ; MCCARTHY, GENEVIEVE PO BOX 421 MAHOWE BAY, NS B0J2E0 CANADA | 01-01139 W.R. GRACE & CO. | z200304 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| MCCARTHY, ROBERT E 2613 CLARET DR FALLSTON, MD 21047 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9033 | 3/28/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCCARTHY, ROBERT E; MCCARTHY, ELIZABETH N<br>3 WOODS LN<br>CHATHAM, NJ  07928 | 01-01139<br>W.R. GRACE & CO. | z766 | 8/7/2008 | UNKNOWN  [U] | ( U ) |
| MCCARTHY, SHARON F<br>194 SPRING ST<br>EAST GREENWICH, RI  02818 | 01-01139<br>W.R. GRACE & CO. | z677 | 8/5/2008 | UNKNOWN  [U] | ( U ) |
| MCCARTY, DENNIS E<br>6533 43RD ST SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z13466 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| MCCARTY, GEORGIA<br>1108 HWY 57 N<br>MC LAIN, MS  39456 | 01-01139<br>W.R. GRACE & CO. | z1744 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| MCCARTY, MICHAEL A<br>9418 FAIRWOOD DR<br>KANSAS CITY, MO  64138-4219 | 01-01139<br>W.R. GRACE & CO. | z1426 | 8/14/2008 | UNKNOWN  [U] | ( U ) |
| MCCARVILL, RICK<br>2437 HOWLARKE RD<br>WINNIPEG, MB  R2E1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205118 | 4/24/2009 | UNKNOWN  [U] | ( U ) |
| MCCASLIN , MARIAN E<br>PO BOX 244<br>CENTERVILLE, PA  16404 | 01-01139<br>W.R. GRACE & CO. | z17777 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| MCCAULEY , PATRICK<br>120 PARADISE AVE<br>HAMDEN, CT  06514 | 01-01139<br>W.R. GRACE & CO. | z17602 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| MCCAULEY, KATHLEEN P<br>144 E OAK ST<br>FRACKVILLE, PA  17931 | 01-01139<br>W.R. GRACE & CO. | z5164 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| MCCAULEY, NADINE<br>2753 25TH SIDE RD<br>INNISFIL, ON  L9S3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203061 | 2/27/2009 | UNKNOWN  [U] | ( U ) |
| MCCAULEY, RANDY; MCCAULEY, MELODY<br>4320 ST RTE 417<br>COOPERSTOWN, PA  16317 | 01-01139<br>W.R. GRACE & CO. | z4035 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| MCCAVERY, WILLIAM ; MCCAVERY, GLORIA<br>77 BEDFORD PARK AVE<br>RICHMOND HILL, ON  L4C2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210099 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| MCCLAIN, DARIN D<br>4718 E WINFIELD LN<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8476 | 3/28/2003 | $0.00 | ( P ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCLAIN, ELMER<br>824 CLINE ST<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14308 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCCLANAHAN, LESLIE J<br>408 Brentwood Drive<br><br>Remlap, AL  35133 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5747 | 3/25/2003 | $0.00 | | ( U ) |
| MCCLARY, KEVIN<br>6224 PENTZ RD<br>PARADISE, CA  95969 | 01-01139<br>W.R. GRACE & CO. | z7107 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCLELLAN JR, CLARENCE O<br>4904 Walton Avenue SW<br><br>Wyoming, MI  49508 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7452 | 3/27/2003 | $0.00 | | ( U ) |
| MCCLELLAN, ANN ; MARR, GORDON<br>2541 E 4TH AVE<br>VANCOUVER, BC  5VM1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209639 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCCLELLAND MANTIA, SANDRA<br>1 PINE CREEK DR<br>PITTSBURGH, PA  15238 | 01-01139<br>W.R. GRACE & CO. | z5661 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MCCLELLAND, BRUCE W<br>5705 SW 206TH AVE<br>ALOHA, OR  97007 | 01-01139<br>W.R. GRACE & CO. | z7550 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MCCLELLAND, CLYDE R M<br>126 LONGWOOD DR<br>CHICOPEE, MA  01020-2123 | 01-01139<br>W.R. GRACE & CO. | z7608 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCLELLAND, KENNETH H<br>18 APPALOOSA TRL<br>SAULT STE MARIE, ON  P6A6K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211547 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCCLELLAND, LAURIE<br>PO BOX 643<br>THREE HILLS, AB  T0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207116 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MCCLINTOCK, KEITH<br>8820 GRAY RD<br>BARODA, MI  49101 | 01-01139<br>W.R. GRACE & CO. | z7563 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCLINTOCK, KEITH<br>8820 GRAY RD<br>BARODA, MI  49101 | 01-01139<br>W.R. GRACE & CO. | z7564 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCLINTON, PATRICIA L<br>1614 W 15TH ST<br>BEAVER FALLS, PA  15010 | 01-01139<br>W.R. GRACE & CO. | z7839 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCLOSKEY, BOB<br>628 S BROADVIEW ST<br>ANAHEIM, CA 92804 | 01-01139<br>W.R. GRACE & CO. | z5336 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MCCLOSKEY, MICHAEL ; MCCLOSKEY, MARIE F<br>1495 ROYAL OAKS RD<br>MISSISSAUGA, ON L5H3R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200578 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MCCLUNG , LARRY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16574 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCCLURE, DOROTHY P<br>1308 BERNADETTE DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5624 | 3/24/2003 | $0.00 | | ( P ) |
| MCCLURE, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15332 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCLURE, RICHARD L<br>BOX 85<br>MEAD, WA 99021 | 01-01139<br>W.R. GRACE & CO. | z11315 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MCCLURE, RODNEY D<br>316 E LOWELL<br>KANSAS CITY, MO 64119 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1562 | 7/24/2002 | $0.00 | | ( P ) |
| MCCLUSKEY, BONNIE M<br>51 GARY CR<br>ARNPRIOR, ON K7S2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201068 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCCLUSKEY, EUNICE ; PULITA, JOY-LYNNE<br>2231 ALDERSLEA CRES<br>INNISFIL, ON L9S2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208260 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| MCCOLL, STILLMAN J<br>2407-46TH ST<br>MOLINE, IL 61265 | 01-01139<br>W.R. GRACE & CO. | z3038 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCOLL, STILLMAN J<br>2407-46TH ST<br>MOLINE, IL 61265 | 01-01139<br>W.R. GRACE & CO. | z3037 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1874 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| MCCOLLOM , JAMES D<br>224 N MAIN ST<br>STILLWATER, OK  74075 | 01-01139<br>W.R. GRACE & CO. | z16727 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCCOMAS , MICHAEL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16575 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCCOMAS, RONALD L<br>215 JACKSON ST<br>PLAIN CITY, OH  43064-1211 | 01-01139<br>W.R. GRACE & CO. | z2404 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MCCOMB, ELAINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15662 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCOMBS, RUSSEL G<br>1116 CARR ST<br>NEW CASTLE, PA  16101 | 01-01139<br>W.R. GRACE & CO. | z3253 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCONNELL , JACK ; MCCONNELL , SANDRA<br>7425 MAPLE RD<br>FRANKENMUTH, MI  48734 | 01-01139<br>W.R. GRACE & CO. | z12587 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCCONNELL , PAUL W<br>W4105 PRINCETON<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z13292 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCCONNELL DRUM SERVICE<br>PO BOX 47415<br>DORAVILLE, GA  30362 | 01-01139<br>W.R. GRACE & CO. | 924 | 6/28/2002 | $92.50 | | ( U ) |
| MCCONNELL VALDES<br>C/O RAFAEL PEREZ-BACHS ESQ<br>PO BOX 364225<br>SAN JUAN, PR  00936-4225 | 01-01139<br>W.R. GRACE & CO. | 382 | 8/3/2001 | $5,940.20 | | ( U ) |
| MCCONNELL, MARK K<br>4312 N COOK ST<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z2755 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MCCONNELL, TROY M<br>5704 52ND AVE<br>COLD LAKE, AB  T9M1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205949 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MCCORD, JOHN D<br>522 THIRD ST S<br>KENORA, ON  P9N1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207962 | 7/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCCORD, JUDSON P<br>824 5TH ST<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15135 | 4/4/2003 | $0.00 | ( U ) |
| MCCORD, SYDNEY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14939 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| MCCORD, WILLIAM F<br>426 KNOLLWOOD RD<br>RIDGEWOOD, NJ 07450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14975 | 4/2/2003 | $0.00 | ( P ) |
| MCCORKLE, JAMES A<br>8313 N RUDE ST<br>HAYDEN, ID 83835 | 01-01139<br>W.R. GRACE & CO. | z7977 | 9/30/2008 | UNKNOWN [U] | ( U ) |
| MCCORMACK, BRIAN T<br>RR 1<br>SALT SPRINGS PICTOU CO, NS B0K1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210060 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| MCCORMACK, BRIAN T<br>RR 1<br>SALT SPRINGS PICTOU CO, NS B0K1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210059 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| MCCORMACK, DEBRA<br>7435 MARKET ST<br>WILLARDS, MD 21874 | 01-01139<br>W.R. GRACE & CO. | z5565 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| MCCORMICK, BRENDAN B<br>2418 ROSEWOOD AVE<br>OTTAWA, ON K2B7L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204941 | 4/20/2009 | UNKNOWN [U] | ( U ) |
| MCCORMICK, GLEN E; MCCORMICK, CHRISTIE L<br>176 W 26TH ST<br>CHICAGO HEIGHTS, IL 60411 | 01-01139<br>W.R. GRACE & CO. | z3489 | 8/27/2008 | UNKNOWN [U] | ( U ) |
| MCCORMICK, GREG<br>228 WINDERMERE RD SW<br>CALGARY, AB T3C3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203420 | 3/6/2009 | UNKNOWN [U] | ( U ) |
| MCCORMICK, JEFF<br>677 GOVERNORS RD E<br>PARIS, ON N3L3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204089 | 3/23/2009 | UNKNOWN [U] | ( U ) |
| MCCORMICK, MARY C<br>95 DIXIE HILL RD<br>BOLIVAR, TN 38008 | 01-01139<br>W.R. GRACE & CO. | z3181 | 8/25/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1876 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCORMICK, MIKE<br>621 BLAIR RD<br>OTTAWA, ON  K1J7M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213650 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MCCORMICK, MIKE<br>621 BLAIR RD<br>OTTAWA, ON  K1J7M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212000 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCCOURY, MACK H<br>671 GREY RD<br>AUBURN HILLS, MI 48326 | 01-01139<br>W.R. GRACE & CO. | z3132 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCCOWAN, VANCE K; MCCOWAN, EMILY M<br>BOX 11 SITE 1 RR2<br>OKOTOKS, AB  T1S1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200423 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MCCOWN, RYAN N<br>7638 Bult Rd<br><br>Lake Charles, LA  70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14795 | 3/31/2003 | $0.00 | | ( P ) |
| MCCOY , RICHARD ; MCCOY , ROBERTA<br>116 VIRGINIA ST<br>EBENSBURG, PA  15931 | 01-01139<br>W.R. GRACE & CO. | z12176 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MCCOY, MICHAEL L; MCCOY, JACKIE<br>21744 MT HWY 35<br>BIGFORK, MT  59911 | 01-01139<br>W.R. GRACE & CO. | z4339 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCCOY, VICTOR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14483 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCOY, VICTOR; MCCOY, JOYCE<br>27012 CALIFORNIA RD<br>RICHVIEW, IL  62877 | 01-01139<br>W.R. GRACE & CO. | z9135 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MCCRACKEN, WILMA L<br>217 21ST ST<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z6230 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MCCRAE, SCOTT<br>3330 STEWART RD<br>NEWTONVILLE, ON  L0A1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201956 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MCCRATE, KIM ; MCCRATE, CHRIS ; MCCRATE, KODIAQUE ;<br>MCCRATE, IRELANDE<br>190 ELSWORTH AVE<br>LASALLE, ON  N9J1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201273 | 1/28/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 1877 of 3209*
                                             **888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCRAY JR, FRANK; MCCRAY, JUDITH E<br>1337 TAMBERWOOD TRL<br>SAINT PAUL, MN  55125 | 01-01139<br>W.R. GRACE & CO. | z1078 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MCCREADY, RONALD ; MCCREADY, DENISE<br>521063 CON 12 RR 3<br>ELMWOOD, ON  N0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208854 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MCCREDIE , ROGER E; BURTLE-MCCREDIE , PATRICIA J<br>322 N SEVENTH ST<br>AUBURN, IL  62615 | 01-01139<br>W.R. GRACE & CO. | z17461 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCCREERY , TRACEY L<br>29 PATAPSCO RD<br>LINTHICUM HEIGHTS, MD  21090 | 01-01139<br>W.R. GRACE & CO. | z16980 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCCROSKEY, WILLIAM A<br>8206 PARIS AVE<br>LOUISVILLE, OH  44641 | 01-01139<br>W.R. GRACE & CO. | z2389 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MCCROSTIE JR, ROBERT G<br>PO BOX 401<br>MOUNT TABOR, NJ  07878 | 01-01139<br>W.R. GRACE & CO. | z6163 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MCCRYSTLE, MARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15333 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCUAIG, SHIRLEY A<br>14 WALKER ST<br>DARTMOUTH, NS  B2X1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210875 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MCCUBBIN, RODERICK B; LEE, WENDY M<br>19921 68TH AVE<br>LANGLEY, BC  V2Y2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212799 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCCUE , GREGORY S<br>826 KERN ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100926 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCCUE, ROBERT T<br>97 REIST ST<br>WILLIAMSVILLE, NY  14221 | 01-01139<br>W.R. GRACE & CO. | z2940 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MCCUIN , ROBERT J; MCCUIN , DEBBIE J<br>PO BOX 411<br>WINTHROP, NY  13697 | 01-01139<br>W.R. GRACE & CO. | z11528 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MCCULLEN , JAMES<br>10523 OLD MANOR RD<br>SAINT LOUIS, MO  63136 | 01-01139<br>W.R. GRACE & CO. | z11999 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCCULLOCH, PAUL ; THERIAULT, CAROLINE<br>1020 PLANTE DR<br>OTTAWA, ON  K1V9E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208874 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLOCH, STEPHEN ; MCCULLOCH, MARETT<br>904 RODERICK AVE<br>SUDBURY, ON  P3E6J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204644 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLOUGH, ADAM ; MCCULLOUGH, JOANNE<br>BOX 1471<br>GOLDEN, BC  V0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210712 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLOUGH, DUANE R; MCCULLOUGH, DONNA R<br>3570 E SHORE DR<br>HELENA, MT  59602 | 01-01139<br>W.R. GRACE & CO. | z13942 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCCULLOUGH, ROBERT E<br>BOX 1783<br>UNITY, SK  S0K4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207905 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MCCULLUM, FRED<br>416 DRISCOLL DR<br>SAINT JOHN, NB  E2M3Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204144 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MCCUNE , JACKIE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16576 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCCURDY, DALE J<br>4041 NORTH SHORE DR<br>MOUND, MN  55364 | 01-01139<br>W.R. GRACE & CO. | z2350 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MCCURRY, O V<br>BOX 25<br>TREGO, MT  59934 | 01-01139<br>W.R. GRACE & CO. | z9092 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MCCUTCHEN, SEYMOUR R<br>8814 FLAGSTONE DR<br>RANDALLSTOWN, MD  21133 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13843 | 3/31/2003 | $0.00 | | ( P ) |
| MCCUTCHEON, ELMER<br>1208 VANCE AVE<br>CORAOPOLIS, PA  15108 | 01-01139<br>W.R. GRACE & CO. | z3463 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MCCUTCHEON, TIMOTHY K; MCCUTCHEON, ANN L<br>216 ALLEGHENY AVE<br>CHESWICK, PA  15024-1604 | 01-01139<br>W.R. GRACE & CO. | z1708 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1879 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDANEL, KATHY<br>1001 DEWEY AVE<br>NEW CASTLE, PA 16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14309 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCDANIEL , CECIL ; MCDANIEL , PATRICIA<br>2647 CARDINAL CIR<br>NORTH CHARLESTON, SC 29405 | 01-01139<br>W.R. GRACE & CO. | z13001 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCDANIEL, BARBARA J<br>520 MONTAGUE ST<br>REGINA, SK S4R3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204102 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MCDANIEL, CHARLES<br>5602 GERLAND AVE<br>BALTIMORE, MD 21206 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13810 | 3/31/2003 | $0.00 | | ( P ) |
| MCDANIEL, GLENN J<br>306 COMANCHE ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3577 | 3/17/2003 | $0.00 | | ( P ) |
| MCDANIEL, GLENN J<br>306 COMANCHE ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3578 | 3/17/2003 | $0.00 | | ( P ) |
| MCDANIEL, LAVON T<br>650 1ST AVE NE<br>CARMEL, IN 46032 | 01-01139<br>W.R. GRACE & CO. | z8178 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MCDANIEL, MIKE<br>3300 N SANTA FE AVE<br>OKLAHOMA CITY, OK 73118 | 01-01139<br>W.R. GRACE & CO. | z4069 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCDANIEL, PAUL M<br>3114 BEECH RD<br>JOHNSTOWN, OH 43031-9545 | 01-01139<br>W.R. GRACE & CO. | z479 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MCDANIELS, CHRIS<br>506 2ND ST<br>WOLVERTON, MN 56594 | 01-01139<br>W.R. GRACE & CO. | z11446 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCDERMID , MARY<br>1465 BROCKWAY MILLS RD<br>CHESTER, VT 05143 | 01-01139<br>W.R. GRACE & CO. | z17303 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCDERMID, ALEX ; MCDERMID, VALENTINA<br>BOX 167<br>ST LAURENT, MB R0C2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209650 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDERMIT, RANDY ; MCDERMIT, JELAINE<br>PO BOX 427<br>SOUTHEY, SK S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213720 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MCDERMOTT, LAYTON A<br>964 S BROOK RD RR 1<br>SOUTHAMPTON, NS B0M1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207258 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MCDERMOTT, VERN A<br>2610 MCCORMICK LN<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z1116 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MCDIARMID, RALPH K<br>1035 OLIVER ST<br>VICTORIA, BC V8S4W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212748 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCDIVITT, STANLEY ; MCDIVITT, ANNE<br>1993 NAPLES AVE<br>OTTAWA, ON K1G2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205815 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD ALLEN, RUTH C<br>110-1730 MARSALA CR<br>OTTAWA, ON K4A2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207965 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, BARBARA<br>147 PICKERING ST<br>NEEDHAM, MA 02492 | 01-01139<br>W.R. GRACE & CO. | z3563 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, CORREEN<br>501 ROBIDOUX<br>RIVIERE ROUGE, QC J0T1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213059 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, DAVE ; MCDONALD, BARB<br>BOX 1294<br>PORTAGE LA PRAIRIE, MB R1N3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206799 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, DAVID ; MCDONALD, FLORENCE<br>BOX 771<br>VANDERHOOF, BC V0J3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200976 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, DAVID L<br>1361 COMPSTON CR<br>DELTA, BC V4C1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203150 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, DONALD ; MCDONALD, ESTHER<br>20 MURAL CRES<br>ST ALBERT, AB T8N1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205494 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, EARL<br>721 KING ST W UNIT C<br>OSHAWA, ON L1J2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203275 | 3/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1881 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDONALD, EARL 721 KING ST W UNIT C OSHAWA, ON  L1J2L2 CANADA | 01-01139 W.R. GRACE & CO. | z203276 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, HELENE ; PAILLE, MARIO 490 DES CEDRES MAPLE GROVE, QC  J6N1S7 CANADA | 01-01139 W.R. GRACE & CO. | z204073 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, JAMES ; MCDONALD, PAULA 61 GARRISON A WORCESTER, MA  01606 | 01-01139 W.R. GRACE & CO. | z10789 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, JEFF 349 4TH AVE W BOX 2454 MELVILLE, SK  S0A2P0 CANADA | 01-01139 W.R. GRACE & CO. | z209897 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, JOHN R 5070 LINDEN DR DELTA, BC  V4K3A5 CANADA | 01-01139 W.R. GRACE & CO. | z205023 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, JOSEPH G 7642 HEDLEY AVE BURNABY, BC  V5E2R3 CANADA | 01-01139 W.R. GRACE & CO. | z207906 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, KATHERINE M 611 CHRISTIE AVE OSHAWA, ON  L1G4L8 CANADA | 01-01139 W.R. GRACE & CO. | z202508 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, LESLIE M 31 RIDGEMOOR AVE TORONTO, ON  M1N1M5 CANADA | 01-01139 W.R. GRACE & CO. | z212854 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, LESLIE M 31 RIDGEMOOR AVE TORONTO, ON  M1N1M5 CANADA | 01-01139 W.R. GRACE & CO. | z212111 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, LOLA M 11336 83RD ST NW EDMONTON, AB  T5B2Y1 CANADA | 01-01139 W.R. GRACE & CO. | z205196 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, LOLA M 11336 83 ST NW EDMONTON, AB  T5B2Y1 CANADA | 01-01139 W.R. GRACE & CO. | z205851 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, PATRICK THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14940 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDONALD, PEGGYH<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9864 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, PETER<br>284 RT 329<br>SORE, QC  J0V1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202953 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, RICHARD R<br>3540 35TH ST NE<br>INKSTER, ND  58244 | 01-01139<br>W.R. GRACE & CO. | z6173 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, ROBERT ; MCDONALD, DIANA<br>289 BROMPTON AVE<br>WOODSTOCK, ON  N4S7J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211877 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| McDonald, Rosemary<br>115 PINERIDGE RD<br>CARP, ON  K0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210771 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, SARAH<br>306 N BROAD ST<br>KENNETT SQUARE, PA  19348 | 01-01139<br>W.R. GRACE & CO. | z187 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, STEVE<br>330 EAST ST<br>SEYMOUR, IN  47274 | 01-01139<br>W.R. GRACE & CO. | z1114 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, SUSAN<br>169 HARRIS RD<br>DELAWARE, ON  N0L1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204031 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MCDONALD, THOMAS; MCDONALD, VICKI<br>7700 AQUILA AVE N<br>BROOKLYN PARK, MN  55445 | 01-01139<br>W.R. GRACE & CO. | z7020 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MCDONALD, WAYNE H<br>2650 GARNET AVE<br>SLAYTON, MN  56172 | 01-01139<br>W.R. GRACE & CO. | z2024 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MCDONNELL, DANIEL<br>59 ACADEMY ST<br>WALLINGFORD, CT  06492 | 01-01139<br>W.R. GRACE & CO. | z10574 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCDONOUGH , ROBERT ; MCDONOUGH , COOKIE<br>5851 PRICE RD<br>MILFORD, OH  45150 | 01-01139<br>W.R. GRACE & CO. | z100955 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDONOUGH, HUGH ; MCDONOUGH, STEPHANIE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14620 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCDONOUGH, HUGH ; MCDONOUGH, STEPHANIE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15620 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCDONOUGH, HUGH R 93 WHITCOMB AVE LITTLETON, MA 01460 | 01-01139 W.R. GRACE & CO. | z3278 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCDORMAN, LARRY T 4912 EVENING SKY CT <br><br> ELLICOTT CITY, MD 21043-6684 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7517 | 3/27/2003 | $0.00 <br> $0.00 | | ( P ) <br> ( U ) |
| MCDOUGAL, GERALD R 144 GILMORE RD OGDENSBURG, NY 13669 | 01-01139 W.R. GRACE & CO. | z3001 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCDOUGALL, ALFRED ; MCDOUGALL, DOROTHY PO BOX 37 173 DORA ST NAUGHTON, ON P0M2M0 CANADA | 01-01139 W.R. GRACE & CO. | z200150 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| MCDOUGALL, HEATHER PO BOX 718 TROY, MT 59935 | 01-01139 W.R. GRACE & CO. | z13845 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCDOUGALL, JAMES ; MCDOUGALL, HELEN 250 ERIE AVE BRANTFORD, ON N3S2H2 CANADA | 01-01139 W.R. GRACE & CO. | z200961 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCDOUGALL, RICHARD 420 FIRST ST E FORT FRANCES, ON P9A1K8 CANADA | 01-01139 W.R. GRACE & CO. | z206809 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| MCDOW, DAVID 1842 BISHOP MTN RD RR #1 KINGSTON, NS B0P1R0 CANADA | 01-01139 W.R. GRACE & CO. | z204881 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| MCDOWELL , LULA 824 CRENSHAW RD WETUMPKA, AL 36092 | 01-01139 W.R. GRACE & CO. | z101101 | 11/6/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCDOWELL, JAMES<br>881 ROSEVIEW AVE<br>OTTAWA, ON  K2B6J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208373 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| MCDOWELL, JAMES W; MCDOWELL, ALICE C<br>PO BOX 110<br>CATLIN, IL  61817 | 01-01139<br>W.R. GRACE & CO. | z5462 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| MCDOWELL, JODY L<br>421 TERRAHUE RD<br>VICTORIA, BC  V9C2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210216 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MCDUFF, JEREMY<br>3800 3E AVE<br>LAVAL, QC  H7R2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213474 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MCDUFF, JEREMY<br>3800 3E AVE<br>LAVAL, QC  H7R2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211969 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCEAIHERN, NEIL<br>81 NIAGARA ST<br>COLLINGWOOD, ON  L9Y3X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212075 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCELDERRY , TOM ; MCELDERRY , KATHY<br>1019 CLAGGETT<br>DEER LODGE, MT  59722 | 01-01139<br>W.R. GRACE & CO. | z100438 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCELFRESH , DAVID W<br>PO BOX 6<br>EAST VANDERGRIFT, PA  15629 | 01-01139<br>W.R. GRACE & CO. | z16702 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCELFRESH, JOHN A<br>#4 LAUTERBACH DR<br>BARTONOILLE, IL  61607 | 01-01139<br>W.R. GRACE & CO. | z5793 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MCELFRESH, LINDA L<br>PO BOX 328<br>NORTH APOLLO, PA  15673 | 01-01139<br>W.R. GRACE & CO. | z1653 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCELFRESH, MARK<br>505 1/2 JACKSON AVE<br>VANDERGRIFT, PA  15690 | 01-01139<br>W.R. GRACE & CO. | z4721 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| MCELHANEY , LAURA F<br>2320 SOMERSET RD<br>JACKSONVILLE, FL  32210 | 01-01139<br>W.R. GRACE & CO. | z11871 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MCELHENY, EDWIN L<br>950 E WOODVIEW DR<br>NAPPANEE, IN  46550 | 01-01139<br>W.R. GRACE & CO. | z13866 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCELHONE-BABENKO, COLLEEN ; BABENKO, GREG<br>1453 SYLVAN CT<br>SARNIA, ON  N7S2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213027 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCELRATH, PHYLLIS C<br>120 PEACHTREE ST<br>DADEVILLE, AL  36853 | 01-01139<br>W.R. GRACE & CO. | z1746 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCELROY, BRUCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14788 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCELROY, BRUCE; MCELROY, LORA<br>775 GOODE ST<br>BALLSTON SPA, NY  12020 | 01-01139<br>W.R. GRACE & CO. | z9221 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MCELROY, STEPHEN M<br>127 PAINTED BUNTING LN<br>GEORGETOWN, TX  78633-4800 | 01-01139<br>W.R. GRACE & CO. | z9050 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MCENANEY, ARTHUR F<br>148 LA BONNE VIE Drive West<br><br>EAST PATCHOGUE, NY  11772 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12939 | 3/31/2003 | $0.00 | | ( P ) |
| MCEWEN, THOMAS ; MCEWEN, YVONNE<br>PO BOX 105 7 MACINTOSH ST<br>ST COCHENOUR, ON  P0V1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203807 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MCFADDEN, CAROL<br>671 CILLEY RD<br>MANCHESTER, NH  03103 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15100 | 4/1/2003 | $0.00 | | ( P ) |
| MCFADDEN, HARRY E<br>508 CROFT MILL RD<br>AIKEN, SC  29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13391 | 3/31/2003 | $0.00 | | ( U ) |
| MCFADDEN, PAULETTE<br>PAULETTE , MCFADDEN<br>PO BOX 855<br>HAMILTON, TX  76531-0855 | 01-01139<br>W.R. GRACE & CO. | z1594 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCFADDEN, R D<br>98 VICTORIA ST<br>LONDON, ON  N6R2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200678 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MCFADDEN, SUSAN<br>1902 EVERGREEN RD<br>LOUISVILLE, KY  40223 | 01-01139<br>W.R. GRACE & CO. | z5514 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MCFADYEN, BRIAN ; MCFADYEN, LISA<br>724 MACLEAY RD NE<br>CALGARY, AB  T2E6A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209591 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1886 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCFARLAND , KENNETH D; MCFARLAND , KERRIE M BOX 1017 COLSTRIP, MT 59323 | 01-01139 W.R. GRACE & CO. | z12513 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLAND , SCOTT 2202 GENEVA ST RACINE, WI 53402 | 01-01139 W.R. GRACE & CO. | z12795 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLAND , SCOTT 2202 GENEVA ST RACINE, WI 53402 | 01-01139 W.R. GRACE & CO. | z12794 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLAND, J LUCAS 2138 GROVE ST DENVER, CO 80211 | 01-01139 W.R. GRACE & CO. | z547 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLAND, JANET E 2826 THORNAPPLE RV DR SE GRAND RAPIDS, MI 49546 | 01-01139 W.R. GRACE & CO. | z10422 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLAND, JOHN A 10135 FROST WAY ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13479 | 3/31/2003 | $0.00 | | ( P ) |
| MCFARLAND, JOHN P; LALENTI, SHELLI 425794 SUBSTATION RD RR 2 BURGESSVILLE, ON N0J1C0 CANADA | 01-01139 W.R. GRACE & CO. | z209750 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MCFARLAND, JOSHUA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15683 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLAND, MRS PRISCILLA D 4516 CHARLES ST RACINE, WI 53402 | 01-01139 W.R. GRACE & CO. | z4219 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLAND, R MELVIN; MCFARLAND, CLARA 221 LIGO DR NEW WILMINGTON, PA 16142 | 01-01139 W.R. GRACE & CO. | z914 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| MCFARLANE, ARLIN 124 VALLEYVIEW DR WHITEHORSE, YT Y1A3C9 CANADA | 01-01139 W.R. GRACE & CO. | z213365 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| MCFARLANE, BRENDA ; MCFARLANE, PAUL 10 COADY ST MIRAMICHI, NB E1N5X9 CANADA | 01-01139 W.R. GRACE & CO. | z203804 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MCFARLANE, MURRAY 168 ORELL ST GARSON, ON P3L1C8 CANADA | 01-01139 W.R. GRACE & CO. | z209955 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCFEE , ROBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16577 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCFETRIDGE, ELLEN<br>PO BOX 144<br>MIDDLE MUSQUODOBOIT, NS B0N1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207579 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| MCFRANK WILLIAMS ADV<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1620 | 7/30/2002 | $6,288.03 | | ( U ) |
| MCGAHA, HUEY E<br>2953 LONG LAKE DR<br>SHREVEPORT, LA 71106 | 01-01139<br>W.R. GRACE & CO. | z8288 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MCGAHAN , PATRICK J<br>20 CLIFFSIDE CROSSING<br>ATLANTA, GA 30350 | 01-01139<br>W.R. GRACE & CO. | z17509 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCGAHEE, CHARLES W<br>102 BUD LN<br>AIKEN, SC 29805 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13402 | 3/31/2003 | $0.00 | | ( U ) |
| MCGALLUM, ROBERT<br>BOX 331<br>IMPERIAL, SK S6G2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212360 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCGARR PA, MARCUS K<br>108 WHITSETT ST<br>GREENVILLE, SC 29601 | 01-01139<br>W.R. GRACE & CO. | z723 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MCGARR, MELISSA; MCGARR, BRENNAN<br>6799 MOORES RIDGE RD SE<br>UHRICHSVILLE, OH 44683 | 01-01139<br>W.R. GRACE & CO. | z5924 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MCGARRAH, BARBARA<br>804 SUMMIT AVE<br>MEDFORD, OR 97501 | 01-01139<br>W.R. GRACE & CO. | z3662 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MCGARRAH, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14830 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGARRY , JACK<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16578 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCGARRY, TIMOTHY P; MARSH-MCGARRY, NANCY<br>1535 FISHER DR<br>HUBBARD, OH 44425 | 01-01139<br>W.R. GRACE & CO. | z1743 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCGEACHY, ANGELA J<br>6865 S GOVE ST<br>TACOMA, WA 98409 | 01-01139<br>W.R. GRACE & CO. | z4620 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| MCGEE , FRANK E<br>PO BOX 732<br>WALLACE, ID 83873 | 01-01139<br>W.R. GRACE & CO. | z101073 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| MCGEE , MELINDA<br>MELINDA , MCGEE<br>808 LAUREL AVE APT 209<br>SAN MATEO, CA 94401-4129 | 01-01139<br>W.R. GRACE & CO. | z17322 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCGEE, BEVERLEY ; WOODS, WARREN<br>614 MELBOURNE AVE<br>OTTAWA, ON K2A1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214074 | 10/5/2009 | UNKNOWN | [U] | ( U ) |
| MCGEE, JACK E<br>53 THOMPSON ST<br>MAYNARD, MA 01754 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4913 | 3/24/2003 | $0.00 | | ( P ) |
| MCGEE, MATT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15104 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCGEHEE, PATRICK W<br>2526 TROJAN DR<br>GREEN BAY, WI 54304 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1174 | 7/5/2002 | $0.00 | | ( S ) |
| MCGEORGE, MARILYN<br>4 KARENDALE ST<br>OTTAWA, ON K2G6V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201958 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MCGHEE, ANDREW<br>PO BOX 2283<br>SECHELT, BC V0N3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214012 | 12/31/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGHEE, ELMER J<br>6959 S FRONTAGE RD<br>DEER LODGE, MT 59722-8753 | 01-01139<br>W.R. GRACE & CO. | z13948 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCGHIE, PATRICK W; DENNISON, LINETTE<br>12836-114A AVE<br>SURREY, BC V3R2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208196 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MCGILL , SHIRLEY<br>3469 HWY 528<br>HEIDELBERG, MS 39439-3509 | 01-01139<br>W.R. GRACE & CO. | z17783 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MCGILLICUDDY, DENISE<br>727 MICHIGAN AVE<br>EVANSTON, IL 60202 | 01-01139<br>W.R. GRACE & CO. | z10164 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| MCGILLIS, MILDRED ; MCGILLIS, DALTON<br>68 OTTAWA ST<br>CHALK RIVER, ON K0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205471 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| MCGILLIVRAY, JEAN<br>524 ALFRED ST<br>PEMBROKE, ON K8A3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204929 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| MCGILLIVRAY, MICHEALLE<br>1961 17TH AVE<br>CAMPBELL RIVER, BC V9W4L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207879 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MCGILVRAY, PAMELA<br>1660 GRANT ST<br>EUGENE, OR 97402 | 01-01139<br>W.R. GRACE & CO. | z8969 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MCGINN, G A<br>1914 W 9TH AVE<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z10439 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCGINN, G A<br>1914 W 9TH AVE<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z10458 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCGINNIS, EDWARD J<br>203 WOODLAWN RD<br>EAST NORRITON, PA 19401 | 01-01139<br>W.R. GRACE & CO. | z8474 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MCGLADE, AMY<br>1190 EVERGREEN CT<br>HANMER, ON P3P1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212491 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCGLASHAN, DAVID S; CLAYDON, AUDREY A<br>30 BALMORAL DR<br>ST ALBERT, AB T8N0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212962 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCGLINCHEY, GARY L<br>147 TAYLOR RD<br>LACHINE, MI 49753 | 01-01139<br>W.R. GRACE & CO. | z5534 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGLOTHLEN, CECIL T; MCGLOTHLEN, SALLY D<br>2835-OTIS CT<br>WHEAT RIDGE, CO  80214-8045 | 01-01139<br>W.R. GRACE & CO. | z10808 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCGLYNN, VALERIE<br>186 PINE GROVE CRES<br>WATERLOO, ON  N2L4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211208 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCGOFF, LAURA; MCGOFF, MICHAEL<br>49 HARVARD ST<br>WINCHESTER, MA  01890 | 01-01139<br>W.R. GRACE & CO. | z6285 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MCGONEGAL, MICHAEL R<br>72 PRENTICE AVE<br>SAULT STE MARIE, ON  P6C4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209158 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MCGONIGAL, PEGGY<br>RR 1<br>GIBBONS, AB  T0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209320 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCGONIGAL, VALERIE<br>BOX 906<br>MOOSOMIN, SK  S0G3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212438 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCGORY, PETER J; MCGORY, HOLLY K<br>1401 CLEVELAND RD<br>SANDUSKY, OH  44870 | 01-01139<br>W.R. GRACE & CO. | z10757 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCGOWAN, JAMES<br>420 E 54TH AVE<br>VANCOUVER, BC  V5X1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205576 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| MCGOWAN, WILLIAM B<br>7808 GROVEMONT DR<br>MCLEAN, VA  22102 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5719 | 3/25/2003 | $0.00 | | ( P ) |
| MCGRATH , STEPHEN T<br>648 RIVERSIDE DR<br>FLORENCE, MA  01062 | 01-01139<br>W.R. GRACE & CO. | z16683 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCGRATH, ARLEE<br>BOX 244<br>LEROY, SK  S0K2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202847 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MCGRATH, DONALD J<br>373 THERESA ST<br>FITCHBURG, MA  01420 | 01-01139<br>W.R. GRACE & CO. | z8138 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MCGRATH, DONNA<br>28 ERIN DR<br>DARTMOUTH, NS  B2W2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201059 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCGRATH, JOHN 1264 RTE 890 NEWTON, NB  E4G1M5 CANADA | 01-01139 W.R. GRACE & CO. | z204217 | 3/25/2009 | UNKNOWN  [U] | ( U ) |
| MCGRATH, LINDA ; GLASS, TOM 229 JEFFCOAT DR ETOBICOKE, ON  M9W3E2 CANADA | 01-01139 W.R. GRACE & CO. | z203070 | 2/27/2009 | UNKNOWN  [U] | ( U ) |
| MCGRATH, MARGARET E 1313 OAKDALE AVE NILES, MI  49120 | 01-01139 W.R. GRACE & CO. | z5350 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| MCGRATH, MARY R 25 LAWRENCE LN ARLINGTON, MA  02474 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15098 | 4/1/2003 | $0.00 | ( U ) |
| MCGRATH, MICHAEL 1003 LAKE CLEAR RD EGANVILLE, ON  K0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z203175 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| MCGRATH, RITA A 9410 THORNEWOOD CT  BALTIMORE, MD  21234 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3588 | 3/17/2003 | $0.00 | ( P ) |
| MCGRATH, WILLIS 115 IRISHTOWN RD PUGWASH, NS  B0K1L0 CANADA | 01-01139 W.R. GRACE & CO. | z205238 | 4/28/2009 | UNKNOWN  [U] | ( U ) |
| MCGRAW JR, JOHN R 58 SOUTH ST GORHAM, ME  04038 | 01-01139 W.R. GRACE & CO. | z5755 | 9/12/2008 | UNKNOWN  [U] | ( U ) |
| MCGRAW, MARGARET 453 WILDWOOD DR BOARDMAN, OH  44512 | 01-01139 W.R. GRACE & CO. | z3460 | 8/26/2008 | UNKNOWN  [U] | ( U ) |
| MCGRAW, PAMELA E 476 GRANADA DR SPARTANBURG, SC  29303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1767 | 8/12/2002 | $0.00 | ( U ) |
| MCGRAY, MICHAEL; MCGRAY, HEATHER 5N865 MEREDITH RD MAPLE PARK, IL  60151 | 01-01139 W.R. GRACE & CO. | z7425 | 9/25/2008 | UNKNOWN  [U] | ( U ) |
| MCGREEHAN, GIULIANA ; MCGREEHAN, MICHAEL 15027 WENGATE ST SAN LEANDRO, CA  94579 | 01-01139 W.R. GRACE & CO. | z7629 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| MCGREEVY, WILLIAM ; MCGREEVY, HELEN RR2 BOX 28 SITE 9 LEDUC, AB  T9E2X2 CANADA | 01-01139 W.R. GRACE & CO. | z201226 | 1/27/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCGREGOR, DEBRA M; MCGREGOR, MICHAEL R<br>172 WYOMING ST<br>CARBONDALE, PA  18407 | 01-01139<br>W.R. GRACE & CO. | z1210 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MCGREGOR, SHERRY A<br>50 RR 2 YOUNG RD<br>GOULAIS RIVER, ON  P0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209596 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCGREGOR, SHERYL<br>BOX 1128<br>KAHNAWAKE, QC  J0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204532 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| MCGREW , HERMAN<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12353 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCGRORY, EUGENE I<br>51 CHRISTINA DR<br>BRAINTREE, MA  02184 | 01-01139<br>W.R. GRACE & CO. | z3201 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCGUFFEE, FORD E<br>144 DONNA COURT<br><br>HUDSON OAKS, TX  76087 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5097 | 3/24/2003 | $0.00 | | ( P ) |
| MCGUIGAN, DIANE<br>19340 CHARING CROSS RD<br>CEDAR SPRINGS, ON  N0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207319 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MCGUIN, BRADLEY H<br>PO BOX 468<br>EUREKA, MT  59917 | 01-01139<br>W.R. GRACE & CO. | z5385 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| MCGUINESS , MATT ; MCGUINESS , TERESA<br>211 4TH ST<br>FORT LUPTON, CO  80621 | 01-01139<br>W.R. GRACE & CO. | z17539 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCGUINNESS , SANDY<br>137 TUDOR AVE<br>AKRON, OH  44312 | 01-01139<br>W.R. GRACE & CO. | z100860 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCGUIRE, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14621 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCGUIRE, CHRISTOPHER J<br>11 RANCH RD<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO. | z5839 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCGUIRE, CURTIS L<br>1485 EDINBORO DR<br>JONESBORO, GA 30236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5292 | 3/24/2003 | $0.00 | ( U ) |
| MCGUIRE, DANIEL J<br>3756 OLD WEST FALLS RD<br>MOUNT AIRY, MD 21771 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8534 | 3/28/2003 | $0.00 | ( P ) |
| MCGUIRE, JAMES P<br>9 KIMBERLY WAY<br>HARWICH, MA 02645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010;<br>DktNo: 25414 Entered: 9/15/2010 | 12926 | 3/31/2003 | $0.00 | ( U ) |
| MCGUIRE, JEAN<br>170 SAINT JAMES ST<br>WOODSTOCK, NB E7M2T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204649 | 4/6/2009 | UNKNOWN [U] | ( U ) |
| MCGUIRE, MICHAEL W<br>269 COLGATE AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12859 | 3/31/2003 | $0.00 | ( U ) |
| MCGUIRE, MICHAEL W<br>269 COLGATE AVE<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12858 | 3/31/2003 | $0.00 | ( U ) |
| MCGUIRE, SANDRA<br>PO BOX 1063<br>PRINCETON, WV 24740 | 01-01139<br>W.R. GRACE & CO. | z7377 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| MCGUIRK , DONALD<br>3568 COURTNEY LN<br>BETHPAGE, NY 11714-3304 | 01-01139<br>W.R. GRACE & CO. | z12233 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| MCGUIRK, ROBERT A<br>20 GATES AVE<br>ROSELAND, NJ 07068 | 01-01139<br>W.R. GRACE & CO. | z4323 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| MCHATTIE, RON ; RIDEOUT, JACQUI<br>287 W RIVER RD<br>CAMBRIDGE, ON N1R5S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211316 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| MCHAYNES JR, LAWRENCE<br>1604 BREDELL<br>SAINT LOUIS, MO 63117-2113 | 01-01139<br>W.R. GRACE & CO. | z13600 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| MCHONE, GARY D<br>183 NEW CROSSWIND DR<br>MOUNT AIRY, NC 27030 | 01-01139<br>W.R. GRACE & CO. | z5027 | 9/8/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCHUGH , WILLIAM M<br>8620 GARFIELD ST<br>BETHESDA, MD 20817 | 01-01139<br>W.R. GRACE & CO. | z100865 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCHUGH, SHEILA ; MCHUGH, BRIAN<br>10271 RYAN RD<br>RICHMOND, BC V7A2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213135 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MCI WORLDCOM AND ITS AFFILIATES<br>TRANSFERRED TO: CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 315 | 7/18/2001 | $0.00<br>$43,631.03 | | ( S )<br>( U ) |
| MCILDOON, KEN ; MCILDOON, JOANNE<br>BOX 141<br>OKANAGAN FALLS, BC V0H1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201073 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCILWAIN, MARGARET E<br>32 PENNALA DR<br>SUDBURY, ON P3G1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212739 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCINERNEY, RUSS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14941 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCINNES, DEBORA ; MCINNES, BRENT<br>135 HARVEY ST<br>NEW WESTMINSTER, BC V3L4G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203469 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MCINNES, F<br>165 WALTON RD<br>GRAVENHURST, ON P1P1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203002 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| MCINNES-PLUMLEY, MRS CAROLINE A<br>894 ELMDALE CR<br>PETERBOROUGH, ON K9H6G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207542 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MCINNIS , STANLEY N<br>912 HARVARD AVE E<br>SEATTLE, WA 98102-4533 | 01-01139<br>W.R. GRACE & CO. | z11824 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MCINNIS, CHRISTIAN<br>13 MCLENNAN ST<br>GLACE BAY, NS B1A3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208359 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| MCINNIS, DONALD<br>139 OLD BILLERICA RD<br>BEDFORD, MA 01730 | 01-01139<br>W.R. GRACE & CO. | z10937 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCINTIRE , GEORGE<br>1508 MCDOUGALL AVE<br>EVERETT, WA  98201 | 01-01139<br>W.R. GRACE & CO. | z17205 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCINTIRE, MR WILLIAM<br>2207 WINTON AVE<br>HAVERTOWN, PA  19083 | 01-01139<br>W.R. GRACE & CO. | z1221 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MCINTIRE, MR WILLIAM<br>2207 WINTON AVE<br>HAVERTOWN, PA  19083 | 01-01139<br>W.R. GRACE & CO. | z3221 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCINTOSH , NANCY D<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17739 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCINTOSH , WILLIAM H; MCINTOSH , NELL M<br>6112 N AUDUBON ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z16120 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| McIntosh, Debbie<br>6620 CONCESSION 1<br>PUSLINCH, ON  N0B2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212733 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCINTOSH, JANE ; MCINTOSH, JOHN<br>76 VISTA DR<br>MISSISSAUGA, ON  L5M1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210643 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCINTOSH, KENNETH J; MCINTOSH, ELIZABETH A<br>225 ARCHER ST<br>NEW WESTMINSTER, BC  V3L4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206475 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| MCINTURFF , BERTILLE E<br>15505 MEDICAL LAKE/4 LAKES RD<br>CHENEY, WA  99004 | 01-01139<br>W.R. GRACE & CO. | z11780 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MCINTURFF, GLORIA<br>115 COLLEGE AVE<br>WATERTOWN, WI  53094 | 01-01139<br>W.R. GRACE & CO. | z8506 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MCINTYRE , JAMES C<br>719 3RD ST W<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z13383 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCINTYRE INVESTMENTS INC<br>3321 ARBOR WAY<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z17323 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCINTYRE, FRANK P; MCINTYRE, DRENA J<br>607 COMMONWEALTH AVE<br>NEWTON CENTER, MA  02459<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14310 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1896 of  3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCINTYRE, GERARD<br>471 WILLIAM ST<br>MIDLAND, ON  L4R2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209746 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MCINTYRE, KATHLEEN<br>3620 N ELY<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z7680 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCINTYRE, WILLIAM S<br>108 GUILES RD<br>EDWARDS, NY  13635 | 01-01139<br>W.R. GRACE & CO. | z6475 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MCISAAC, HUGH J; MCISAAC, DEBORAH L<br>72 COMMUNITY CENTER LN<br>WINDSOR JCT, NS  B2T1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209658 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCIVOR, MARILYN R<br>982 INKSTER BLVD<br>WINNIPEG, MB  R2X1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207818 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MCJUNKIN CORPORATION<br>ATTN: MICHELE THOMPSON<br>PO BOX 513<br>CHARLESTON, WV  25322 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 355 | 8/14/2001 | $1,513.76 | | ( U ) |
| MCKAIG, PATRICK J; MCKAIG, PATRICIA M<br>308 E RODGERS ST<br>RIDLEY PARK, PA  19078 | 01-01139<br>W.R. GRACE & CO. | z2757 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MCKANE, SHARON M<br>108 SULLIVAN ST<br>PO BOX 297<br>WURTSBORO, NY  12790 | 01-01139<br>W.R. GRACE & CO. | z1147 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MCKAY, H G<br>BOX 976<br>WINDSOR, NS  B0N2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207827 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MCKAY, JAMES P<br>6047 S KOLIN AVE<br>CHICAGO, IL  60629 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7671 | 3/27/2003 | $0.00 | | ( P ) |
| MCKAY, JOHN B<br>365 NEWCASTLE BLVD<br>MIRAMICHI, NB  E1V2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211820 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCKAY, MARCIE<br>142 CABOT ST<br>SYDNEY, NS  B1P4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213917 | 12/17/2009 | UNKNOWN | [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKAY, RICHARD ; MCKAY, PATRICIA 101 LINDA LOOP BOX 6 KINBURN, ON K0A2H0 CANADA | 01-01139 W.R. GRACE & CO. | z205296 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| MCKAY, THOMAS O; MCKAY, KAREN S THOMAS , MCKAY 21476 ATLANTIC AVE WARREN, MI 48091-2827 | 01-01139 W.R. GRACE & CO. | z6557 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MCKEAN, CONNIE R 1023 VITT DR OGDEN, UT 84404 | 01-01139 W.R. GRACE & CO. | z566 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MCKEAN, JAMES H 101 CEDAR ST ORILLIA, ON L3V2C6 CANADA | 01-01139 W.R. GRACE & CO. | z200413 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| MCKEE , KEVIN 2403 E WINGER RD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z100374 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE , KEVIN 926 W SPOFFORD SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z100375 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE , PATRICIA A 624 WARFORD ST PERRY, IA 50220 | 01-01139 W.R. GRACE & CO. | z17232 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE , WALTER R; MCKEE , MARJORIE A 515 N SARGENT RD SPOKANE, WA 99212-2818 | 01-01139 W.R. GRACE & CO. | z17287 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE , WILLIAM D 1700 S 8TH ST W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z16476 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE, H HARVEY 1119 RILEY RD N HODGES, SC 29653 | 01-01139 W.R. GRACE & CO. | z4168 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE, HOWARD L c/o HOWARD MCKEE 1612 ARKANSAS ST LAKE CHARLES, LA 70607 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4729 | 3/24/2003 | $0.00 | | ( P ) |
| MCKEE, LYNSEY 2116 24 ST COALDALE, AB T1M1J3 CANADA | 01-01139 W.R. GRACE & CO. | z206804 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| MCKEE, MICHELLE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15105 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1898 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKEE, MICHELLE S<br>4836 N GREENWOOD BLVD<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z6916 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MCKEE, ROBERT ; MCKEE, VERA ; MCKEE, ANDREW<br>220 S MAPLE ST<br>EATON, OH 45320 | 01-01139<br>W.R. GRACE & CO. | z7519 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MCKEEHAN, BEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14942 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCKEEHNIE, BRETT<br>16 SPRING ST<br>LEXINGTON, MA 02421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8961 | 3/28/2003 | $0.00 | | ( U ) |
| MCKEEVER, MATTHEW A<br>71 LINCOLN RD<br>CHATHAM, ON N7M4Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200766 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MCKELLAR, GLORIA E M ; MCKELLAR, G E M<br>9 GOLE LINKS RD<br>FENELON FALLS, ON K0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213838 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| MCKELLAR, HELEN ; MCKELLAR, MIKE<br>112 W ST PAUL ST<br>KAMLOODS, BC V2C1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205052 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| MCKENNA & MCCORMICK<br>c/o JAMES J MCKENNA ESQ<br>128 DORRANCE ST STE 330<br>PROVIDENCE, RI 02903-2814 | 01-01139<br>W.R. GRACE & CO. | 2808 | 2/18/2003 | $4,752.00 | | ( U ) |
| MCKENNA , JAMES C<br>PO BOX 659<br>NATICK, MA 01760 | 01-01139<br>W.R. GRACE & CO. | z100545 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MCKENNA, JAMES<br>495 PLEASANT ST<br>NEW GLASGOW, NS B2H2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212662 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, CLARK<br>15 LOMBARDY ST<br>LANCASTER, NY 14086 | 01-01139<br>W.R. GRACE & CO. | z9297 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, ELLEN<br>BOX 451<br>PILOT BUTTE, SK S0G3Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203609 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKENZIE, GEORGE H<br>9615 W 98TH ST<br>OVERLAND PARK, KS 66212 | 01-01139<br>W.R. GRACE & CO. | z5277 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, JOHN ; MCKENZIE, SHIRLEY<br>563 HWY 214<br>BELNAN, NS B2S2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201454 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, LORNE S<br>727 PRIOR ST<br>VANCOUVER, BC V6A2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211931 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, MARILYN R<br>1230 BLAKE AVE<br>LANSING, MI 48912 | 01-01139<br>W.R. GRACE & CO. | z1802 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCKENZIE, WILLIAM A; MCKENZIE, MARIJKE<br>571 CRESCENT RD W<br>QUALICUM BEACH, BC V9K1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201360 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MCKEOWN, JOHN<br>PO BOX 565 514 GRANVILLE ST E<br>BRIDGETOWN, NS B0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202492 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCKEOWN, RONALD ; MCKEOWN, WENDY<br>82 ECCLES ST N<br>BARRIE, ON L4N1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210312 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCKEOWN, SHARI<br>5166 PRINCE EDWARD ST<br>VANCOUVER, BC V5W2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206133 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| MCKEOWN, WILMA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13698 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MCKERRAL, RAY ; MCKERRAL, JANET<br>761 RATTER LAKE RD<br>MARKSTAY, ON P0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204622 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MCKERROW, GORDON A; MCKERROW, KATHLEEN W<br>1961 DARBY RD<br>FLOWEREE, MT 59440 | 01-01139<br>W.R. GRACE & CO. | z14075 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCKERROW, KATHLEEN W; MCKERROW, GORDON A<br>1961 DARBY RD<br>FLOWEREE, MT 59440 | 01-01139<br>W.R. GRACE & CO. | z14074 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKIBBEN, MELISSA ; MCKIBBEN, MIKE 1510 HILLIARD ST E SASKATOON, SK  S7J0G4 CANADA | 01-01139 W.R. GRACE & CO. | z203603 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MCKINLEY , GLENDA G 165 ARLINGTON DR BATTLE CREEK, MI  49037-2644 | 01-01139 W.R. GRACE & CO. | z12987 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MCKINLEY, DAN ; MCKINLEY, JAY J 208 NORMAN ST STRATFORD, ON  N5A5S2 CANADA | 01-01139 W.R. GRACE & CO. | z204835 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MCKINLEY, ROBERT L 515 PADEN RD NEW GALILEE, PA  16141 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14311 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY , NORA PO BOX 30429 SPOKANE, WA  99223 | 01-01139 W.R. GRACE & CO. | z16659 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY , NORA PO BOX 30429 SPOKANE, WA  99223 | 01-01139 W.R. GRACE & CO. | z16662 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY , ROGER M; MCKINNEY , ANNE K 4872 CAMBRIDGE DR DUNWOODY, GA  30338 | 01-01139 W.R. GRACE & CO. | z16075 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, EDDIE L; MCKINNEY, WILLA D 294 DOGGETT GROVE RD FOREST CITY, NC  28043 | 01-01139 W.R. GRACE & CO. | z14158 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, JAMES W 405 S MAIN ST BENTON, IL  62812-1711 | 01-01139 W.R. GRACE & CO. | z4775 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, JOHN H 6115 WALTON AVE SUITLAND, MD  20746 | 01-01139 W.R. GRACE & CO. | z2055 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, KEN 221 AVE X N SASKATOON, SK  S7L3J4 CANADA | 01-01139 W.R. GRACE & CO. | z208068 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, KEN V 221 AVE X N SASKATOON, SK  S7L3J4 CANADA | 01-01139 W.R. GRACE & CO. | z202709 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNEY, MICHAEL E 166 W NORTH ST BLOOMINGDALE, IN  47832 | 01-01139 W.R. GRACE & CO. | z527 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1901 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKINNON, GEORGE A<br>575 PINE NEEDLE RD<br>DOUGLAS, GA  31535 | 01-01139<br>W.R. GRACE & CO. | z9615 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNON, MICHAEL ; MCKINNON, CAROLYN<br>6417 HWY 1 CAMBRIDGE STN<br>KINGS COUNTY, NS  B0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201364 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNON, MICHAEL ; MCKINNON, GAIL<br>322 SUNSET BLVD<br>TURNER VALLEY, AB  T0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209260 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNON, RICKY; MCKINNON, MICHELE<br>1008 KENTUCKY AVE<br>DEER LODGE, MT  59722 | 01-01139<br>W.R. GRACE & CO. | z1988 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNON, ROD ; MCKINNON, HEATHER<br>5879 ROGERS DR<br>HALIFAX, NS  B3H1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206885 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNON, SCOTT P<br>905 A DARWIN AVE<br>VICTORIA, BC  V8X2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202670 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| MCKINNON, SCOTTB<br>2803 S INLAND EMPIRE WAY<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z9423 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MCKINNON-HEAVEY, JANICE; HEAVEY, RICHARD<br>31 CHENEY POND RD<br>MEDFIELD, MA  02052 | 01-01139<br>W.R. GRACE & CO. | z4744 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MCKNEELY , JOHN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16579 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCKNIGHT, CHRISTINA<br>129 DEARBORN AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z272 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MCKNIGHT, DEWETTA<br>750 ROSE ST<br>CRAIG, CO  81625 | 01-01139<br>W.R. GRACE & CO. | z1668 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MCKNIGHT, EDMUND F<br>906 3RD AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z9741 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MCKNIGHT, JULIE<br>3 CHERRY DR<br>DARTMOUTH, NS  B3A2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212703 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCKONE, ROGER D<br>PO BOX 16<br>POUCE COUPE, BC  V0C2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201183 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MCKOWN, JEFFREY W<br>8460 ROBERTS RD<br>ELLICOTT CITY, MD  21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13699 | 3/31/2003 | $0.00 | | ( U ) |
| MCLACHLAN, SONIA<br>1251 REDWOOD AVE<br>WINNIPEG, MB  R2X0Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202050 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MCLACHLAN, TERESA L; TAYLOR, DEBRA L<br>7224 24TH ST SE<br>CALGARY, AB  T2C0Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211807 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCLAFFERTY, FAYE<br>712 ACORN ST<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14312 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCLAIN, RICHARD L<br>276 BREEZEWOOD DR<br>BAY VILLAGE, OH  44140 | 01-01139<br>W.R. GRACE & CO. | z4262 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MCLAREN, JIM<br>2 ANTHONY ST<br>WHITEFISH, ON  P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213510 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MCLAREN, JOHN W; MCLAREN, JANET R<br>722 ERIE AVE<br>NEW CASTLE, PA  16101-3429<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15736 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MCLAREN, ROY<br>BOX 205<br>CRYSTAL CITY, MB  R0K0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210314 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCLARON, JIM<br>2 ANTHONY ST<br>WHITEFISH, ON  P0M3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212105 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| McLarty, Catherine<br>311 WILSON ST<br>SAULT STE MARIE, ON  P6B2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208218 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 1903 of 3209
                                                          888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCLAUGHLIN, CYNTHIA T<br>399 SW 14TH PL<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14146 | 3/31/2003 | $0.00 | | ( P ) |
| MCLAUGHLIN, LAWRENCE ; MCLAUGHLIN, DORIS<br>82 GOULD ST<br>WAKEFIELD, MA  01880 | 01-01139<br>W.R. GRACE & CO. | z11221 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MCLAUGHLIN, LORRIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14943 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCLAUGHLIN, PATRICK J<br>399 SW 14TH PL<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14143 | 3/31/2003 | $0.00 | | ( P ) |
| MCLAUGHLIN, TOM<br>PO BOX 1256<br>POST FALLS, ID  83877 | 01-01139<br>W.R. GRACE & CO. | z2534 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MCLAUGHLIN, VIRGINIA B<br>709 E FRIDLEY S<br>BOZEMAN, MT  59715 | 01-01139<br>W.R. GRACE & CO. | z3446 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MCLAWS, JAMES D<br>PO BOX 203<br>WABAMUN, AB  T0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206297 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN JR , ROBERT M<br>3406 PIN OAK CIR<br>DORAVILLE, GA  30340 | 01-01139<br>W.R. GRACE & CO. | z16078 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCLEAN, ANDRE<br>518 DOUVILLE<br>GRANBY, QC  J2G3J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206727 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, CHERIE ; MCLEAN, ROBERT J; MCLEAN, JONATHAN<br>4909 OLD W SAANICH RD<br>VICTORIA, BC  V9E2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201586 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, DARCY<br>PO BOX 819<br>SALMO, BC  V0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205053 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, DONALD B<br>814 N COLFAX ST<br>GRIFFITH, IN  46319 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14176 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCLEAN, GORDON ; LAWRENCE, DONNA<br>10 ARGYLE PL | 01-01139<br>W.R. GRACE & CO. | z212578 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, GORDON ; MCLEAN, LANA<br>309 BURNHAM RD<br>QUALICUM BEACH, BC  V9K1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213788 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, GORDON ; MCLEAN, LANA<br>309 BURNHAM RD<br>QUALICUM BEACH, BC  V7K1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213904 | 12/7/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JAMES ; MCLEAN, ROBERTA<br>449 PARKSIDE DR E<br>WATERDOWN, ON  L0R2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206202 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JAMES A; MCLEAN, JOCELYNE<br>77 HADLEY PARK<br>SAULT STE MARIE, ON  P6A6W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213253 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JANICE ; KERR, RICHARD<br>160 ROURKE RD<br>SALT SPRING ISLAND, BC  V8K2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201940 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JASON<br>1584 PALACE RD<br>NAPANEE, ON  K7R3K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212698 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JOHN<br>230 CATERING RD<br>SUTTON, ON  L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212604 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, JOHN WM<br>4495 NANAIMO ST<br>VANCOUVER, BC  V5N5J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209174 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, LEAH ; MCLEAN, STEPHEN<br>146 RIDGEWAY ST<br>ROTHESAY, NB  E2H1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210780 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, MAURICE<br>4397 GERARD CRT<br>HANMER, ON  P3P1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203222 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MCLEAN, PAMELA<br>312 ROSEBERRY ST<br>WINNIPEG, MB  R3J1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207910 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MCLEISH , MRS RUTH M<br>391 NORTH ST<br>TEWKSBURY, MA  01876 | 01-01139<br>W.R. GRACE & CO. | z16110 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCLELLAN, JAMES G<br>PO BOX 374<br>QUATHIASKI COVE, BC  V0P1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203327 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| MCLENAGHAN, CATHERINE<br>136 FENTIMAN AVE<br>OTTAWA, ON  K1S0T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204382 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MCLENNAN, JACK ; MCLENNAN, KAREN<br>1580 HIGHLAND DR N<br>KELOWNA, BC  V1Y4K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203192 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MCLEOD PALMER, R JOANNA<br>413 HINTON AVE S<br>OTTAWA, ON  K1Y1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210266 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCLEOD, DONALD<br>36 CLAUDIA CRT<br>SUDBURY, ON  P3A4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201880 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MCLEOD, JOHN<br>21 CHURCHILL DR<br>LISTOWEL, ON  N4W1J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211566 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MCLEOD, JOSEPH<br>6906 Upper Mills Circle<br><br>Catonsville, MD  21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5051 | 3/24/2003 | $0.00 | | ( P ) |
| MCLEOD, KENNETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15106 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCLEOD, KENNETH D; MCLEOD, SYLVIA A<br>RR 5 SITE 24 COMP 4 4121 FOREST AVE<br>PRINCE ALBERT, SK  S6V5R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202392 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCLEOD, KENNETH H<br>7304 N VALERIE ST<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z8579 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MCLISTER, JOHN A<br>8039 HWY #3 RL 3<br>MAIDSTON, ON  N0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204530 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| MCMAHON, MARK ; MCMAHON, KRISTY ; MCMAHON, FAYE<br>1417 DRUMMOND LINE<br>PETERBOROUGH, ON  K9J6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211310 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCMAHON, PAUL<br>102 PHYLLIS DR<br>OLD TAPPAN, NJ 07675 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13828 | 3/31/2003 | $0.00 | ( P ) |
| MCMAHON, ROBERT T<br>18 VALLEY VIEW DR<br>WEST WARWICK, RI 02893 | 01-01139<br>W.R. GRACE & CO. | z3070 | 8/25/2008 | UNKNOWN   [U] | ( U ) |
| MCMAHOW, JEFFREY D<br>2020 S 80TH ST<br>WEST ALLIS, WI 53219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1667 | 8/2/2002 | $0.00 | ( U ) |
| MCMANIS, RICHARD ; MCMANIS, SYLVIA M<br>356 NORFOLK ST S<br>SIMCOE, ON N3Y2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206312 | 6/12/2009 | UNKNOWN   [U] | ( U ) |
| MCMANUS, PATRICK ; PEYTON, SIMONA<br>230 LAMONT BLVD<br>WINNIPEG, MB R3P0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213467 | 9/4/2009 | UNKNOWN   [U] | ( U ) |
| MCMARS LLC<br>PO BOX 912<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z16835 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| MCMASTER , STEPHEN ; MCMASTER , PAMELA<br>1282 E MILES AVE<br>HAYDEN, ID 83835 | 01-01139<br>W.R. GRACE & CO. | z17105 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| MCMASTER CARR SUPPLY CO<br>PO BOX 317<br>DAYTON, NJ 08810 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 188 | 6/22/2001 | $0.00 | ( U ) |
| MCMASTER CARR SUPPLY CO<br>PO BOX 317<br>DAYTON, NJ 08810 | 01-01139<br>W.R. GRACE & CO. | 187 | 6/22/2001 | $2,385.16 | ( U ) |
| MCMASTER CARR SUPPLY CO<br>600 COUNTY LINE RD<br>ELMHURST, IL 60126 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2005 | 7/19/2002 | $646.43 | ( U ) |
| MCMASTER CARR SUPPLY CO<br>PO BOX 317<br>DAYTON, NJ 08810 | 01-01139<br>W.R. GRACE & CO. | 181 | 6/22/2001 | $2,817.04 | ( U ) |
| MCMASTER, MR DEREK<br>25 BARLYN AVE<br>NEPEAN, ON K2E5E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212225 | 8/31/2009 | UNKNOWN   [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCMASTER, ROBERT W<br>9050 MAPLE AVE<br>BURR RIDGE, IL 60527 | 01-01139<br>W.R. GRACE & CO. | z10078 | 10/15/2008 | UNKNOWN [U] | ( U ) |
| MCMASTER, STEPHEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15278 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| MCMASTER-CARR SUPPLY<br>PO BOX 740100<br>ATLANTA, GA 30374-0100 | 01-01139<br>W.R. GRACE & CO. | 2450 | 12/30/2002 | $2,021.47 | ( U ) |
| MCMATH, SAMUEL<br>15247 GERMANY VALLEY RD<br>MOUNT UNION, PA 17066 | 01-01139<br>W.R. GRACE & CO. | z6471 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| MCMEHAMY, DIANE L<br>3432 6TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z689 | 8/6/2008 | UNKNOWN [U] | ( U ) |
| MCMENAMY, PAUL<br>3432-6TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z11263 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| MCMILLAN, CODY<br>110 31ST ST E<br>PRINCE ALBERT, SK S6V1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200106 | 12/15/2008 | UNKNOWN [U] | ( U ) |
| MCMILLAN, HELEN L<br>15756 GRATIOT RD<br>HEMLOCK, MI 48626 | 01-01139<br>W.R. GRACE & CO. | z7808 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| MCMILLAN, NEIL ; RICHARDS, HARRIET<br>511 9TH ST E<br>SASKATOON, SK S7N0A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211221 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| MCMILLAN, RAY<br>1601 LACON ST<br>REG, NA S4N1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210409 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| MCMILLAN, WALTER J<br>12135 GARDEN ST<br>MAPLE RIDGE, BC V2X5Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206534 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| MCMILLEN , ELIZABETH C<br>342 SEAL POINT RD<br>LAMOINE, ME 04605 | 01-01139<br>W.R. GRACE & CO. | z12605 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| MCMILLEN , LINDA<br>86 ONONDEGA RD<br>NARRAGANSETT, RI 02882 | 01-01139<br>W.R. GRACE & CO. | z17317 | 10/31/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCMILLIN, JOHN P<br>1501 GUILFORD LN<br>OKLAHOMA CITY, OK  73120 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2954 | 2/28/2003 | $0.00 | ( P ) |
| MCMILLION , GEOFFREY G; MCMILLION , BRIDGET E<br>4211 LAKE PL<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z16449 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| MCMILLION, GEORGE A<br>1617 CEDDOX ST<br>BALTIMORE, MD  21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13783 | 3/31/2003 | $0.00 | ( P ) |
| MCMILLION, GEORGE A<br>1617 CEDDOX ST<br>BALTIMORE, MD  21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13782 | 3/31/2003 | $0.00 | ( P ) |
| MCMILLION, GEORGE A<br>1617 CEDDOX ST<br>BALTIMORE, MD  21226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13781 | 3/31/2003 | $0.00 | ( P ) |
| MCMILLON , RAYMOND H; OLSON-MCMILLON , CHERYL<br>1428 HARRISON ST<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z100818 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| MCMORRIS , CHARLES<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12354 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| MCMORROW, MATTHEW<br>8347 Sycamore Rd<br><br>Millersville, MD  21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9014 | 3/28/2003 | $0.00 | ( P ) |
| MCMULLEN, JOHN P<br>415 HOPKINS HILL RD<br>COVENTRY, RI  02816 | 01-01139<br>W.R. GRACE & CO. | z4487 | 9/2/2008 | UNKNOWN   [U] | ( U ) |
| MCMULLEN, JOHN P<br>415 HOPKINS HILL RD<br>COVENTRY, RI  02816<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14313 | 10/17/2008 | UNKNOWN   [U] | ( U ) |
| MCMULLEN, THOMAS J<br>N2050 COUNTY RD GW<br>CEDAR GROVE, WI  53013 | 01-01139<br>W.R. GRACE & CO. | z7881 | 9/29/2008 | UNKNOWN   [U] | ( U ) |

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCMULLIN, PETER<br>BOX 401<br>BOSTON BAR, BC  V0K1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200696 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MCMULLIN, WILSON P<br>24907 69TH ST<br>PADDOCK LAKE, WI  53168 | 01-01139<br>W.R. GRACE & CO. | z7444 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MCMURCHIE, JAMES & DORIS<br>C/O HARVEY N JONES ESQ<br>SIEBEN POLK LAVERDIERE JONES & HAWN PA<br>999 WESTVIEW DR<br>HASTINGS, MN  55033 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 732 | 5/13/2002 | $0.00 | | ( U ) |
| MCMURCHIE, JAMES ; MCMURCHIE, DORIS<br>2538 JEFFERSON ST NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14314 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCMURCHIE, JAMES AND DORIS<br>C/O HARVEY N JONES ESQ<br>SIEBEN POLK LA VERDIERE JONES & HAWN PA<br>999 WESTVIEW DR<br>HASTINGS, MN  55033 | 01-01139<br>W.R. GRACE & CO. | 754 | 5/30/2002 | UNKNOWN | [U] | ( U ) |
| MCMURCHIE, JAMES; MCMURCHIE, DORIS<br>2538 JEFFERSON ST NE<br>MINNEAPOLIS, MN  55418 | 01-01139<br>W.R. GRACE & CO. | z4616 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| MCMURCHY , DALE H<br>7874 LWR MSBG RD<br>MIAMISBURG, OH  45342 | 01-01139<br>W.R. GRACE & CO. | z16718 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MCMURRAY, BERNARD<br>15048 BUENA VISTA AVE<br>WHITE ROCK, BC  V4B1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211284 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCMURRAY, BERNARD<br>15048 BUENA VISTA AVE<br>WHITE ROCK, BC  V4B1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214063 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| MCMURRY, CHRISTOPHER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15217 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCMURRY, CHRISTOPHER; MCMURRY, KATHERINE<br>2507 W WHITAKER AVE<br>MILWAUKEE, WI  53221 | 01-01139<br>W.R. GRACE & CO. | z6735 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCMYN, WESLEY 12192 MCMYN AVE PITT MEADOWS, BC  V3Y1Z8 CANADA | 01-01139 W.R. GRACE & CO. | z206704 | 6/29/2009 | UNKNOWN   [U] | ( U ) |
| MCNAB, ROBERT T PO BOX 224 BREWSTER, MN  56119 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15737 | 10/29/2008 | UNKNOWN   [U] | ( U ) |
| MCNAIR, GEORGE 116 CONCOURSE E BRIGHTWATERS, NY  11718 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13342 | 3/31/2003 | $0.00 | ( U ) |
| MCNAIR, GEORGE 116 CONCOURSE E BRIGHTWATERS, NY  11718 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13344 | 3/31/2003 | $0.00 | ( U ) |
| MCNAIR, GEORGE 116 CONCOURSE E BRIGHTWATERS, NY  11718 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13340 | 3/31/2003 | $0.00 | ( U ) |
| MCNALLY , JOHN J; MCNALLY , VALERIE 140 CEDAR ST CLINTON, MA  01510 | 01-01139 W.R. GRACE & CO. | z16154 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| MCNALLY, DAVID RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14484 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| MCNALLY, PATRICK 4316 LATONA AVE NE SEATTLE, WA  98105 | 01-01139 W.R. GRACE & CO. | z1693 | 8/15/2008 | UNKNOWN   [U] | ( U ) |
| MCNALLY, PAUL P 699 CLEARVIEW AVE HAMPSTEAD, MD  21074 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12850 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MCNALLY, PAUL P 699 CLEARVIEW AVE HAMPSTEAD, MD  21074 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12852 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1911 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCNALLY, PAUL P<br>699 CLEARVIEW AVE<br>HAMPSTEAD, MD 21074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12851 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCNAMARA, BRUCE; MCNAMARA, JANET<br>8243 DENVER ST<br>VENTURA, CA 93004 | 01-01139<br>W.R. GRACE & CO. | z556 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| MCNAMARA, BRUCE; MCNAMARA, JANET<br>679 ADIRONDACK AVE<br>VENTURA, CA 93003 | 01-01139<br>W.R. GRACE & CO. | z557 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| MCNAMARA, DANIEL<br>69 EMILY ST<br>CARLETON PL, ON K7C3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205278 | 4/30/2009 | UNKNOWN [U] | ( U ) |
| MCNAMARA, ERIN ; MCNAMARA, JOANNE<br>111 LINDSLEY DR N<br>FALCONBRIDGE, ON P0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213075 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| MCNAMARA, MICHAEL<br>823 WINGATE DR<br>OTTAWA, ON K1G1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210668 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| MCNAMARA, SEAN<br>811 E WHEEL RD<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13734 | 3/31/2003 | $0.00 | ( U ) |
| MCNAMARA, SEAN<br>811 E WHEEL RD<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13735 | 3/31/2003 | $0.00 | ( U ) |
| MCNAMARA, SEAN<br>811 E WHEEL RD<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13736 | 3/31/2003 | $0.00 | ( U ) |
| MCNAMEE, DECLAN O<br>439 W ASH ST<br>MASON, MI 48854 | 01-01139<br>W.R. GRACE & CO. | z1117 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| MCNAMEE, JAMES B<br>654 BROADVIEW AVE<br>OTTAWA, ON K2A2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208253 | 8/5/2009 | UNKNOWN [U] | ( U ) |
| McNaughton, Brad<br>3522 ARGYLE RD<br>REGINA, SK S4S2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211001 | 8/26/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCNAUGHTON, KIMBERLY<br>117 6TH ST BOX 1036<br>NIPIGON, ON  P0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210751 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MCNAUGHTON, SHANNON ; MCNAUGHTON, JACK<br>9709 77TH AVE<br>PEACE RIVER, AB  T8S1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205227 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MCNEAL , ZACHARY ; MCNEAL , WENDY<br>19 CROOKED ST<br>BALLSTON LAKE, NY  12019 | 01-01139<br>W.R. GRACE & CO. | z17948 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCNEELY, JOSEPH ; MCNEELY, VICKY<br>JOSEPH & VICKY MCNEELY<br>118 TENNYSON DR<br>MANKATO, MN  56001-9246 | 01-01139<br>W.R. GRACE & CO. | z10854 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MCNEELY, TOM ; MCNEELY, MARIA<br>1352 VALLEY DR<br>KENORA, ON  P9N2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208401 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| MCNEIL, CATHERINE C<br>140 MAIN ST<br>RESERVE MINES, NS  B1E1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211297 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MCNEIL, CHESTER<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z2304 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MCNEIL, DOLENA S<br>77 PINEHAVEN DR<br>BEAVERBANK, NS  B4G1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202343 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MCNEIL, FLORENCE M<br>547 ALDER POINT RD<br>ALDER POINT, NS  B1Y1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212927 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCNEIL, FRANCIS P<br>3983 NEW WATERFORD HWY<br>NEW VICTORIA, NS  B1H5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201130 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCNEIL, FRANCOIS<br>10395 FRANCIS<br>MONTREAL, QC  H2C3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206243 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MCNEILL, FREDRICK C<br>14 OLD AVIATION RD<br>QUEENSBURY, NY  12804 | 01-01139<br>W.R. GRACE & CO. | z4368 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCNEILL, JOYCE<br>142 FRANKLIN DR<br>YORKTON, SK  S3N2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209662 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MCNEMAR, JAMES J<br>515 SHUMAKER DR<br>MONROEVILLE, PA  15146 | 01-01139<br>W.R. GRACE & CO. | z3223 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MCNEVIN, ETHEL<br>27 TEAL AVE<br>THOMPSON, MB  R8N0Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200953 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MCNICHOL, JOHN P<br>JOHN P MCNICHOL<br>115 FERNDALE AVE<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7736 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MCNICHOL, JOHN P<br>JOHN P MCNICHOL<br>115 FERNDALE AVE<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7732 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MCNICHOL, JOHN P<br>JOHN P MCNICHOL<br>115 FERNDALE AVE<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7735 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MCNICHOL, JOHN P<br>JOHN P MCNICHOL<br>115 FERNDALE AVE<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7733 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MCNICHOL, JOHN P<br>JOHN P MINICHOL<br>115 FERNDALE AVE<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7734 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MCNICHOL, JOHN P<br>JOHN P MCNICHOL<br>115 FERNDALE AVE<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7731 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MCNICOLL, JEAN-CLAUDE<br>PO BOX 45<br>CARAMAT, ON  P0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210862 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MCNICOLL, JEAN-CLAUDE<br>PO BOX 45<br>CARAMAT, ON  P0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210861 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MCNICOLL, SANDRA<br>174 RTE DU CANTON<br>BROWNSBURG CHATHAM, QC  J8G1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202410 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCNITT , MRS ELIZABETH<br>20 LEWENS CREEK RD<br>WASHOE VALLEY, NV 89704 | 01-01139<br>W.R. GRACE & CO. | z15793 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| MCNUTT, GRANT<br>BOX 86<br>CRANE VALLEY, SK S0H1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201012 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| MCPARLAND, TODD M<br>3916 N Paradise Rd<br><br>Flagstaff, AZ 86004 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4475 | 3/21/2003 | $0.00 | ( P ) |
| MCPHEE, DONALD F<br>705 MAHON ST<br>NEW WATERFORD, NS B1H3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207044 | 7/10/2009 | UNKNOWN [U] | ( U ) |
| MCPHEE, LOGAN ; MCPHEE, NORMA<br>7220 21 ST SE<br>CALGARY, AB T2C0V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205841 | 5/26/2009 | UNKNOWN [U] | ( U ) |
| MCPHEE, PHILLIP<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14675 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| MCPHERSON , EVERETT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16580 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| MCPHERSON, DUNCAN M; MCPHERSON, JANA<br>4500 BANKERS HALL E 855 2ND ST SW<br>CALGARY, AB T2P4K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211808 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| MCPHERSON, KIRK J<br>2208 ORY RD<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15134 | 4/4/2003 | $0.00 | ( P ) |
| MCQUADE, JOSEPH<br>37 KING ST W BOX 143<br>OMEMEE, ON K0L2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211795 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| MCQUADE, LAWRENCE C<br>125 E 72 ST<br>NEW YORK, NY 10021 | 01-01139<br>W.R. GRACE & CO. | 2539 | 1/13/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCQUADE, LAWRENCE C<br>125 E 72ND ST<br>NEW YORK, NY 10021 | 01-01139<br>W.R. GRACE & CO. | 5469 | 3/24/2003 | UNKNOWN | [U] | ( P ) |
| MCQUARRIE, ROBERT ; MCQUARRIE, AMANDA<br>BOX 9056<br>REVELSTOKE, BC V0E3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200664 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MCQUEEN, DONALD K<br>3949 13TH AVE W<br>VANCOUVER, BC V6R2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207800 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MCQUEEN, GRAHAM<br>W1907 MONTGOMERY AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8359 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MCQUEEN, GRAHAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15107 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCQUISTIN, ANNE M<br>243 BOLAND AVE<br>SUDBURY, ON P3E1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201992 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MCQUISTION, BRIAN ; MCQUISTION, PEGGY<br>511 N FIFTH ST<br>FREMONT, OH 43420 | 01-01139<br>W.R. GRACE & CO. | z10519 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MCQUITHY, BILLIE J<br>6832 SOUTH 150 E<br>JONESBORO, IN 46938 | 01-01139<br>W.R. GRACE & CO. | z2552 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MCRAE JR , FORBES W<br>16850 12TH AVE SW<br>NORMANDY PARK, WA 98166 | 01-01139<br>W.R. GRACE & CO. | z100960 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MCRAE, LARRY; MCRAE, DOLORES<br>516 S 14 ST<br>ESCANABA, MI 49829-3325 | 01-01139<br>W.R. GRACE & CO. | z4850 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MCRAE, LONA<br>3127 BALFOUR AVE<br>VICTORIA, BC V9A1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213902 | 12/7/2009 | UNKNOWN | [U] | ( U ) |
| MCREYNOLDS, VERNITA<br>11142 S PRINCETON<br>CHICAGO, IL 60628 | 01-01139<br>W.R. GRACE & CO. | z857 | 8/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCREYNOLDS, VERNITA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14555 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCROBERT, JEAN<br>1339 FINLAYSON ST<br>VICTORIA, BC  V8T2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205444 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MCSHANE, JIM<br>965 NEWHALL DR<br>KINGSTON, ON  K7P2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209245 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MCSPADDEN REAL ESTATE SERVICES INC<br>517 UNION AVE STE 238<br>KNOXVILLE, TN  37902 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8738 Entered: 6/27/2005 | 2000 | 9/12/2002 | $3,150.00 | | ( U ) |
| MCSWAIN, DAVID R<br>4204 W ELM<br>WICHITA, KS  67212 | 01-01139<br>W.R. GRACE & CO. | z8131 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MCSWEEN, CHRISTIAN<br>47 ST JEAN<br>CHATEAUGUAY, QC  J6J2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202853 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MCSWEENEY, ALLEN<br>203 S MILL ST<br>COLFAX, WA  99111-1829 | 01-01139<br>W.R. GRACE & CO. | z7643 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MCTUCKER , MARISS A<br>17 4TH ST<br>PO BOX 81<br>DIXON, MT  59831 | 01-01139<br>W.R. GRACE & CO. | z16174 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MCVARISH, DARRYL J<br>929 GRAND LAKE RD<br>SYDNEY, NS  B1M1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213204 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MCVEIGH, LIAM<br>469 SELSEY DR<br>MISSISSAUGA, ON  L5A1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209208 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MCVEY, WILLIAM<br>56279 TOWN RUN HILL RD<br>JACOBSBURG, OH  43933 | 01-01139<br>W.R. GRACE & CO. | z2720 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MCVICKAR, JAMIE P; MCVICKAR, CHERYL O<br>407 BLACK HORSE RD<br>CHESTER SPRINGS, PA  19425 | 01-01139<br>W.R. GRACE & CO. | z6918 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MCVICKER, PETER W<br>213 MILLARD AVE<br>WEST BABYLON, NY  11704 | 01-01139<br>W.R. GRACE & CO. | z2777 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MCWALTER, MICHAEL<br>10005 KOMENSKY<br>OAK LAWN, IL  60453 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7668 | 3/27/2003 | $0.00 | | ( P ) |
| MCWALTERS, MICHAEL<br>5475 CORONATION RD<br>BROOKLIN, ON  L1M1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212974 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MCWILLIAM, RICHARD J<br>123 LINWOOD ST<br>LONDON, ON  N5Y1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200483 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MCWILLIAMS , DONNA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13288 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MCWILLIAMS, MARLENE<br>1295 BARLYNN CRES<br>NORTH VANCOUVER, BC  V7J1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209147 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MCWILLIAMS, MELISSA A<br>224 WINELAND DR<br>HERMINIE, PA  15637 | 01-01139<br>W.R. GRACE & CO. | z763 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MCWILLIAMS, PETRAJ<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9906 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MEACHAM, COLIN<br>2082 13TH AVE<br>EAST VANCOUVER, BC  V5N2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210223 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MEAD , DAVID ; MEAD , MARY<br>PO BOX 102<br>MONMOUTH, ME  04259 | 01-01139<br>W.R. GRACE & CO. | z12129 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MEAD, MICHAEL ; PAUL, STACEY<br>182 PARR ST<br>ST ANDREWS, NB  E5B1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212926 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEAD, TIM ; MEAD, KELLY<br>4709 CLIFTON AVE<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z13992 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MEADE, HAROLD<br>877 RT 102 HWY<br>SWAN CREEK , B 2V 2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206988 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| MEADE, RODNEY V; MEADE, MARY JO<br>2884 INDIAN HILL RD<br>HONOR, MI 49640 | 01-01139<br>W.R. GRACE & CO. | z10858 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MEADE, RODNEY V; MEADE, MARY JO<br>2884 INDIAN HILL RD<br>HONOR, MI 49640 | 01-01139<br>W.R. GRACE & CO. | z10857 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MEADOWS , MICHAEL R<br>312 ALDRIN LN<br>MARTINSBURG, WV 25403 | 01-01139<br>W.R. GRACE & CO. | z16908 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MEADOWS , WILLIAM<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16581 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEADOWS, CLAYTON C<br>1106 NEVADA AVE<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z14076 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MEADOWS, JAN<br>1106 NEVADA AVE<br>LIBBY, MT 59923 | 01-01139<br>W.R. GRACE & CO. | z14077 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MEAGHER, JAMES P<br>182 GRANVILLE RD<br>WESTFIELD, MA 01085 | 01-01139<br>W.R. GRACE & CO. | z8456 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MEAGHER, MARIE T<br>129 AVONDALE AVE<br>WILLOWDALE, ON M2N2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205165 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MEAGHER, MONSIEUR LEO<br>560 RUE STE THERESE<br>JOLETTE, QC J6E4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208345 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| MEAKES, DAVE ; MEAKES, ANN<br>3021 LEAF RD<br>SICAMOUS, BC V0E2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202403 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MEAKINS, TERRANCE ; MEAKINS, LUCILLE<br>PO BOX 252<br>IRMA, AB T0B2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205155 | 4/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1919 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEANOR , FRANK 131 PRESCOTT ST WEST BOYLSTON, MA 01583 | 01-01139 W.R. GRACE & CO. | z12470 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MEARS, HARRY ; MEARS, TRINA BOX 43 MARENGO, SK S0L2K0 CANADA | 01-01139 W.R. GRACE & CO. | z209471 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MEARS, MARIAN B 203 S Ellwood Ave. 2nd Floor Baltimore, MD 21224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8557 | 3/28/2003 | $0.00 | | ( U ) |
| MEARS, MARIAN B 203 S Ellwood Ave. 2nd Floor Baltimore, MD 21224 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6375 | 3/26/2003 | $0.00 | | ( U ) |
| MEAUX, WILLIAM E 602 LOCKWOOD CT LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13503 | 3/31/2003 | $0.00 | | ( P ) |
| MEAUX, WILLIAM E 602 LOCKWOOD CT LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13504 | 3/31/2003 | $0.00 | | ( P ) |
| MECHANIC, SUSAN ; MECHANIC, MICHAEL 135 CHEMIN DU LAC DES SABLES STE AGATHE DES MONTS, QC J8C2X7 CANADA | 01-01139 W.R. GRACE & CO. | z209141 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MECHANICS SAVINGS BANK 246 WITHAM RD AUBURN, ME 04210 | 01-01139 W.R. GRACE & CO. | z11344 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MECKELBERG, BRUCE ; MILLAR, NORA 51 SOMERSET SQ SW CALGARY, AB T2Y3C7 CANADA | 01-01139 W.R. GRACE & CO. | z211303 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MECKLE , JOSEPH D 438 PARK ST PO BOX 181 LYONS, CO 80540 | 01-01139 W.R. GRACE & CO. | z11970 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MEDEIROS, JOE ; MEDEIROS, JACQUIE 565 DURHAM RD E PO BOX 1567 DURHAM, ON N0G1R0 CANADA | 01-01139 W.R. GRACE & CO. | z202563 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MEDERNACH, MR GERALD J 1160 E 300TH AVE DIETERICH, IL 62424 | 01-01139 W.R. GRACE & CO. | z3047 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEDGES , ROGER<br>122 3RD AVE N<br>ALGONA, WA 98001 | 01-01139<br>W.R. GRACE & CO. | z11975 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MEDGYESSY, MICHAEL<br>PO BOX 1745<br>BRIGHTON, ON K0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201993 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MEDINA, ELAINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15550 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MEDINGER SR, ROBERT J<br>4509 W 105TH ST<br>OAK LAWN, IL 60453 | 01-01139<br>W.R. GRACE & CO. | z786 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MEDIOLI, MARIA ; FITZGERALD, STEPHEN<br>155 TORRINGTON DR<br>HALIFAX, NS B3M2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206196 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MEDLER, ROBERT J<br>2010 DESMOND COVE<br>GERMANTOWN, TN 38139 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15266 | 4/15/2003 | $0.00 | | ( P ) |
| MEDLER, ROBERT J<br>2010 DESMOND COVE<br>GERMANTOWN, TN 38139 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15265 | 4/15/2003 | $0.00 | | ( P ) |
| MEDLIN, ELLA MAE<br>8629 S LECLAIRE AVE<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO. | z7790 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MEDLOCK , JAMES R; MEDLOCK , RUTH C<br>139 DUNBAR ST<br>MANCHESTER, NH 03103 | 01-01139<br>W.R. GRACE & CO. | z100050 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MEDUNA , JULIUS C<br>2468 CO RD K<br>WESTON, NE 68070 | 01-01139<br>W.R. GRACE & CO. | z15880 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEDWAY MEMORIAL VFW POST 9684<br>PO BOX 168<br>MEDWAY, OH 45341 | 01-01139<br>W.R. GRACE & CO. | z11332 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MEDWID, SUSAN H<br>BOX 4063<br>HABORG, MB R0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200627 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MEE , TRACY ; MEE , AMY<br>1823 CONCORD DR<br>ALLISON PARK, PA 15101 | 01-01139<br>W.R. GRACE & CO. | z16168 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEEDOM, RONALD H<br>31690 SW LAUREL RD<br>HILLSBORO, OR  97123 | 01-01139<br>W.R. GRACE & CO. | z1564 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MEEDOM, RONALD H<br>31690 SW LAUREL RD<br>HILLSBORO, OR  97123 | 01-01139<br>W.R. GRACE & CO. | z1565 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MEEDOM, RONALD H<br>31690 SW LAUREL RD<br>HILLSBORO, OR  97123 | 01-01139<br>W.R. GRACE & CO. | z1563 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MEEHAN, JAMES R<br>17 KRIOTINA WAY<br>ATTLEBORO, MA  02703 | 01-01139<br>W.R. GRACE & CO. | z107 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MEEHAN, JOHN G<br>169 N CALIFORNIA<br>MUNDELEIN, IL  60060 | 01-01139<br>W.R. GRACE & CO. | z1851 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MEEK, CAROL<br>2493 CAMP JOY RD<br>GRANTS PASS, OR  97526 | 01-01139<br>W.R. GRACE & CO. | z10518 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MEEKER WHERFEL, MARY E<br>6631 NOKOMIS<br>LINCOLNWOOD, IL  60712-3114 | 01-01139<br>W.R. GRACE & CO. | z5112 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MEERDINK , DWIGHT D<br>2576 320TH ST<br>ORCHARD, IA  50460-7609 | 01-01139<br>W.R. GRACE & CO. | z16142 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEERS, DIANE N<br>157 E 35TH ST E<br>HAMILTON, ON  L8U3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206691 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MEESE, TIMOTHY R<br>1834 SYCAMORE LINE<br>SANDUSKY, OH  44870 | 01-01139<br>W.R. GRACE & CO. | z3816 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MEEUWS , DENNIS<br>33566 RHONSWOOD<br>FARMINGTON, MI  48335 | 01-01139<br>W.R. GRACE & CO. | z11963 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MEGER, LENA<br>BOX 24 ERP 215 RR 2<br>SELKIRK, MB  R1A2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204004 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MEGNA, ANTHONY<br>10321 W CHURCH ST<br>FRANKLIN, WI  53132 | 01-01139<br>W.R. GRACE & CO. | z7627 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MEGONEGAL, RICHARD R; MEGONEGAL, SANDRA K<br>536 SYCAMORE AVE<br>FOLSOM, PA  19033 | 01-01139<br>W.R. GRACE & CO. | z7449 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEGONEGAL, RICHARD R; MEGONEGAL, SANDRA K<br>536 SYCAMORE AVE<br>FOLSOM, PA  19033<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14315 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MEHRHOF, JEFFREY S<br>862 CARVER ST<br>TRAVERSE CITY, MI  49686 | 01-01139<br>W.R. GRACE & CO. | z11364 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MEIER, DONALD<br>PO BOX 1321<br>OREM, UT  84059 | 01-01139<br>W.R. GRACE & CO. | z8435 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MEIER, FREDERIC<br>477 BIRCHMOUNT RD<br>TORONTO, ON  M1K1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201881 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| MEIER, GEORGE B<br>4 CAPE CT<br>MILLBURN, NJ  07041 | 01-01139<br>W.R. GRACE & CO. | z768 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MEIER, NANCY<br>214 ROBINSON ST<br>COLLINGWOOD, ON  L9Y3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203988 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MEIER, RAYMOND L; MEIER, ETHEL R<br>229 DOROTHY<br>MORO, IL  62067 | 01-01139<br>W.R. GRACE & CO. | z3486 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MEIER, SYLVIA<br>108 FAIRVIEW CR<br>WOODSTOCK, ON  N4S6L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212493 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MEIGS, NANCY Z<br>3410 FIDDLERS GREEN<br>FALLS CHURCH, VA  22044 | 01-01139<br>W.R. GRACE & CO. | z2274 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MEIHN, JEAN W<br>22836 N BROOKSIDE DR<br>DEARBORN HEIGHTS, MI  48125-2313 | 01-01139<br>W.R. GRACE & CO. | z8336 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MEIKAMP, ALVIN C<br>1370 GERBER RD<br>EDWARDSVILLE, IL  62025 | 01-01139<br>W.R. GRACE & CO. | z3868 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MEILENNER, THOMAS M; MEILENNER, KATHERINE L<br>1736 N NICHOLAS ST<br>APPLETON, WI  54914 | 01-01139<br>W.R. GRACE & CO. | z8266 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| MEINHARDT , JERRY L<br>2816 3RD AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z12655 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MEINZER, DURWOOD E<br>7825 SHINGLE CREEK DR<br>BROOKLYN PARK, MN  55443 | 01-01139<br>W.R. GRACE & CO. | z5453 | 9/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEIRHOFER, EARL E<br>22095 N SWEDEN RD<br>GRAND VIEW, WI 54839 | 01-01139<br>W.R. GRACE & CO. | z3971 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MEISE, MRS DONNA M<br>PO BOX 657<br>BEAVERLODGE, AB T0H0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203092 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MEISEL, ALVIN<br>374 E 11TH ST<br>FOND DU LAC, WI 54935 | 01-01139<br>W.R. GRACE & CO. | z7638 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MEISEL, RACHEL<br>1642 LA HARPE ST<br>LA SALLE, IL 61301 | 01-01139<br>W.R. GRACE & CO. | z6750 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MEISEL, STEPHEN L<br>914 BERGEN CT<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8745 | 3/28/2003 | $0.00 | | ( U ) |
| MEISEL, STEPHEN L<br>914 BERGEN CT<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8744 | 3/28/2003 | $0.00 | | ( U ) |
| MEISEL, STEPHEN L<br>914 BERGEN CT<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8743 | 3/28/2003 | $0.00 | | ( U ) |
| MEISEL, STEPHEN L<br>914 BERGEN CT<br>BEL AIR, MD 21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8746 | 3/28/2003 | $0.00 | | ( U ) |
| MEISNER, ROGER E<br>1520 STAGECOACH TRL S<br>AFTON, MN 55001-9777 | 01-01139<br>W.R. GRACE & CO. | z2323 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MEISSNER, GRACE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9891 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MEITZ, THOMAS C<br>635 BEDFORD OAKS DR<br>KIRKWOOD, MO 63122 | 01-01139<br>W.R. GRACE & CO. | z9015 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MEIXSELL, CARL F<br>202 SUMMER AVE<br>HORSHAM, PA 19044 | 01-01139<br>W.R. GRACE & CO. | z8538 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

*Page 1924 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEJZNER, MR TADEUSZ A<br>5862 GORSEBROOK AVE<br>HALIFAX, NS  B3H1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212223 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MELANSON , MARIA M<br>11 PARK ST W<br>SHREWSBURY, MA  01545 | 01-01139<br>W.R. GRACE & CO. | z16216 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MELAY, DEBRA<br>218 OLD DUTCH HOLLOW RD<br>MONROE, NY  10950 | 01-01139<br>W.R. GRACE & CO. | z10990 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MELBOURNE, CLAUDE<br>816 COUNTY RD 2<br>CARDINAL, ON  K0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205925 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| MELBY, KURT<br>5815 E 151ST ST S<br><br>BIXBY, OK  74008-4019 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8544 | 3/28/2003 | $0.00 | | ( U ) |
| MELCHER, RANDY<br>1606 E 54TH LN<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z6250 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MELE, SAVINO N<br>1 SOUTH CENTRAL ST<br>MILFORD, MA  01757 | 01-01139<br>W.R. GRACE & CO. | z5375 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| MELIGRO, PAULA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14676 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MELIKIAN, VAHIK<br>#2 HUNTER DR<br>DERRY, NH  03038 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4470 | 3/21/2003 | $0.00 | | ( P ) |
| MELIKIAN, VAHIK<br>#2 HUNTER DR<br>DERRY, NH  03038 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4469 | 3/21/2003 | $0.00 | | ( P ) |
| MELILLO, CARMEN J<br>23 SAMPSON ST<br>OYSTER BAY, NY  11771 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3991 | 3/18/2003 | $0.00 | | ( P ) |
| MELIN, MARK<br>5309-FAIRVIEW AVE N<br>CRYSTAL, MN  55429 | 01-01139<br>W.R. GRACE & CO. | z1092 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MELISSA PUELICHER TRUST ATTN: HENRY E FULDNER GODFREY & KAHN SC 780 N WATER ST MILWAUKEE, WI 53202 | 01-01139 W.R. GRACE & CO. | 7023 | 3/27/2003 | $165,964.11 | ( U ) |
| MELISSA PUELICHER TRUST ATTN: HENRY E FULDNER GODFREY & KAHN SC 780 N WATER ST MILWAUKEE, WI 53202 | 01-01139 W.R. GRACE & CO. | 15190 | 3/31/2003 | $165,964.11 | ( U ) |
| MELLER, HARVEY 7883 GRONVILLE ST VANCOUVER, BC  V6P4Z1 CANADA | 01-01139 W.R. GRACE & CO. | z212916 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9379 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9377 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9375 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9685 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9373 | 3/28/2003 | $0.00 | ( P ) |
| MELLISH, CLAYTON ; MELLISH, DEBBIE 47562 YORKE LINE RR 1 BELMONT, ON  N0L1B0 CANADA | 01-01139 W.R. GRACE & CO. | z211112 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| MELLISH, GISELE L 20 JEAN ANN DR SITE 7 COMP 57 PERKINSFIELD , N  0L 2J0 CANADA | 01-01139 W.R. GRACE & CO. | z204628 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| MELLO, JAMES E 13 LEE ST SOMERVILLE, MA  02145-3710 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4319 | 3/20/2003 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1926 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| MELLO, MARY E<br>3 ORCHARD DR<br>EAST WALPOLE, MA  02032 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13128 | 3/31/2003 | $0.00 | | ( U ) |
| MELLO, THOMAS M<br>3 ORCHARD DR<br>EAST WALPOLE, MA  02032 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13121 | 3/31/2003 | $0.00 | | ( U ) |
| MELLON INVESTOR SERVICES LLC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | 1278 | 6/10/2002 | $17,109.41 | | ( U ) |
| MELLOR, PETER<br>76 SUNSET EST<br>CHATEAUGUAY, QC  J6K1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204299 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MELLOTT , EARL W; MELLOTT , GRACE<br>1607 KENT RD<br>CAMP HILL, PA  17011-6015 | 01-01139<br>W.R. GRACE & CO. | z12959 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MELLY, ELLEN M<br>15 CHIPPING HILL<br>PLYMOUTH, MA  02360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13638 | 3/31/2003 | $0.00 | | ( U ) |
| MELNECHUK, GEORGE<br>28D BLACK FOREST LN<br>NEPEAN, ON  K2H5C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201678 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MELNICK, FRANCINE<br>4124 7TH AVE<br>TEMPLE, PA  19560 | 01-01139<br>W.R. GRACE & CO. | z6841 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MELNIK, DEBORAH M<br>119 7TH AVE NE<br>CALGARY, AB  T2E0M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200607 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MELNRICK, BARNEY ; MELNRICK, VELMA<br>277 MOUNTAIN VIEW RD<br>TROUT CREEK, MT  59874 | 01-01139<br>W.R. GRACE & CO. | z7664 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MELNYCHUK, W M<br>2047 RANKIN ST<br>THUNDER BAY, ON  P7E5Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203683 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| MELNYK, CAROL ; MELNYK, WAYNE<br>812 SCHOOL RD<br>WINNIPEG, MB  R2Y1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206364 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MELOCHE, ANDRE<br>16 MARCIL<br>SALABERRY DE VALLEYFIELD, QC  J6T5J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209987 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MELOCHE, DENIS ; BOURBEAU, FRANCE<br>78 15E RUE<br>ROXBORO, QC  H8Y1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213297 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MELOCHE, MAURICE<br>18 CHEMIN VALIQUETTE<br>LAC DU CERF, QC  J0W1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206722 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MELOCHE, PIERRE<br>169 RUE MELOCHE<br>VAUDREUIL DORION, QC  J7V8P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211431 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MELOCHE, PIERRE<br>169 RUE MELOCHE<br>VAUDREVIL DORION, QC  J7V8P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213291 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MELQUIST, JESSIE J; WOOD, JEFF ; WOOD, CORAL<br>14 KINSBOURNE GREEN<br>WINNIPEG, MB  R2N2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204724 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| MELTON , MARTIN B<br>6110 SAVAGE ST<br>SAINT CLOUD, FL  34771 | 01-01139<br>W.R. GRACE & CO. | z100783 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MELTON, BEVERLY<br>12814 BEACHWOOD AVE<br>CLEVELAND, OH  44105 | 01-01139<br>W.R. GRACE & CO. | z3035 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MELTON, DR RICHARD<br>518 YONGE ST<br>MIDLAND, ON  L4R2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212985 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MELVIE, O A<br>619 26TH AVE NE<br>CALGARY, AB  T2E1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211088 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MELVILLE, CHARLES D; MELVILLE, JULIE G<br>4817 STANFORD AVE NE<br>SEATTLE, WA  98105 | 01-01139<br>W.R. GRACE & CO. | z4575 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| MELVILLE-GAFFNEY, SANDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14944 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com
888.909.0100                          Page 1928 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MELVIN, LYNN E; MELVIN, JUDITH E<br>171 MEADOWLILY RD S<br>LONDON, ON  N6M1C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211225 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MELVIN, ROBERT ; MELVIN, CINDY-LEE<br>2554 ROOME RD<br>DUNCAN, BC  V9L4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202543 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MELZEN, CHARLOTTE<br>99 NEW LONDON TPKE<br>GLASTONBURY, CT  06033 | 01-01139<br>W.R. GRACE & CO. | z1620 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MENARD, BRUNO<br>112 BETOURNAY<br>SAINT LAMBERT, QC  J4R2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207538 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, CAMILLE<br>100 RUE DU COMMANDANT<br>BLAINVILLE, QC  J7C5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212777 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, CAMILLE<br>100 RUE DU EOMMANDANT<br>BLAINVILLE, QC  J7C5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212094 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, CAMILLE<br>100 RUE DU COMHANDANT<br>BLAINVILLE, QC  J7C5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214035 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, E J<br>PO BOX 457<br>PLAMONDON, AB  T0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200852 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, EUGENE<br>4195 VT ROUTE 14<br>CRAFTSBURY, VT  05826 | 01-01139<br>W.R. GRACE & CO. | z430 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MENARD, GAETAN<br>3095 RUE GELINEAU<br>ST HUBERT, QC  J3Y4K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202632 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, GERARD<br>5090 REDMOND ST<br>ST HUBERT, QC  J3Y2C4 | 01-01139<br>W.R. GRACE & CO. | z203395 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, RICHARD<br>2722 PAGE RD<br>ORLEANS, ON  K1W1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200945 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MENARD, RICHARD<br>2722 PAGE RD<br>ORLEANS, ON  K1W1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204723 | 4/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MENARD, ROBERT<br>174 OLD LYMAN RD<br>CHICOPEE, MA  01020 | 01-01139<br>W.R. GRACE & CO. | z1416 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MENDEZ, CESAR<br>105 DANIEL JOHNSON<br>LAVAL, QC  H7V2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204606 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MENEGUZZO, BEATRICE C<br>414 S CALUMET ST<br>LAURIUM, MI  49913 | 01-01139<br>W.R. GRACE & CO. | z10558 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MENEZES, JOSE A<br>PO BOX 873<br>HUDSON BAY, SK  S0E0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209434 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MENGERT, RICHARD ; MENGERT, NANCY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15108 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MENHEER, SHARON L<br>198 MONTGOMERY AVE<br>WINNIPEG, MB  R3L1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204016 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MENHEER, WILLIAM<br>1511 ROSS AVE W<br>WINNIPEG, MB  R3E1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210445 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MENIG, RONALD T; MENIG, JUDITH A<br>3315 JACKSON BLVD<br>HIGHLAND, MI  48356 | 01-01139<br>W.R. GRACE & CO. | z6947 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MENNA, JOSEPH<br>92 WOODLAND DR<br>CLIFFWOOD BEACH, NJ  07735 | 01-01139<br>W.R. GRACE & CO. | z6326 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| MENSCHING, RICHARD<br>7924 W TIFFANY CT<br>PALOS HILLS, IL  60465 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7287 | 3/27/2003 | $0.00 | | ( P ) |
| MENSE, FRANCES<br>RT 1 BOX 58<br>GRINNELL, KS  67738 | 01-01139<br>W.R. GRACE & CO. | z4419 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MENT, BELINDA<br>355 STRATHMORE BLVD<br>DORVAL, QC  H9S2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202303 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group         **www.bmcgroup.com**
                                                **888.909.0100**         Page 1930 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MENTER, FRANK THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14653 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MENTER, FRANK E 747 JEFFERSON ST ANOKA, MN 55303 | 01-01139 W.R. GRACE & CO. | z203 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| MENTER, JEFF D 9462 N MAPLE ST HAYDEN, ID 83835 | 01-01139 W.R. GRACE & CO. | z1912 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MENZ, JEFFREY A 1515 S OSBORNE AVE JANESVILLE, WI 53546 | 01-01139 W.R. GRACE & CO. | z11199 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MENZ, WILLIAM A 11044 FURNESS PKY MEDINA, NY 14103 | 01-01139 W.R. GRACE & CO. | z6519 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MENZIES, CAROLYN ; ROSS, PENELOPE 11005 CHEMAINUS RD LADYSMITH, BC V9G1Z2 CANADA | 01-01139 W.R. GRACE & CO. | z207414 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MENZIES, MIKE 29 CASSINO ST WHITEHORSE, YT Y1A3B9 CANADA | 01-01139 W.R. GRACE & CO. | z212920 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MEOLA, LEONARD P 225 OHIO ST HURON, OH 44839 | 01-01139 W.R. GRACE & CO. | z4164 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MERALI, ZAHEER 149 THE KINGSWAY ETOBICOKE, ON M8X2V4 CANADA | 01-01139 W.R. GRACE & CO. | z212806 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MERCER, BARRY 48 THE LANE BLUE ROCKS, NS B0S2C0 CANADA | 01-01139 W.R. GRACE & CO. | z208424 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MERCER, JOAN 25 KENSINGTON AVE SW MEDICINE HAT, AB T1A5J4 CANADA | 01-01139 W.R. GRACE & CO. | z210138 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MERCER, NEIL IAN W 7530 OKANAGAN LANDING RD VERNON, BC V1H1G8 CANADA | 01-01139 W.R. GRACE & CO. | z213174 | 9/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| MERCER, RONALD J 898 BOYDS MILL POND RD LAURENS, SC 29360 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4992 | 3/24/2003 | $0.00 | | ( P ) |
| MERCIER, DEBBIE 4440 MAYFAIR AVE MONTREAL, QC H4B2E3 CANADA | 01-01139 W.R. GRACE & CO. | z208946 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MERCIER, RICHARD 42 ST AUBIN PO BOX 303 MOONBEAM, ON P0L1V0 CANADA | 01-01139 W.R. GRACE & CO. | z204604 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MERCIER, ULRIC 2498 BELLEVUE ST ROMUALD LEVIS, QC G6W2T7 CANADA | 01-01139 W.R. GRACE & CO. | z208541 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MERCURE, ANDRE 524 CH LAC LA GRISE STE AGATHE, QC J8C2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z200253 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| MERCURE, LUCIE 313 MURRAY GREENFIELD PARK, QC J4V1N6 CANADA | 01-01139 W.R. GRACE & CO. | z211865 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MERCURI, NUCCIO ; PRIMERANO, SONIA 860 49TH AVE LACHINE, QC H8T2T2 CANADA | 01-01139 W.R. GRACE & CO. | z209940 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MERCURIO, GIUSEPPE S 92 DARLINGSIDE DR SCARBOROUGH, ON M1E3P3 CANADA | 01-01139 W.R. GRACE & CO. | z205583 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| MERCURIO, KAREN ; EGEBERG, NIRI 4412 N 36TH ST TACOMA, WA 98407 | 01-01139 W.R. GRACE & CO. | z13575 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MERCURIO, PAUL J; MERCURIO, JERRIE C 1527 RICHARDSON ST PORT HURON, MI 48060 | 01-01139 W.R. GRACE & CO. | z1365 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MEREDITH , TIMOTHY ; MEREDITH , JODI 908 WEBER ST KELLEY, IA 50134 | 01-01139 W.R. GRACE & CO. | z16208 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEREDITH TAYLOR, SHARON W 604 WAYSIDE AVE EASTON, MD 21601 | 01-01139 W.R. GRACE & CO. | z2573 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MEREDITH, JOSEPH F 6804 NE 28TH AVE VANCOUVER, WA 98665 | 01-01139 W.R. GRACE & CO. | z9303 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1932 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERFIELD, MR GRAHAM ; MERFIELD, MRS MAUREEN<br>873 BURNS ROAD N RR2<br>BALTIMORE, ON  K0K1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202421 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MERGER, RICHARD; MERGER, MOIRA<br>36 ENGLEWOOD BLVD<br>HAMILTON, NJ  08610 | 01-01139<br>W.R. GRACE & CO. | z5785 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MERGY JR , JAMES H<br>1681 MARION-MARYSVILLE RD<br>MARION, OH  43302 | 01-01139<br>W.R. GRACE & CO. | z100115 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MERIDIAN CREDIT UNION<br>RR #4<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206156 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MERILA, RONALD H; MERILA, TAWNY D<br>501 SCHOOL RD<br>ABERDEEN, WA  98520-7935 | 01-01139<br>W.R. GRACE & CO. | z3633 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MERISALO, ERIC<br>82 BOWKER ST<br>SAULT STE MARIE, ON  P6A5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203640 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| MERKER, BRIAN<br>1605 CALVERTON COURT<br>MISSISSAUGA, ON  L5G2W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205900 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MERKLEY, DOUGLAS C<br>503 LOUISE ST N PO BOX 44<br>WINCHESTER, ON  K0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200015 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| MERKS, BETH<br>17 WOODLAWN AVE<br>MONCTON, NB  E1E2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207280 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MERLA, SONIA<br>1012 RUE PRECOURT<br>ST JEROME, QC  J5L1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203246 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| MERLO, JAMES B<br>7330 HARDING<br>TAYLOR, MI  48180 | 01-01139<br>W.R. GRACE & CO. | z3808 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MERNER, STEVEN ; MERNER, LAURA<br>1530 KINGSTON LN<br>SCHAUMBURG, IL  60193 | 01-01139<br>W.R. GRACE & CO. | z13937 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MERNICK, GRACE J<br>C/O %D STRACHAN<br>1336 MASSACHUSETTS AVE<br>CAMBRIDGE, MA  02138-3842 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6346 | 3/26/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERPAW, WILLIAM ; MERPAW, MARGARET<br>120 TEMPERANCE LAKE RD RR 3<br>ATHENS, ON  U0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201232 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MERRETT, SHELDON ; MERRETT, TINA<br>PO BOX 187 883 BELCHER ST<br>PORT WILLIAMS, NS  B0P1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209656 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MERRIFIELD, MARK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15251 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MERRILL , ALLISON C<br>31 BEACON PARK<br>WATERTOWN, MA  02472 | 01-01139<br>W.R. GRACE & CO. | z100874 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MERRILL LYNCH MORTGAGE<br>12 WOODCREST<br>BELLEVILLE, IL  62223 | 01-01139<br>W.R. GRACE & CO. | z8691 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MERRILL, ADRIENNE<br>38867 ADKINS RD<br>WILLOUGHBY, OH  44094 | 01-01139<br>W.R. GRACE & CO. | z574 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MERRILL, CRAIG A<br>2130 JACKSON ST #302<br>SAN FRANCISCO, CA  94115 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 18510 | 3/26/2003 | $0.00<br>$0.00 |  | ( P )<br>( T ) |
| MERRILL, DONALD G<br>6101 PERRYVILLE RD<br>CHITTENANGO, NY  13037 | 01-01139<br>W.R. GRACE & CO. | z6723 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MERRILL, PERCY<br>4826 N ANTIOCH RD<br>KANSAS CITY, MO  64119-3402 | 01-01139<br>W.R. GRACE & CO. | z3628 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MERRIMAN, DALE C<br>343 LAUAL BLVD W<br>LETHBRIDGE, AB  T1K3W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205741 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MERRIMEN, DIANE ; MOSHER, JEFFREY<br>2120 ST MARGARETS BAY RD<br>TIMBERLEA, NS  B3T1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210775 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MERRITT , LINDA P<br>12455 HWY 101 S<br>TILLAMOOK, OR  97141 | 01-01139<br>W.R. GRACE & CO. | z12056 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MERRITT, DOROTHY L<br>5059 N 57TH ST<br>MILWAUKEE, WI  53218 | 01-01139<br>W.R. GRACE & CO. | z5133 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERRITT, DWAYNE 2218 AIKEN ST BALTIMORE, MD 21218 | 01-01139 W.R. GRACE & CO. | z2077 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MERRITT, MIKE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14485 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MERRITT, RONALD 5641 HOLCOMB RD WAYNE, OH 43466 | 01-01139 W.R. GRACE & CO. | z7116 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MERRITT, STANLEY 187 BEAVER TRL BAILEY, CO 80421 | 01-01139 W.R. GRACE & CO. | z4508 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MERRITT, STANLEY 187 BEAVER TRL BAILEY, CO 80421 | 01-01139 W.R. GRACE & CO. | z6592 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MERROW, DANA H 30 PADDY ACRE CENTER OSSIPEE, NH 03814 | 01-01139 W.R. GRACE & CO. | z9590 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MERRYMAN , WILLIAM PO BOX 1140 SABATTUS, ME 04280 | 01-01139 W.R. GRACE & CO. | z15914 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MERTENS, BRIDGET ; MERTENS, ANDREW 185 YORK MILLS RD TORONTO, ON M2L1K8 CANADA | 01-01139 W.R. GRACE & CO. | z211939 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MERTIG , LORI A 22860 FAITH CHURCH RD MASON, WI 54856 | 01-01139 W.R. GRACE & CO. | z11522 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MERTINS, BRETT A 2226 S 31 ST OMAHA, NE 68105 | 01-01139 W.R. GRACE & CO. | z3787 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MERTZ JR, STANLEY A 605 SHERRY DR SYKESVILLE, MD 21784 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5127 | 3/24/2003 | $0.00 | | ( P ) |
| MERTZ, DALE BOX 218 MIDDLE LAKE, SK S0K2X0 CANADA | 01-01139 W.R. GRACE & CO. | z206058 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MERTZ, GREGORY M GREG MERTZ PO BOX 491 LONE TREE, IA 52755-0491 | 01-01139 W.R. GRACE & CO. | z6224 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MERUSI, SUZANNE K 121 BURNEY LN FORT THOMAS, KY 41075 | 01-01139 W.R. GRACE & CO. | z7293 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MERVIN BUCHANAN 73 STEVENS RD RR1 LOCKEPORT NOVA SCO, IA B0T1L0 CANADA | 01-01139 W.R. GRACE & CO. | z213933 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| MERWEDE , JOHN W 70 FALMOUTH AVE WHITING, NJ 08759 | 01-01139 W.R. GRACE & CO. | z12049 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MESHGIN, MEHRAN 2056 DU BORD DU LAC LILE BIZARD, QC H9C1A4 CANADA | 01-01139 W.R. GRACE & CO. | z212559 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MESICH, JANICE E N94 W 7242 CHURCHILL ST CEDARBURG, WI 53012 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7706 | 3/27/2003 | $0.00 | | ( P ) |
| MESICH, THOMAS J; MESICH, SHIRLEY A 3209 2ND AVE E HIBBING, MN 55746-2675 | 01-01139 W.R. GRACE & CO. | z4197 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MESKUS , GEORGE L 724 WREN CT MERCED, CA 95340 | 01-01139 W.R. GRACE & CO. | z100806 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MESSANO JR, LOUIS J 219 HOLMES ST BELLEVILLE, NJ 07109 | 01-01139 W.R. GRACE & CO. | z3426 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| MESSER, ANN S 301 THOMPSON RD WOODRUFF, SC 29388 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6176 | 3/26/2003 | $0.00 | | ( P ) |
| MESSER, ANN S c/o ANN MESSER 301 THOMPSON RD WOODRUFF, SC 29388 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6175 | 3/26/2003 | $0.00 | | ( P ) |
| MESSER, JAMES W 6933 MAIDMARIAN DR CINCINNATI, OH 45230-2222 | 01-01139 W.R. GRACE & CO. | z7413 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MESSIER , BRADLEY ; MESSIER , HEIDI 474 BUSHEY RD SAINT ALBANS, VT 05478 | 01-01139 W.R. GRACE & CO. | z16092 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MESSIER, CELINE 4612 RUE MORIN VAL MORIN, QC J0T2R0 CANADA | 01-01139 W.R. GRACE & CO. | z210568 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MESSIER, JEANNINE C<br>4625 RUE MARQUETTE<br>SAINT HYACINTHE, QC  J2R2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210569 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MESSINA , ALBERT G<br>4835 FAIRPORT AVE<br>DE LEON SPRINGS, FL  32130 | 01-01139<br>W.R. GRACE & CO. | z12988 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MESSINA, LORRAINE<br>23 REGIS RD<br>ARLINGTON, MA  02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3554 | 3/17/2003 | $0.00 | | ( P ) |
| MESSINA, ROSEMARIE; MESSINA, JOSEPH<br>282 ST JOHNS AVE<br>YONKERS, NY  10704 | 01-01139<br>W.R. GRACE & CO. | z6242 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MESSINGER, ALAN S<br>917 LOWER S MAIN ST<br>BANGOR, PA  18013 | 01-01139<br>W.R. GRACE & CO. | z4858 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MESSINGER, ALAN S<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15385 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MESSNER, RAYMOND<br>215 S HAMPTON ST<br>LOCK HAVEN, PA  17745 | 01-01139<br>W.R. GRACE & CO. | z446 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MESSNER, RAYMOND<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15386 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MESSOM, SHIRLEY A<br>218 20 AVE N<br>CRESTON, BC  V0B1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208286 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| MESTON, GERDA<br>458 6TH AVE NW<br>SWIFT CURRENT, SK  S9H0Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207972 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MESTRE , SIMON D; MESTRE , LUCILLE A<br>2531 HENRY ST<br>BELLINGHAM, WA  98225-2212 | 01-01139<br>W.R. GRACE & CO. | z12925 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1937 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MET ELECTRICAL TESTING CO INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 1736 | 8/8/2002 | $627.50 | ( U ) |
| METCALF, CHARLES T 548 METCALF RD LIBBY, MT 59923 | 01-01139 W.R. GRACE & CO. | z11302 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| METCALF, CLAUDETTE H 2353 DEMPSEY AVE OTTAWA, ON K2C1M1 CANADA | 01-01139 W.R. GRACE & CO. | z213337 | 9/3/2009 | UNKNOWN [U] | ( U ) |
| METCALF, CLEO BOX 254 GALVESTON, IN 46932 | 01-01139 W.R. GRACE & CO. | z5066 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| METCALF, DANIEL M 2684 E MIER RD MIDLAND, MI 48642-8329 | 01-01139 W.R. GRACE & CO. | z11078 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| METCALF, JEANNE 39482 N 10TH ST DESERT HILLS, AZ 85086 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2326 | 11/15/2002 | $0.00 | ( P ) |
| METCALFE, ROBERT G 12829 PROBST RD AURORA, IN 47001 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7633 | 3/27/2003 | $0.00 | ( U ) |
| METCALFE, W R; METCALFE, JOY 181 STEVENS DR WEST VANCOUVER, BC V7S1C3 CANADA | 01-01139 W.R. GRACE & CO. | z209934 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| METECKI, BRIAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14486 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| METHE, GUY 3388 CHRISTIANE LAVAL, QC H7P1K6 CANADA | 01-01139 W.R. GRACE & CO. | z208891 | 8/12/2009 | UNKNOWN [U] | ( U ) |
| METHENY , JACKIE 701 E 63RD TER KANSAS CITY, MO 64110 | 01-01139 W.R. GRACE & CO. | z12487 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| METHEREL, ADAM 191 FORSYTH DR WATERLOO, ON N2L1A1 CANADA | 01-01139 W.R. GRACE & CO. | z206479 | 6/19/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1938 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| METHOT, GERARD 2730 HAIG MONTREAL, QC  H1N3E7 CANADA | 01-01139 W.R. GRACE & CO. | z209680 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| METHOT, LAURENCIA 14 AV CARDINAL LA SARRE, QC  J9Z2N5 CANADA | 01-01139 W.R. GRACE & CO. | z206477 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| METRAS, MAURICE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14487 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| METROW, JOE ; METROW, VIRGINIA 4257 COLONEL TALBOT RD LONDON, ON  N6P1A2 CANADA | 01-01139 W.R. GRACE & CO. | z211577 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| METTLER TOLEDO FLORIDA INC 6402 BADGER DR TAMPA, FL  33610 | 01-01139 W.R. GRACE & CO. | 1158 | 7/5/2002 | $0.00 | | ( U ) |
| METZ , JAMES R 104 MITCHELL ST BARBERTON, OH  44203 | 01-01139 W.R. GRACE & CO. | z12473 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| METZ, DAVID J 312 AVE Q N SASKATOON, SK  S7L2X8 CANADA | 01-01139 W.R. GRACE & CO. | z209094 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| METZ, DAVID R; METZ, JOANN 1335 WICKERHAM DR MONONGAHELA, PA  15063 | 01-01139 W.R. GRACE & CO. | z1966 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| METZ, PATRICIA 347 S 2ND ST W MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z2621 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| METZGER, JOHN 1926 REVERE LN JANESVILLE, WI  53545 | 01-01139 W.R. GRACE & CO. | z10339 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| METZKER, HARRIET M 7019 S FAWCETT ST TACOMA, WA  98408 | 01-01139 W.R. GRACE & CO. | z4265 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| METZLER, DAN 994 N QUINTANA ST ARLINGTON, VA  22205 | 01-01139 W.R. GRACE & CO. | z784 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MEUHLEN, MARK V 11499 BERKSHIRE DR CLIO, MI  48420 | 01-01139 W.R. GRACE & CO. | z5116 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

*   [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 1939 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEULINK, WILLIAM; MEULINK, BETTY 914 E 17TH SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z8550 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MEUNIER , EDWARD P 2694 N ORCHARD RD NE BOLIVAR, OH 44612 | 01-01139 W.R. GRACE & CO. | z16164 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MEUNIER, ALAIN ; ROBERGE, GUILAINE 15 DE SAINT PIERRE BOUCHERVILLE, QC J4B4S6 CANADA | 01-01139 W.R. GRACE & CO. | z213007 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, CLAUDE 405 64TH AVE POINTE CALUMET, QC J0N1G4 CANADA | 01-01139 W.R. GRACE & CO. | z206594 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, M YVES 18 CH MAPLE GROVE GATINEAU, QC J9H2E2 CANADA | 01-01139 W.R. GRACE & CO. | z209276 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, RENE 185 62ND AVE POINTE CALUMET, QC J0N1G3 CANADA | 01-01139 W.R. GRACE & CO. | z207937 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, ROBERT ; MEUNIER, TERESA 49 GLEN PARK RD ST CATHARINES, ON L2N3E5 CANADA | 01-01139 W.R. GRACE & CO. | z200962 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, ROMEO 1077 GRANG RANG STE CLOTILDE C, AT AUGUAY CANADA | 01-01139 W.R. GRACE & CO. | z205991 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, YVAN 155 RUE LEOPOLD LONGUEUIL, QC J4H3T6 CANADA | 01-01139 W.R. GRACE & CO. | z213283 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, YVAN ; CLERMONT, CAROLE 593 7E RANG ST JOACHIM, QC J0E2G0 CANADA | 01-01139 W.R. GRACE & CO. | z202898 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| MEUNIER, YVAN ; RAYMOND, LOUISE 824 DE NORMANDIE ST JEAN SUR RICHELIEU, QC J3A1H1 CANADA | 01-01139 W.R. GRACE & CO. | z202587 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MEUSE, CURTIS ; MEUSE, SHARON 129 CEDAR AVE SNOW LAKE, MB R0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z202393 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MEUSE, ROGER ; MEUSE, BEVERLY 148 CEDAR AVE SNOW LAKE, MB R0B1M0 CANADA | 01-01139 W.R. GRACE & CO. | z201886 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEYER , ARNOLD A<br>17818 E 6TH AVE<br>GREENACRES, WA  99016-8748 | 01-01139<br>W.R. GRACE & CO. | z17776 | 10/7/2008 | UNKNOWN   [U] | ( U ) |
| MEYER , ARNOLD A<br>77818 E 6 AVE<br>GREENACRES, WA  99016 | 01-01139<br>W.R. GRACE & CO. | z101215 | 1/15/2009 | UNKNOWN   [U] | ( U ) |
| MEYER , ARNOLD A<br>17818 E 6 AVE<br>GREENACRES, WA  99016 | 01-01139<br>W.R. GRACE & CO. | z100995 | 11/4/2008 | UNKNOWN   [U] | ( U ) |
| MEYER , BRIENNE ; MEYER , LUKE<br>2620 SAINT ANN ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z11620 | 10/23/2008 | UNKNOWN   [U] | ( U ) |
| MEYER , JOHN H<br>1515 S LINCOLN<br>ABERDEEN, SD  57401 | 01-01139<br>W.R. GRACE & CO. | z101117 | 11/6/2008 | UNKNOWN   [U] | ( U ) |
| MEYER , KATHLEEN E<br>4214 S CONKLIN<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z11715 | 10/23/2008 | UNKNOWN   [U] | ( U ) |
| MEYER , WILLIAM D; MEYER , NADEAN J<br>701 E 3RD AVE STE 001<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z16027 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| MEYER MACHINE CO<br>PO BOX 5460<br>SAN ANTONIO, TX  78201 | 01-01139<br>W.R. GRACE & CO. | 1013 | 7/1/2002 | $1,570.66 | ( U ) |
| MEYER, ARTHUR E<br>W514 TOWN LINE RD<br>RIPON, WI  54971 | 01-01139<br>W.R. GRACE & CO. | z9729 | 10/14/2008 | UNKNOWN   [U] | ( U ) |
| MEYER, BRIENNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14734 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| MEYER, CRAIG<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14677 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| MEYER, DAVID ; MEYER, SYLVIA<br>220 14TH AVE NE<br>CALGARY, AB  T2E1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202412 | 2/17/2009 | UNKNOWN   [U] | ( U ) |
| MEYER, DAVID P<br>111 N COLUMBIA<br>SEWARD, NE  68434 | 01-01139<br>W.R. GRACE & CO. | z6179 | 9/15/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEYER, DREW<br>PO BOX 64<br>ALTURA, MN 55910 | 01-01139<br>W.R. GRACE & CO. | z4515 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| MEYER, ERNEST<br>110 MEADOW ST<br>LODI, WI 53555 | 01-01139<br>W.R. GRACE & CO. | z2458 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| MEYER, FRANK G<br>5629 NEOSHO ST<br>SAINT LOUIS, MO 63109-2819 | 01-01139<br>W.R. GRACE & CO. | z4855 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| MEYER, GARY; MEYER, KIM<br>25892 CO RD 129<br>BELGRADE, MN 56312 | 01-01139<br>W.R. GRACE & CO. | z10288 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| MEYER, GISELA<br>3457 ASSINIBOINE GRV<br>WINNIPEG, MB R3K0H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201401 | 1/30/2009 | UNKNOWN [U] | ( U ) |
| MEYER, GLEN R<br>7813 HWY 247 NE<br>ELGIN, MN 55932 | 01-01139<br>W.R. GRACE & CO. | z11424 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| MEYER, JAMES I<br>1604 ASHBURY PL<br>EAGAN, MN 55122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6044 | 3/25/2003 | $0.00 | ( P ) |
| MEYER, JAMES S<br>1300 DEER LAKE PARK<br>SAINT CROIX FALLS, WI 54024 | 01-01139<br>W.R. GRACE & CO. | z7170 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| MEYER, JOHN<br>144 BROOK ST<br>HAWORTH, NJ 07641 | 01-01139<br>W.R. GRACE & CO. | z11023 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| MEYER, JOHN D<br>202 HANCOCK<br>PO BOX 1<br>CALMAR, IA 52132 | 01-01139<br>W.R. GRACE & CO. | z7740 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| MEYER, JOHN F<br>W10081 HWY X<br>ANTIGO, WI 54009-9002 | 01-01139<br>W.R. GRACE & CO. | z8260 | 10/3/2008 | UNKNOWN [U] | ( U ) |
| MEYER, LEO<br>414 BOWEN ST<br>LONGMONT, CO 80501-5332 | 01-01139<br>W.R. GRACE & CO. | z8609 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| MEYER, LEO; MEYER, JANICE<br>34674 CO RD 65<br>MELROSE, MN 56352 | 01-01139<br>W.R. GRACE & CO. | z3891 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| MEYER, MARGUERITE ; SWEET, JAMES<br>3027 COVEY HILL RD<br>FRANKLIN CENTRE, ON J0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212583 | 8/31/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1942 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEYER, MARGUERITE ; SWEET, JAMES<br>3027 COVEY HILL RD<br>FRANKLIN CENTRE, QC  J0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212582 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MEYER, MARLIN D; MEYER, MARLENE J<br>775 EASY ST<br>TRACY, MN  56175 | 01-01139<br>W.R. GRACE & CO. | z3543 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, RICHARD B; MEYER, GAIL C<br>66 OLD MILITARY RD<br>SARANAC LAKE, NY  12983-1212 | 01-01139<br>W.R. GRACE & CO. | z6463 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, RUTH<br>102 WETZEL RD<br>GLENSHAW, PA  15116 | 01-01139<br>W.R. GRACE & CO. | z2845 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MEYER, VICTOR<br>100 MILE BOX 1173<br>HOUSE, BC  V0K2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205226 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MEYERS , KENNETH R<br>444 MAIN AVE<br>BAY HEAD, NJ  08742 | 01-01139<br>W.R. GRACE & CO. | z17454 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MEYERS SEEDS INC<br>7813 HWY 247 NE<br>ELGIN, MN  55932 | 01-01139<br>W.R. GRACE & CO. | z8998 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MEYERS, CONSTANCE A<br>1524 JACKSON ST<br>BALTIMORE, MD  21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7394 | 3/27/2003 | $0.00 | | ( P ) |
| MEYERS, FREDERICK H<br>2269 REIMER RD<br>DULUTH, MN  55804 | 01-01139<br>W.R. GRACE & CO. | z1377 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MEYERS, GEORGIA A<br>W3901 QUEEN<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z4937 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MEYERS, HOWARD M<br>1543 PORTAGE RD HWY 99 PO BOX 5<br>PEMBERTON, BC  V0N2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204861 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| MEYHOFF, RAYMOND W<br>BOX 72<br>FRAZEE, MN  56544 | 01-01139<br>W.R. GRACE & CO. | z4911 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MEZOFF, DAVID A<br>15 JOHNSON ST<br>BROCKTON, MA  02301-5834 | 01-01139<br>W.R. GRACE & CO. | z5861 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MIAZGA, JOANNA ; RODRIQUEZ, ALBERTO<br>7016 83 ST<br>EDMONTON, AB  T6C2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206719 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIAZIO, CECILE 1436 ARTHUR ST E THUNDER BAY, ON  P7E5N4 CANADA | 01-01139 W.R. GRACE & CO. | z203975 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MICALLEF, CHRIS ; CURTIS-MICALLEF, SHALENE 520 PENHILL AVE OTTAWA, ON  K1G0V6 CANADA | 01-01139 W.R. GRACE & CO. | z210530 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MICALLEF, LOUIS J; MICALLEF, PATRICIA A 45 N 4500 W WESTPOINT, UT  84015 | 01-01139 W.R. GRACE & CO. | z6667 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MICENRLANE, GREGORY R 42 AVON ST TRURO , S  2N 4E9 CANADA | 01-01139 W.R. GRACE & CO. | z204502 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MICHAEL J MCDONALD FAMILY 2399 ETLAH RD BERGER, MO  63014 | 01-01139 W.R. GRACE & CO. | z10211 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MICHAEL, CLARICE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14488 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MICHAEL, DONNA G 10813 139TH ST EDMONTON, AB  T5M1P6 CANADA | 01-01139 W.R. GRACE & CO. | z209666 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MICHAEL, GEORGE ; HONG-MICHAEL, CHANG WOO 1880 LOGAN AVE OTTAWA, ON  K1H5E9 CANADA | 01-01139 W.R. GRACE & CO. | z206271 | 6/9/2009 | UNKNOWN | [U] | ( U ) |
| MICHAELS , ROBERT ; MICHAELS , WENDY 12 BESEMER RD ITHACA, NY  14850 | 01-01139 W.R. GRACE & CO. | z13018 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MICHAELSEN, ALAN ; MICHAELSEN, LAURIE S 6696 GIBBS RD VERNON, BC  V1B3T2 CANADA | 01-01139 W.R. GRACE & CO. | z213271 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MICHAELSON, MICHAEL D 4035 BLAISDELL AVE S MINNEAPOLIS, MN  55409-1510 | 01-01139 W.R. GRACE & CO. | z2019 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MICHALEWICH, WALTER BOX 12 SITE 5 DEMMITT, AB  T0N1C0 CANADA | 01-01139 W.R. GRACE & CO. | z205847 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**  
**888.909.0100**     *Page 1944 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MICHALOWSKY, CRAIG<br>38 TUFTON CRES<br>NORTH YORK, ON M4A2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213514 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MICHALSKI, ANDREW ; MICHALSKA, KATE<br>619 BETHEL RD RR2<br>YARKER, ON K0K3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200177 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| MICHALSKI, MICHAEL ; MICHALSKI, CHARMAINE<br>203 GEORGE ST<br>MOSINEE, WI 54455 | 01-01139<br>W.R. GRACE & CO. | z11445 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MICHALUK, JAMES<br>BOX 23<br>GILBERT PLAINS, MB R0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209784 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD , PAMELA W<br>15 HIGHLAND ST<br>MILLERTON, NY 12546 | 01-01139<br>W.R. GRACE & CO. | z16439 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MICHAUD, ALAIN<br>521 RTE DE LEGLISE NORD<br>STE HELENE DE KAMOURASKA, QC G0L3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209614 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, DIANE<br>110 RUE ST LAURENT<br>VALDOR, QC J9P2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202523 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, JEAN ; THIBAULT, FRANCOISE<br>4272 FRENETTE<br>LAVAL, QC H7R5Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212557 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, JEAN ; THIBAULT, FRANCOISE<br>4272 FRENETTE<br>LAVAL, QC H7R5Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211443 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, JEAN ; THIBAULT, FRANCOISE<br>4272 FRENETTE<br>LAVAL, QC H7R5Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212098 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| Michaud, Julie<br>279 RANG 10<br>AUCLAIR, QC G0L1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213067 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, THERESE<br>315 PRINCE ALBERT<br>OTTERBURN PARK, QC J3H1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207279 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MICHAUD, VIRGINIA L<br>25 SILVER LN<br>ROLLINSFORD, NH 03869 | 01-01139<br>W.R. GRACE & CO. | z5154 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MICHEAL NEWMAN TRUST<br>W166 N8570 THEODORE AVE<br>MENOMONEE FALLS, WI 53051 | 01-01139<br>W.R. GRACE & CO. | z5603 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MICHEL , BETH A<br>3140 DALLAS ST<br>DEARBORN, MI 48124-4112 | 01-01139<br>W.R. GRACE & CO. | z13175 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MICHEL LECLAIRE<br>110 DU CENTRE<br>SAINT CESAIRE , C  0L 1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206148 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| MICHEL, BETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15520 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MICHEL, BURELLE<br>393 RUISSEAU NORD<br>ST MATHIEU DE BOL, QC  J3G2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206797 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| MICHEL, DENIS<br>229 COUNTY RD 29 PO BOX 257<br>CONSELON, ON  K0K1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211598 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MICHEL, RACE<br>8800 24E AVE<br>MONTREAL, QC  H1Z3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211749 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MICHEL, ROSE<br>1585 DAUPHIN<br>LAVAL, QC  H7G1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205075 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| MICHEL, SANDY K<br>5230 NE 33 AVE<br>FORT LAUDERDALE, FL  33308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7297 | 3/27/2003 | $0.00 | | ( P ) |
| MICHEL, SANDY K<br>5230 NE 33 AVE<br>FORT LAUDERDALE, FL  33308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7298 | 3/27/2003 | $0.00 | | ( P ) |
| MICHEL, SANDY K<br>5230 NE 33 AVE<br>FORT LAUDERDALE, FL  33308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7296 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**    888.909.0100    Page 1946 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MICHELIN NORTH AMERICA INC ATTN: WANDA LINK / CREDIT PO BOX 19001 GREENVILLE, SC 29602-9001 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 1299 | 7/12/2002 | $3,220.24 | ( U ) |
| MICHELINE, DEMERS ; PIERRE, TANGUAY 11 RG RIVIERE NORD ST LOUIS DE GONZAGUE, QC J0S1T0 CANADA | 01-01139 W.R. GRACE & CO. | z205018 | 4/20/2009 | UNKNOWN [U] | ( U ) |
| MICHELMAN INC 9080 SHELL ROAD CINCINNATI, OH 45236-1299 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 173 | 6/18/2001 | $0.00 | ( U ) |
| MICHELON, DANIEL 3167 STEELES AVE W MILTON, ON L9T2V4 CANADA | 01-01139 W.R. GRACE & CO. | z201606 | 2/3/2009 | UNKNOWN [U] | ( U ) |
| MICHELSON , BARRY 98 BALLARD DR W HARTFORD, CT 06119 | 01-01139 W.R. GRACE & CO. | z11547 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| MICHELSON, DORIS E N5356 COUNTY HWY M WEST SALEM, WI 54669-9202 | 01-01139 W.R. GRACE & CO. | z11015 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| MICHIENZI, PETER A 457 RIDGEWOOD CR W LONDON, ON N6J3H6 CANADA | 01-01139 W.R. GRACE & CO. | z211287 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| MICHIENZI, PETER A 457 RIDGEWOOD CR W LONDON, ON N6J3H6 CANADA | 01-01139 W.R. GRACE & CO. | z212226 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| MICHNIOK, CATHERINE J 1219 PINETREE LN WEBSTER GROVES, MO 63119 | 01-01139 W.R. GRACE & CO. | z7271 | 9/24/2008 | UNKNOWN [U] | ( U ) |
| MICHOS, DEMETRIUS 13649 HIGHLAND RD CLARKSVILLE, MD 21029 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5117 | 3/24/2003 | $0.00 | ( P ) |
| MICK , GEORGE THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16582 | 10/30/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MICK, ADAM<br>123 CHURCH ST<br>ECHO BAY, ON  P0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200195 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| MICK, GORDON<br>609 HAMILTON ST<br>PEMBROKE, ON  K8A6P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211223 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MICKALYK, L R<br>35 SYMONDS ST<br>DARTMOUTH, NS  B3A3L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209950 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MICKAVICZ, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15109 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MICKAVICZ, BRIAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15586 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MICKELSON , AMY S<br>1804 E 12TH AVE<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z12030 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MICKLE, WENDY A<br>7970 SWEETWATER DR<br>DOUGLASVILLE, GA  30135 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4351 | 3/20/2003 | $0.00 | | ( S ) |
| MICKLE, WENDY A<br>7970 SWEETWATER DR<br>DOUGLASVILLE, GA  30135 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2868 | 2/24/2003 | $0.00 | | ( U ) |
| MICLEA, ADRIAN<br>ADRIAN MICLEA<br>31571 VARGO ST<br>LIVONIA, MI  48152-3362 | 01-01139<br>W.R. GRACE & CO. | z6589 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MICLEA, ADRIAN<br>5696 WILLIAMSON<br>DEARBORN, MI  48126 | 01-01139<br>W.R. GRACE & CO. | z3269 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MICRO MOTION INC<br>7070 WINCHESTER CIR<br>BOULDER, CO  80301 | 01-01139<br>W.R. GRACE & CO. | 1196 | 7/5/2002 | $30,314.85 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MICRO WAREHOUSE<br>1690 OAK ST<br>LAKEWOOD, NJ 08701 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 9299 Entered: 8/29/2005 | 1653 | 8/1/2002 | $0.00 | ( U ) |
| MICROMEDIA<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 915 | 6/28/2002 | $4,404.63 | ( U ) |
| MID ATLANTIC LABEL INC<br>105 INDUSTRY LN<br>PO BOX 363<br>FOREST HILL, MD 21050 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 1109 | 7/1/2002 | $4,396.08 | ( U ) |
| MID-AMERICA DYNAMICS INC<br>4513 LINCOLN AVE STE 200<br>LISLE, IL 60532 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 2210 | 10/21/2002 | $4,993.34 | ( U ) |
| MID-AMERICA PALLET COMPANY<br>C/O BRUNSWICK KEEFE & JACKSON LLC<br>2428 W VERMONT ST<br>BLUE ISLAND, IL 60406 | 01-01139<br>W.R. GRACE & CO. | 1997 | 9/12/2002 | $54,564.46 | ( U ) |
| MID-ATLANTIC PALLET CO INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO. | 1276 | 7/9/2002 | $57,601.84 | ( U ) |
| MIDDLESEX GASES & TECHNOLOGIES INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO. | 2311 | 11/8/2002 | $3,084.26 | ( U ) |
| MIDDLETON , FELTON<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12355 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| MIDDLETON , JEFFREY L; MIDDLETON , DEBORAH L<br>1819 S PERRY ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17674 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| MIDDLETON , JEFFREY L; MIDDLETON , DEBORAH L<br>1819 S PERRY ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17900 | 10/31/2008 | UNKNOWN [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIDDLETON, ANNEMARIE 3143 GLASGOW AVE VICTORIA, BC  V8X1L8 CANADA | 01-01139 W.R. GRACE & CO. | z211097 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON 4680 NORTHLAWN DR BURNABY, BC  V5C3S1 CANADA | 01-01139 W.R. GRACE & CO. | z201790 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON 4680 NORTHLAWN DR BURNABY, BC  V5C3S1 CANADA | 01-01139 W.R. GRACE & CO. | z201791 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON 4680 NORTHLAWN DR BURNABY, BC  V5C3S1 CANADA | 01-01139 W.R. GRACE & CO. | z201788 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON 4680 NORTHLAWN DR BURNABY, BC  V5C3S1 CANADA | 01-01139 W.R. GRACE & CO. | z201789 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON 4680 NORTHLAWN DR BURNABY, BC  V5C3S1 CANADA | 01-01139 W.R. GRACE & CO. | z201786 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, DON 4680 NORTHLAWN DR BURNABY, BC  V5C3S1 CANADA | 01-01139 W.R. GRACE & CO. | z201787 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, KEITH J 129 BEACH DR VICTORIA, BC  V8S2L6 | 01-01139 W.R. GRACE & CO. | z210969 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, OW 1939 ALBERTA AVE SASKATOON, SK  S7K1S1 CANADA | 01-01139 W.R. GRACE & CO. | z205641 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| MIDDLETON, STEPHEN 3345 SELOND AVE VINELAND STATION, ON  L0R2E0 CANADA | 01-01139 W.R. GRACE & CO. | z205028 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MIDGLEY, CHARLES A 5620 GREENSTONE POINT  DUBLIN, OH  43017 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4437 | 3/21/2003 | $0.00 | | ( P ) |
| MIDGLEY, JUDITH 130 THOMPSON AVE TORONTO, ON  M8Z3V2 CANADA | 01-01139 W.R. GRACE & CO. | z212415 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIDKIFF, DENNIS R 643 WRIGHTS LANDING RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5322 | 3/24/2003 | $0.00 | | ( P ) |
| MID-NEBRASKA MILLWRIGHTS INC 113 B ST NORTH LOUP, NE 68859 | 01-01139 W.R. GRACE & CO. | z7292 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MIDON, DOUGLASE 3427 37TH ST EXT BEAVER FALLS, PA 15010 | 01-01139 W.R. GRACE & CO. | z9446 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MIDWEST SUBURBAN PUBLISHING 6901 W 159TH ST TINLEY PARK, IL 60477 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 914 | 6/28/2002 | $0.00 | | ( U ) |
| MIDWESTERN INDUSTRIES INC PO BOX 810 MASSILLON, OH 44648-0810 | 01-01139 W.R. GRACE & CO. | 948 | 6/28/2002 | $904.00 | | ( U ) |
| MIEDONA, COLLEEN 26134 PLUMTREE LN MONEE, IL 60449 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7669 | 3/27/2003 | $0.00 | | ( P ) |
| MIEDONA, TROY 26134 PLUMTREE LN MONEE, IL 60449 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7670 | 3/27/2003 | $0.00 | | ( P ) |
| MIERZEWSKI, LARRY BOX 729 HINES CREEK, AB T0H2A0 CANADA | 01-01139 W.R. GRACE & CO. | z208635 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MIETLICKI, CLAIRE V 3447 W 71ST ST CHICAGO, IL 60629 | 01-01139 W.R. GRACE & CO. | z11117 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MIFFITT, RONALD F 6615 E 8TH AVE SPOKANE, WA 99212 | 01-01139 W.R. GRACE & CO. | z5968 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MIGLIORE , INEZ N 1225 BOGTOWN RD SALEM, NY 12865 | 01-01139 W.R. GRACE & CO. | z16938 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MIGNONE , JAMES A; MIGNONE , JANE M 419 NAYATT RD BARRINGTON, RI 02806 | 01-01139 W.R. GRACE & CO. | z15904 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MIGUEZ, BRYAN M 712 GREEN ACRES RD METAIRIE, LA 70003 | 01-01139 W.R. GRACE & CO. | z3781 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIGUEZ, BRYAN M<br>712 GREEN ACRES RD<br>METAIRIE, LA 70003 | 01-01139<br>W.R. GRACE & CO. | z684 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| MIHAILOFF, IRENE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15296 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MIHAL, ALEXANDER ; MIHAL, SARAH<br>9421 E 14TH AVE<br>TACOMA, WA 98445 | 01-01139<br>W.R. GRACE & CO. | z13844 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MIHALACHE, DANIEL ; MIHALACHE, ROMINA<br>381 ST LOUIS AVE<br>POINTE CLAIRE, QC H9R2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207993 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| MIHALCIK, MICHELLE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14540 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MIHEVC, RICHARD D<br>921 MONROE ST<br>EVANSTON, IL 60202 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14978 | 4/2/2003 | $0.00 | | ( U ) |
| MIKALSON , JOFREDA H<br>7609 N H ST<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z11837 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MIKALSON, JOFRIEDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15110 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MIKAWOZ, IRENE ; WALLACE, TOM<br>22 MCDOWELL DR<br>WINNIPEG, MB R3R2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212694 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MIKE , LORRAINE E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12290 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIKEL, PETER<br>50 ORCHARD LN<br>KIRKWOOD, MO 63122 | 01-01139<br>W.R. GRACE & CO. | z5289 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MIKIN, BARBARA R; BEIFUS, EARL W<br>12700 GAR HWY<br>CHARDON, OH 44024 | 01-01139<br>W.R. GRACE & CO. | z948 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MIKKOLA, DOUGLAS ; MIKKOLA, KAREN<br>PO BOX 801<br>SCHREIBER, ON P0T2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207674 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| MIKKOLA, MICHAEL L<br>PO BOX 54<br>CALUMET, MI 49913 | 01-01139<br>W.R. GRACE & CO. | z3208 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MIKOLUFF, KENNETH L<br>3314 HENDERSON HWY<br>EAST ST PAUL, MB R2E1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212649 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MIKSCH III, JAMES E; MIKSCH, LORELEI W<br>PO BOX 248<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z7748 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MIKULA, JOSEPH<br>3517 VALEWOOD DR<br>MUNHALL, PA 15120 | 01-01139<br>W.R. GRACE & CO. | z7844 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MIKULSKI, SYLVIA<br>2505 ARCADIA DR<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z1201 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MILANI, LORNE<br>BOX 1174 27 HURON ST<br>DEEP RIVER, ON K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206287 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| MILANO, FRANCES; NIELSON, ROD<br>263 COOPER LN<br>HAMILTON, MT 59840 | 01-01139<br>W.R. GRACE & CO. | z1816 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MILANO, JOSEPHINE; MILANO III, FRANK; &<br>MILANO, BRIAN J<br>89-33 188TH ST<br>HOLLIS, NY 11423-1914 | 01-01139<br>W.R. GRACE & CO. | z757 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MILASHINS, JOSEPH L<br>5545 OTTER LAKE RD<br>WHITE BEAR LAKE, MN 55110 | 01-01139<br>W.R. GRACE & CO. | z380 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MILBANK, DELLA<br>5900 N CROWN ST<br>WESTLAND, MI 48185 | 01-01139<br>W.R. GRACE & CO. | z9104 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILBAUER, JEFF THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14400 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILBAUER, VINCENT; MILBAUER, SHARON; & CALVERT, IRENE 108 HILL ST GRASS VALLEY, CA 95945 | 01-01139 W.R. GRACE & CO. | z2294 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MILBURN, DEBORAH K 2780 EMMONS AVE ROCHESTER HILLS, MI 48307 | 01-01139 W.R. GRACE & CO. | z11346 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MILBURN, WAYNE ; MILBURN, DIANNE 1243 MANN RD BRIDGENORTH, ON K0L1H0 CANADA | 01-01139 W.R. GRACE & CO. | z205121 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MILCHECK II , GEORGE 582 DEEMS PARK RD COAL CENTER, PA 15423 | 01-01139 W.R. GRACE & CO. | z17545 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILDRED A HOLEN TRUST 5965 PHEASANT DR VADNAIS HEIGHTS, MN 55126 | 01-01139 W.R. GRACE & CO. | z8047 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| MILDRED A HOLEN TRUST 5965 PHEASANT DR VADNAIS HTS, MN 55126 | 01-01139 W.R. GRACE & CO. | z7352 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MILEM , NORMAN W PO BOX 301 POST FALLS, ID 83877 | 01-01139 W.R. GRACE & CO. | z13296 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILES , JOHN G PO BOX 816 VALATIE, NY 12184 | 01-01139 W.R. GRACE & CO. | z101144 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| MILES, ANDREW ; MILES, PATRICIA 59 D ARCY DR WINNIPEG, MB R3T2Y5 CANADA | 01-01139 W.R. GRACE & CO. | z207673 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| MILES, DAVID 22563 2ND AVE LANGLEY, BC V2Z2V8 CANADA | 01-01139 W.R. GRACE & CO. | z211131 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MILES, JAMES THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15361 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILES, KEN<br>19 DALMENY RD<br>THORNHILL, ON  L3T1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212731 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MILES, RICHARD D<br>109 VICTORIA DR<br>WILMINGTON, NC  28401<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14316 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MILES, ROBERT; MILES, AMANDA<br>1460 MULE TRL RD<br>FULTON, MO  65251 | 01-01139<br>W.R. GRACE & CO. | z162 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MILETTE, ANNIE ; DUVAL, ERIC<br>11 ROCHELEAU<br>TROIS RIVIERES, QC  G8T4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209455 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILETTE, FRANCOIS<br>11625 BOULDES FORGES RR 2<br>TROIS RIVIERES, QC  G9A5E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209384 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILETTE, PIERRE C<br>307 AVE DE BRETAGNE<br>LONGUEVIL, QC  J4H1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201710 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MILEY , LINDA<br>3679 HIGHWOOD DR SE<br>WASHINGTON, DC  20020 | 01-01139<br>W.R. GRACE & CO. | z100045 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILEY, MARGARET<br>1830 HEATON RD<br>LOUISVILLE, KY  40216 | 01-01139<br>W.R. GRACE & CO. | z3165 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MILFORD, WILLIAM R; MILFORD, BETTY E<br>PO BOX 905 12 STOUFFER ST<br>MINDEN, ON  K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205364 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MILIA, ANN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13695 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILLAGE, DEREK ; HAMPTON, KAREN<br>1700 4TH LINE N RR 2<br>LAKEFIELD, ON  K0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211177 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLAIRE, ANNE<br>127 RANG DU GRAND BOIS<br>MONT ST GREGOIRE, QC  J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213236 | 9/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLAIRE, CAROLYNE ; ASSELIN, SYLVAIN<br>96 PIERRE LAPORTE #5<br>ST EUSTA, HE  J7P5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213750 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MILLAIRE, CHRISTIANE<br>312 QUME AVE<br>FERME NEUVE, QC  J0W1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204477 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| MILLAN JR, OTHELLO E<br>1310 W 1ST ST<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5622 | 3/24/2003 | $0.00 | | ( P ) |
| MILLAR, GRANT<br>223 E 8TH AVE<br>NEW WESTMINSTER, BC  V3L4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211674 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MILLAR, JOYCE ; MILLAR, ALEX<br>4423 BENNETT RD<br>BURLINGTON, ON  L7L1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206379 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| MILLAR, MARK<br>BOX 357<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200913 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MILLARD, GARY D<br>1288 MTN VIEW DR<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z10989 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ALLAN S<br>33-48 76TH ST<br>JACKSON HEIGHTS, NY  11372 | 01-01139<br>W.R. GRACE & CO. | z16477 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ALLAN S<br>33-48 76TH ST<br>JACKSON HEIGHTS, NY  11372 | 01-01139<br>W.R. GRACE & CO. | z17269 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ALLEN R; MILLER , BETTY JEAN K<br>2405 GILBERT AVE<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z17181 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ALVIN<br>22753 MONROE RD 230<br>PARIS, MO  65275 | 01-01139<br>W.R. GRACE & CO. | z11456 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , C F<br>C/O H MILLER<br>PO BOX 1856<br>BELLINGHAM, WA  98227-1856 | 01-01139<br>W.R. GRACE & CO. | z12417 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , CLYDE K<br>3 MANOR FARM RD<br>STAATSBURG, NY  12580 | 01-01139<br>W.R. GRACE & CO. | z100586 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER , DAVID H<br>3372 S 75 W<br>CHALMERS, IN  47929 | 01-01139<br>W.R. GRACE & CO. | z101166 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , DONIVAN J<br>S 7 1ST ST<br>BOX 407<br>HARRINGTON, WA  99134 | 01-01139<br>W.R. GRACE & CO. | z12385 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ERIC C<br>209 CHURCH AVE<br>FOLLANSBEE, WV  26037 | 01-01139<br>W.R. GRACE & CO. | z100404 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , GARY ; MILLER , SUSAN<br>2079 CURRIE MILL RD<br>JACKSON SPRINGS, NC  27281 | 01-01139<br>W.R. GRACE & CO. | z101138 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , GEORGETTE<br>8 CHURCH ST<br>ROXBURY, CT  06783 | 01-01139<br>W.R. GRACE & CO. | z12397 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , JAE R; MILLER , ELIZABETH J<br>60 SKYLARK TRL<br>FAIRFIELD, PA  17320 | 01-01139<br>W.R. GRACE & CO. | z13408 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , JERRY P<br>309 N CHERRY ST<br>VALENTINE, NE  69201 | 01-01139<br>W.R. GRACE & CO. | z11588 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , JOYCE<br>321 DAWES<br>LIBERTYVILLE, IL  60048 | 01-01139<br>W.R. GRACE & CO. | z11997 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , JUNE E<br>170 WOODLAND PL<br>CLYDE, OH  43410 | 01-01139<br>W.R. GRACE & CO. | z16242 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , KATHRYN E<br>1405 E 13TH AVE<br>SPOKANE, WA  99202-3535 | 01-01139<br>W.R. GRACE & CO. | z11558 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , LOUIE<br>239 S SWEETGUM ST<br>ARITON, AL  36311 | 01-01139<br>W.R. GRACE & CO. | z15938 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , MELISSA<br>PO BOX 867<br>THREE FORKS, MT  59752 | 01-01139<br>W.R. GRACE & CO. | z17081 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , PEGGY J; MILLER , DANIEL R<br>PO BOX 301<br>BOVILL, ID  83806 | 01-01139<br>W.R. GRACE & CO. | z11869 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , RICHARD ; MILLER , LINDA<br>1014 UNION AVE<br>UNION BEACH, NJ  07735 | 01-01139<br>W.R. GRACE & CO. | z100542 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLER , ROBERT<br>72 RIVER DR<br>TITUSVILLE, NJ  08560 | 01-01139<br>W.R. GRACE & CO. | z101087 | 11/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MILLER , ROBERT E 2461 JACKSON AVE KEOKUK, IA 52632 | 01-01139 W.R. GRACE & CO. | z11749 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| MILLER , ROGER H 323 NEW JERSEY AVE GLEN BURNIE, MD 21060 | 01-01139 W.R. GRACE & CO. | z17240 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| MILLER , ROSALYN 260 BIDWELL ST FRANKLIN, NC 28734 | 01-01139 W.R. GRACE & CO. | z13312 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| MILLER , SANDRA L 1945 RITNER HWY SHIPPENSBURG, PA 17257 | 01-01139 W.R. GRACE & CO. | z100358 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| MILLER , SHAWN J 1150 NEBRASKA AVE NE SALEM, OR 97301 | 01-01139 W.R. GRACE & CO. | z11577 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| MILLER , VICKIE 3210 WOODBRIDGE ST SHOREVIEW, MN 55126 | 01-01139 W.R. GRACE & CO. | z12680 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| MILLER PRINTERS INC PO BOX 549 GREAT BEND, KS 67530 | 01-01139 W.R. GRACE & CO. | z11340 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| MILLER, ASHLEY 72 GREENFIELD GREENFIELD PARK, QC J4V2J5 CANADA | 01-01139 W.R. GRACE & CO. | z213910 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| MILLER, BARRY ; MILLER, CAROLE 210 E CENTER ST BEREA, OH 44017 | 01-01139 W.R. GRACE & CO. | z11303 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| MILLER, BETH ; GUIMOND, PIERRE 5636 10A AVE DELTA, BC V4L1C2 CANADA | 01-01139 W.R. GRACE & CO. | z202708 | 2/20/2009 | UNKNOWN [U] | ( U ) |
| MILLER, BILL E 9100 HERRING HILL RD MILLINGTON, TN 38053 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15263 | 4/15/2003 | $0.00 | ( P ) |
| MILLER, BILL E 9100 HERRING HILL RD MILLINGTON, TN 38053 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15264 | 4/15/2003 | $0.00 | ( P ) |
| MILLER, BRIAN; MILLER, CATHERINE 6097 LANSING AVE JACKSON, MI 49201 | 01-01139 W.R. GRACE & CO. | z5812 | 9/12/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MILLER, CARROLL E<br>8023 BELLHAVEN AVE<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13005 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MILLER, CHESTER N<br>534 181ST ST CT E<br>SPANAWAY, WA  98387 | 01-01139<br>W.R. GRACE & CO. | z356 | 8/1/2008 | UNKNOWN  [U] | ( U ) |
| MILLER, CHRIS<br>910 MARYLAND AVE<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z4784 | 9/5/2008 | UNKNOWN  [U] | ( U ) |
| MILLER, COREE L<br>721 W MAIN ST<br>STERLING, CO  80751 | 01-01139<br>W.R. GRACE & CO. | z2580 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| MILLER, CRAIG L<br>7964 W RIVERSIDE DR<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7314 | 3/27/2003 | $0.00 | ( U ) |
| MILLER, CRAIG L<br>7964 W RIVERSIDE DR<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7313 | 3/27/2003 | $0.00 | ( U ) |
| MILLER, CRAIG L<br>7964 W RIVERSIDE DR<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7312 | 3/27/2003 | $0.00 | ( U ) |
| MILLER, CRAIG L<br>7964 W RIVERSIDE DR<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7311 | 3/27/2003 | $0.00 | ( U ) |
| MILLER, DAN<br>144 BETTY ANN DR<br>NORTH YORK, ON  M2N1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208529 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| MILLER, DAVID<br>14005 S HURON RIVER DR<br>ROMULUS, MI  48174 | 01-01139<br>W.R. GRACE & CO. | z1875 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| MILLER, DAVID J<br>19 GLORIA CIR<br>BURLINGTON, MA  01803 | 01-01139<br>W.R. GRACE & CO. | z6135 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| MILLER, DAVID R; MILLER, MARGARET J<br>2210 DURBIN CT<br>BOWIE, MD  20721 | 01-01139<br>W.R. GRACE & CO. | z2734 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| MILLER, DEBORAH<br>PO BOX 40512<br>PASADENA, CA  91104 | 01-01139<br>W.R. GRACE & CO. | z11018 | 10/20/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MILLER, DEBORAH<br>PO BOX 40512<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z11017 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| MILLER, DEBORAH<br>PO BOX 40512<br>PASADENA, CA 91104 | 01-01139<br>W.R. GRACE & CO. | z11020 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| MILLER, DEBORAH<br>PO BOX 40512<br>PASADENA, CA 91104 | 01-01139<br>W.R. GRACE & CO. | z11019 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| MILLER, DEBORAH<br>PO BOX 40512<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z11016 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| MILLER, DENNIS<br>64 OLLIE LN<br>WINNSBORO, SC 29180 | 01-01139<br>W.R. GRACE & CO. | z7954 | 9/30/2008 | UNKNOWN [U] | ( U ) |
| MILLER, DIANA K<br>c/o DIANA MILLER<br>5050 ORVILLE AVE<br>BALTIMORE, MD 21205 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15090 | 4/1/2003 | $0.00 | ( U ) |
| MILLER, DIANE<br>988 CH DELECOLE<br>HEMMINGFORD, QC J0L 1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z5495 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| MILLER, DIANE<br>988 CH DE LECOLE<br>HEMMINGFORD, QC J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209828 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| MILLER, DONALD V<br>500 MINE RD<br>LEBANON, PA 17042 | 01-01139<br>W.R. GRACE & CO. | z2857 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| MILLER, DORIS ; MILLER, MORICE<br>BOX 1297<br>UNITY, SK S0K4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203406 | 3/6/2009 | UNKNOWN [U] | ( U ) |
| MILLER, EDITH<br>68 GREENWOOD AVE<br>BETHEL, CT 06801 | 01-01139<br>W.R. GRACE & CO. | z2853 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| MILLER, ELLEN K<br>1111 23RD AVE<br>MONROE, WI 53566 | 01-01139<br>W.R. GRACE & CO. | z6478 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| MILLER, ELLEN M<br>4612 EUGENE DR<br>BRISTOL, PA 19007 | 01-01139<br>W.R. GRACE & CO. | z13510 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| MILLER, ELVA H; MILLER, LAWRENCE M<br>654 S FERRALL<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z6813 | 9/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, ERIC; ADAMS, KELLY<br>PO BOX 8<br>REBERSBURG, PA 16872 | 01-01139<br>W.R. GRACE & CO. | z2858 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, FAITH<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9865 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, GAVIN ; MILLER, SHANA<br>170 UPPER BENCH RD<br>SOUTH PENTICTON, BC  V2A 8T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208113 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, GERALD ; MILLER, ETHEL<br>68 LAURIE ST<br>TRURO, NS  B2N4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208475 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, GERALD W<br>5100 VIOLET LA<br>OSHKOSH, WI 54904 | 01-01139<br>W.R. GRACE & CO. | z13978 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, GLENN O; MILLER, JAYNE K<br>29 GRANDVIEW RD<br>WERNERSVILLE, PA 19565 | 01-01139<br>W.R. GRACE & CO. | z3995 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, H ROSS; MILLER, GAYLE<br>12871 DEAN ST<br>SANTA ANA, CA 92705 | 01-01139<br>W.R. GRACE & CO. | z331 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, HAROLD A; MILLER, HELEN E<br>8600 RICH RD<br>BLOOMINGTON, MN 55437 | 01-01139<br>W.R. GRACE & CO. | z5371 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, HAROLD L; MILLER, JOANNE<br>S3562 SAND RD<br>BARABOO, WI 53913 | 01-01139<br>W.R. GRACE & CO. | z3494 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, HARVEY D<br>808 S SHERIDAN AVE<br>SHERIDAN, WY 82801 | 01-01139<br>W.R. GRACE & CO. | z4316 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, HERMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14556 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JACK L; MILLER, PATRICIA A<br>100 APPLE BLOSSOM LN<br>DUNCANSVILLE, PA 16635 | 01-01139<br>W.R. GRACE & CO. | z6245 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JAMES<br>1043 BLUE HERON LN<br>MOSCOW, ID 83843 | 01-01139<br>W.R. GRACE & CO. | z7939 | 9/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, JAMES D; MILLER, HADEN O 7734 BASESHORE DR HARRISBURG, PA 17112 | 01-01139 W.R. GRACE & CO. | z5885 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JAMES G 2820 DANA CT ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7464 | 3/27/2003 | $0.00 | | ( P ) |
| MILLER, JANET A 4775 ROLLING MEADOWS DR MEMPHIS, TN 38128 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15261 | 4/15/2003 | $0.00 | | ( P ) |
| MILLER, JANET A 4775 ROLLING MEADOWS DR MEMPHIS, TN 38128 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15262 | 4/15/2003 | $0.00 | | ( P ) |
| MILLER, JANICE E 341 SHERWOOD DR OTTAWA, ON K1Y3X2 CANADA | 01-01139 W.R. GRACE & CO. | z207823 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, JENNIFER 422 E WHITTIER ST COLUMBUS, OH 43206 | 01-01139 W.R. GRACE & CO. | z5009 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOAN P 3212 29TH AVE REGINA, SK S4S2P2 CANADA | 01-01139 W.R. GRACE & CO. | z209079 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15521 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN L; MILLER, VIRGINIA L 808 W MAIN ST STE B VISALIA, CA 93291 | 01-01139 W.R. GRACE & CO. | z14171 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN L; MILLER, VIRGINIA L 808 W MAIN ST STE B VISALIA, CA 93291 | 01-01139 W.R. GRACE & CO. | z14170 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN L; MILLER, VIRGINIA L 808 W MAIN ST STE B VISALIA, CA 93291 | 01-01139 W.R. GRACE & CO. | z14169 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN M 98 MOUNTAIN RD SHAMOKIN, PA 17872 | 01-01139 W.R. GRACE & CO. | z8821 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    **www.bmcgroup.com**                    Page 1962 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, JOHN R<br>2739 GEORGE DAUPHINEE AVE<br>HALIFAX, NS  B3L3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207000 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, JOHN R<br>2739 GEORGE DAUPHINEE AVE<br>HALIFAX, NS  B3L3S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206178 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, JON K<br>3096 CHUCKANUT DR<br>BOW, WA  98232 | 01-01139<br>W.R. GRACE & CO. | z4125 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOSEPH F<br>1059 AETNA DR<br>ELLWOOD CITY, PA  16117 | 01-01139<br>W.R. GRACE & CO. | z2663 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, JOSEPH W; MILLER, DOROTHY<br>1441 WHITSELL AVE<br>BURNABY, BC  V5C5E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204756 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, KATHERINE<br>36 GABLES CT<br>BEACONSFIELD, QC  H9W5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204896 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, KAYE M<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9969 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, KAYE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17732 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, KAYE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13701 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, KENNETH<br>1056 ELORA RD<br>WOODSTOCK, ON  N4S5L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205307 | 4/29/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, KENNETH ; MILLER, ALEXANDRA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15492 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, KIM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15387 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, LAURA D 1220 W 26TH ST S INDEPENDENCE, MO  64052 | 01-01139 W.R. GRACE & CO. | z5756 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, LEONARD R 68 LONGVIEW RD LINFIELD, PA  19468 | 01-01139 W.R. GRACE & CO. | z5874 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, MARK 860 CHARLOTTE ST SUDBURY, ON  P3E4C4 CANADA | 01-01139 W.R. GRACE & CO. | z207952 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, MARTHA B 2862 BRADHAM RD MANNING, SC  29102 | 01-01139 W.R. GRACE & CO. | z2342 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, MELVIN 401 W 55TH ST WESTMONT, IL  60559 | 01-01139 W.R. GRACE & CO. | z8905 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, MR ; MILLER, MRS 138 MAPLE ST S APT B TIMMINS, ON  P4N1Y9 CANADA | 01-01139 W.R. GRACE & CO. | z209772 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, MR WARD W; MILLER, MRS WARD W 431 N 6TH ST SHEFFIELD, IA  50475 | 01-01139 W.R. GRACE & CO. | z4113 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, NANCY 270 DERBYTOWN RD LATROBE, PA  15650 | 01-01139 W.R. GRACE & CO. | z6353 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, NANCY S 8 CLARK AVE OKOTOKS, AB  T1S1G3 CANADA | 01-01139 W.R. GRACE & CO. | z211885 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, NAOMI 423 RICHVIEW AVE TORONTO, ON  M5P3G7 CANADA | 01-01139 W.R. GRACE & CO. | z205721 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, NICOLE<br>48 CHEMIN PONT ROUGE<br>GRAND REMOUS, QC  J0W1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200523 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, NORMAN L<br>22070 FERN AVE<br>RED BLUFF, CA  96080 | 01-01139<br>W.R. GRACE & CO. | z2133 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, PALMER<br>105 6TH ST NE<br>MINOT, ND  58703 | 01-01139<br>W.R. GRACE & CO. | z11200 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, PATRICIA L; MILLER, EDWARD A<br>6987 EYELASH RD<br>NANAIMO, BC  V9T6H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208800 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, PATRICK T; BROWN, LEONA K<br>2658 DEL MAR HEIGHTS RD #200<br>DEL MAR, CA  92014 | 01-01139<br>W.R. GRACE & CO. | z774 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, PETER<br>714 CEDAR CLUB CIRCLE<br><br>CHAPEL HILL, NC  27517 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7151 | 3/27/2003 | $0.00 | | ( P ) |
| MILLER, PETER<br>714 CEDAR CLUB CIRCLE<br><br>CHAPEL HILL, NC  27517 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7187 | 3/27/2003 | $0.00 | | ( P ) |
| MILLER, PETER<br>714 CEDAR CLUB CIRCLE<br><br>CHAPEL HILL, NC  27517 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7128 | 3/27/2003 | $0.00 | | ( P ) |
| MILLER, PETER<br>714 CEDAR CLUB CIR<br><br>CHAPEL HILL, NC  27517-7216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4262 | 3/20/2003 | $0.00 | | ( P ) |
| MILLER, PETER<br>714 CEDAR CLUB CIR<br><br>CHAPEL HILL, NC  27517-7216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3442 | 3/14/2003 | $0.00 | | ( P ) |
| MILLER, PETER<br>714 CEDAR CLUB CIRCLE<br><br>CHAPEL HILL, NC  27517 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7138 | 3/27/2003 | $0.00 | | ( P ) |
| MILLER, PETER<br>714 CEDAR CLUB CIR<br><br>CHAPEL HILL, NC  27517-7216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3463 | 3/14/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1965 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Miller, Peter<br>1899 25 SIDEROAD<br>INNISFIL, ON  L9S4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210425 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, PHILIP<br>89 HAMPTONS CIR NW<br>CALGARY, AB  T3A5T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210645 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, PHILLIP J<br>1032 W 22 ST<br>ERIE, PA  16502 | 01-01139<br>W.R. GRACE & CO. | z4229 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, PHYLLIS<br>BOX 35<br>CYMRIC, SK  S0G0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208252 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, PHYLLIS E<br>3237 ATHOL ST<br>REGINA, SK  S4S1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208715 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, R SCOTT; MILLER, CAROLYN D<br>639 HOLLINS AVE<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z6539 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, RAYMOND ; MILLER, CHRISTIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14945 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, RICHARD<br>4515 RTE 315<br>MAYO, QC  J8L4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206754 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, RICHARD ; DE ARRIOLA, RITA<br>4840 216TH ST<br>LANGLEY, BC  V3A2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204021 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MILLER, RICHARD L<br>4317 LILLY RD<br>CORNING, NY  14830 | 01-01139<br>W.R. GRACE & CO. | z8162 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MILLER, ROBERT E<br>7313 SPRINGFIELD AVE<br>SYKESVILLE, MD  21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8660 | 3/28/2003 | $0.00 | | ( P ) |
| MILLER, ROBERT L<br>4305 RIVERSIDE RD<br>WATERFORD, WI  53185 | 01-01139<br>W.R. GRACE & CO. | z3268 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1966 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MILLER, ROBERT P<br>1063 REDFIELD TER<br>DUNWOODY, GA  30338 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5094 | 3/24/2003 | $0.00 | ( U ) |
| MILLER, ROY J; MILLER, SANDRA K<br>3755 BEAR HOLLOW RD<br>JOELTON, TN  37080 | 01-01139<br>W.R. GRACE & CO. | z3332 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| MILLER, SCOTT ; CHABOT, JULYE<br>810 AVENUE DU MOULIN<br>ST JOSEPH, QC  G0S2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209552 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| MILLER, SCOTT ; MILLER, KRISTINE<br>1153 WARSAW AVE<br>WINNIPEG, MB  R3M1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208466 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| MILLER, SHERYL L<br>25313 RAINBOW AVE<br>BLOOMFIELD, IA  52537 | 01-01139<br>W.R. GRACE & CO. | z9189 | 10/10/2008 | UNKNOWN  [U] | ( U ) |
| MILLER, STEVE ; MILLER, ERIN<br>387 NE 7TH ST<br>PRINEVILLE, OR  97754 | 01-01139<br>W.R. GRACE & CO. | z10889 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| MILLER, STEVEN K<br>16 MARINERS WALK WAY<br>MIDDLE RIVER, MD  21220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14316 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MILLER, STEVEN K<br>16 MARINERS WALK WAY<br>MIDDLE RIVER, MD  21220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14317 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MILLER, THOMAS B<br>25 GEORGE JUNIOR RD<br>GROVE CITY, PA  16127 | 01-01139<br>W.R. GRACE & CO. | z6476 | 9/18/2008 | UNKNOWN  [U] | ( U ) |
| MILLER, TOM ; MILLER, JOYCE<br>PO BOX 1144<br>WINGHAM, ON  N0G2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202223 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| MILLER, VALERIE ; GALBRAITH, ERIC<br>6302 MILL CREEK RD<br>NELSON, BC  V1L6P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204713 | 4/9/2009 | UNKNOWN  [U] | ( U ) |
| MILLER, VIRGINIA L<br>310 S MARKET ST<br>EMPORIA, KS  66801 | 01-01139<br>W.R. GRACE & CO. | z10072 | 10/15/2008 | UNKNOWN  [U] | ( U ) |
| MILLER, WILLIAM E<br>BOX 309<br>BIG TIMBER, MT  59101 | 01-01139<br>W.R. GRACE & CO. | z6794 | 9/22/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLER, WILLIAM J<br>109 JAMES DR<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14317 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MILLERD, MICHELLE<br>5 SPRING LN<br>HINGHAM, MA 02043 | 01-01139<br>W.R. GRACE & CO. | z10043 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLER-NELSON RESEARCH<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1509 | 7/19/2002 | $1,785.00 | | ( U ) |
| MILLERWISE, GERALD F<br>474 5TH ST<br>SEBEWAING, MI 48759 | 01-01139<br>W.R. GRACE & CO. | z6177 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLETT, ANNE<br>40 ROCHELLE ST<br>WEST SPRINGFIELD, MA 01089 | 01-01139<br>W.R. GRACE & CO. | z8593 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MILLETTE, ERIC<br>15243 RUE MAURICE<br>MIRABEL, QC J7N1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212997 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MILLETTE, JANET E<br>82 TAYLOR AVE<br>KIRKLAND LAKE, ON P2N2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201659 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MILLETTE, MARK W<br>33 MAIN CIR<br>SHREWSBURY, MA 01545 | 01-01139<br>W.R. GRACE & CO. | z8139 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MILLETTE, SERGE<br>840 10TH RUE<br>ST JEROME, QC J7Z3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209912 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MILLETTE, VERONIQUE<br>7083 BOUL NEWMAN<br>LASALLE, QC H8N1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205823 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MILLEY, FRED<br>1 MACDONALD RD<br>WAVERLEY, NS B2R1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212994 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MILLHOUSE , HARVEY<br>16915 REMOUNT RD<br>HUSON, MT 59846-9784 | 01-01139<br>W.R. GRACE & CO. | z100017 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLHOUSE , HARVEY<br>16915 REMOUNT RD<br>HUSON, MT 59846-9784 | 01-01139<br>W.R. GRACE & CO. | z100016 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLHOUSE, ERNEST; MILLHOUSE, BARBARA; & MILLHOUSE, STEVEN ; MILLHOUSE, KARIN 817 EDITH ST MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z13524 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| Milliere, Paul 254 WESTVIEW BLVD TORONTO, ON M4B3J8 CANADA | 01-01139 W.R. GRACE & CO. | z209684 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILLIGAN, MARY L 308 MILL COVE SHORE RD RR 1 HUBBARDS, NS B0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z211149 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLIK, JOHN ; MILLIK, VICKI 139 CHESTNUT ST JACKSONVILLE, IL 62650 | 01-01139 W.R. GRACE & CO. | z10996 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MILLIKEN , PAUL 99 PARKER RD SOMERS, CT 06071 | 01-01139 W.R. GRACE & CO. | z12152 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MILLIKEN, BILLIE J 1111 E LONGFELLOW AVE SPOKANE, WA 99207 | 01-01139 W.R. GRACE & CO. | z7932 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MILLIKEN, PAUL L 23 EPPING ST ARLINGTON, MA 02474 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5057 | 3/24/2003 | $0.00 | | ( U ) |
| MILLIKEN, ROGER 627 OTIS BLVD SPARTANBURG, SC 29302 | 01-01139 W.R. GRACE & CO. | 515 | 10/4/2001 | BLANK | | ( U ) |
| MILLIM , RHONDA 1120 W 13TH ST SIOUX FALLS, SD 57104 | 01-01139 W.R. GRACE & CO. | z100452 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MILLRY BAPTIST CHURCH PO BOX 197 MILLRY, AL 36558 | 01-01139 W.R. GRACE & CO. | z11250 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, BRUCE ; MILLS, GILLIAN 1515 MILFORD AVE COQUETLAM, BC V3J2V9 CANADA | 01-01139 W.R. GRACE & CO. | z205734 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, BRUCE E 100 PARK DR ALIQUIPPA, PA 15001 | 01-01139 W.R. GRACE & CO. | z8555 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, CATHY S 223 W ANKENEY MILL RD XENIA, OH 45385 | 01-01139 W.R. GRACE & CO. | z5957 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, CHARLENE PO BOX 743 DOUGLASS, KS 67039 | 01-01139 W.R. GRACE & CO. | z6986 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLS, D C<br>327 COLERIDGE DR<br>WATERLOO, ON  N2L2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209707 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, DON C<br>327 COLERIDGE DR<br>WATERLOO, ON  N2L2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200233 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, EDWARD<br>812 SCOTT RD<br>CARDINAL, ON  K0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213632 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, IAN C<br>PO BOX 310185<br>NEWINGTON, CT  06131-0185 | 01-01139<br>W.R. GRACE & CO. | z14110 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, JAMES M<br>6514 W LLOYD ST<br>MILWAUKEE, WI  53213 | 01-01139<br>W.R. GRACE & CO. | z7243 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, JIM ; MILLS, MARION<br>26 JONATHAN PACK ST<br>STITTSVILLE, ON  K2S1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211120 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, JIM ; MILLS, MARION<br>26 JONATHAN PACK ST<br>STITTSVILLE, ON  K2S1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211121 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, JOAN C<br>59 LANGWORTHY AVE<br>STONINGTON, CT  06378 | 01-01139<br>W.R. GRACE & CO. | z9225 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, JOANNE<br>746 MCLEAN ST<br>QUESNEL, BC  V2J2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209288 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, KELLY A<br>407 CHAMBER LN<br>MOORE, SC  29369 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6172 | 3/26/2003 | $0.00 | | ( U ) |
| MILLS, LILLY K<br>216 HAZEN AVE N<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14318 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, LLOYD A<br>148 LYNN MOUNTAIN RD<br>E MAPLETON, NS  B0M1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206574 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLS, MAC W<br>703 INGRAM RD<br>SAINT JOHN, WA 99171 | 01-01139<br>W.R. GRACE & CO. | z7648 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, MAC W<br>703 INGRAM RD<br>SAINT JOHN, WA 99171 | 01-01139<br>W.R. GRACE & CO. | z7647 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, MARY J<br>PO 132<br>WEST BRIDGEWATER, MA 02379 | 01-01139<br>W.R. GRACE & CO. | z1082 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, MRS J L<br>32 CANARY CRES<br>HALIFAX, NS B3M1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200142 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, RALPH R AND MASAKO K<br>c/o RALPH R OR MASAKO K MILLS<br>10234 EPPING LN<br>DALLAS, TX 75229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5492 | 3/24/2003 | $0.00 | | ( P ) |
| MILLS, RALPH R AND MASAKO K<br>c/o RALPH R OR MASAKO K MILLS<br>10234 EPPING LN<br>DALLAS, TX 75229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5493 | 3/24/2003 | $0.00 | | ( P ) |
| MILLS, RALPH R AND MASAKO K<br>c/o RALPH R OR MASAKO K MILLS<br>10234 EPPING LN<br>DALLAS, TX 75229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5494 | 3/24/2003 | $0.00 | | ( P ) |
| MILLS, STEPHANIE<br>209 THIRD ST<br>NANAIMO, BC V9R1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212353 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, STEPHEN; MILLS, GAIL<br>3541 COMMONWEALTH AVE<br>MAPLEWOOD, MO 63143 | 01-01139<br>W.R. GRACE & CO. | z4802 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, TAMMY L<br>1150 BURNS ST<br>MOUNT MORRIS, MI 48458 | 01-01139<br>W.R. GRACE & CO. | z2340 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MILLS, TYLER<br>PO BOX 1347<br>WYNYARD, SK S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208990 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, WENDELL<br>19 DROPE ST<br>REGINA, SK S4R4R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201015 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MILLS, WILLIAM<br>1035 DESCENTE CASS RR 1<br>AYERS CLIFF, QC J0B1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202034 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILLS, WILLIAM J<br>161 ELGIN ST W<br>ARNPRIOR, ON  K7S1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208877 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MILNE , DAVID R<br>2416 ASHLAND ST<br>CLIO, MI  48420 | 01-01139<br>W.R. GRACE & CO. | z101052 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MILNE , LOIS J<br>2315 N SYCAMORE<br>SPOKANE, WA  99217 | 01-01139<br>W.R. GRACE & CO. | z16369 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MILNE , MRS DIANE E<br>199 CHASE AVE<br>HALLSTEAD, PA  18822 | 01-01139<br>W.R. GRACE & CO. | z12736 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MILNE , MRS DIANE E<br>199 CHASE AVE<br>HALLSTEAD, PA  18822 | 01-01139<br>W.R. GRACE & CO. | z17922 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MILNE, A SCOTT<br>333 COLLEGE AVE<br>SIMCOE, ON  N3Y4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206603 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| MILNE, SIMONE<br>412 OAKFERN WY SW<br>CALGARY, AB  T2V4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210136 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MILONAS, S HENRY<br>72 PARK ST<br>TURNERS FALLS, MA  01376 | 01-01139<br>W.R. GRACE & CO. | z4733 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MILOT, DIANE<br>183 RUE DES ALPES<br>LAVAL, QC  H7G3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203383 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| MILOT, DIANE<br>183 DES ALPES<br>LAVAL, QC  H7G3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201071 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MILOT, PETER J<br>434 RIDGE RD<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207267 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MILOTTE, RICHARD<br>445 DENONVILLE<br>ST HYACINTHE, QC  J2S6Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209868 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MILOWICKI , PAUL<br>340 BRINKER RD<br>HUNKER, PA  15639 | 01-01139<br>W.R. GRACE & CO. | z101176 | 11/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     www.bmcgroup.com  888.909.0100     *Page 1972 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILROY, PETER E; FITTLER, JANICE<br>22 SEVERN ST<br>KITCHENER, ON  N2M2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213899 | 11/10/2009 | UNKNOWN | [U] | ( U ) |
| MILSOM, KEN ; MILSOM, SHERILYNN<br>14015 55TH ST NW<br>EDMONTON, AB  T5A1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203011 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| MILTNER , JOHN H<br>PO BOX 996<br>CADILLAC, MI  49601 | 01-01139<br>W.R. GRACE & CO. | z13320 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MILTON, DAVID L<br>BOX 2363<br>GRAND FORKS, BC  V0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205393 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MILTON, SANFRIDJ; MILTON, MARILYNA<br>11605 OCCIDENTAL RD<br>YAKIMA, WA  98903 | 01-01139<br>W.R. GRACE & CO. | z9389 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MILUTIN, DAVID<br>2442 W LAKE RD<br>CLIO, MI  48420 | 01-01139<br>W.R. GRACE & CO. | z9007 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MILWAUKEE ELECTRIC TOOL CO INC<br>13135 W LISBON RD<br>BROOKFIELD, WI  53005 | 01-01139<br>W.R. GRACE & CO. | 1016 | 7/1/2002 | $113.94 | | ( U ) |
| MILWAUKEE SOLVENTS & CHEMICALS CORP<br>PO BOX 444<br>BUTLER, WI  53007-0444 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8740 Entered: 6/27/2005 | 15463 | 10/20/2004 | $0.00<br>$0.00 | | ( U )<br>( T ) |
| MILWAUKEE SOLVENTS & CHEMICALS CORP<br>PO BOX 444<br>BUTLER, WI  53007-0444 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 15467 | 10/21/2004 | $0.00<br>$0.00 | | ( U )<br>( T ) |
| MIMS , ROOSEVELT<br>BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z17761 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MIMS, ROOSEVELT<br>BOSTICK STATE PRISON D-1 #B58685<br>PO BOX 1700<br>HARDWICK, GA  31034-1700 | 01-01139<br>W.R. GRACE & CO. | z10797 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MINA, MARIA DULCE M<br>162 E 26TH ST<br>HAMILTON, ON  L8V3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209779 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1973 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MINDRUP, BERNARDJ<br>PO BOX 208<br>NORTON, KS 67654-0208<br><br>Counsel Mailing Address:<br>WHITNEY LAW OFFICE<br>PO BOX 208<br>NORTON, KS 67654-0208 | 01-01139<br>W.R. GRACE & CO. | z10296 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MINDRUP, RON ; MINDRUP, BARB<br>12011 S AUSTIN RD<br>SPOKANE, WA 99224-9680 | 01-01139<br>W.R. GRACE & CO. | z9418 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MINDVIK, RANDY<br>RR 1<br>SINGHAMPTON, ON N0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202381 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MINEHEINE, DEAN; MINEHEINE, BOBBY JO<br>5334 LANE 55<br>AURORA, MN 55705 | 01-01139<br>W.R. GRACE & CO. | z6103 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MINER, SCOTT G<br>662 GARWOOD AVE<br>WINNIPEG, MB R3M1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202041 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MINERS, JOHNNIE ; MINERS, LEANNE<br>SITE 20 BOX 38 203 KUUSISTO RD<br>THUNDER BAY, ON P7B5E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209272 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MINGLE, CHARLOTTE L<br>59 MONT ST<br>GUELPH, ON N1H2A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213143 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MINICH, JOANNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14622 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MINICH, JOANNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15621 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MINIKUS, DANIEL L<br>141 N RUSSELL<br>DENVER, IA 50622 | 01-01139<br>W.R. GRACE & CO. | z3376 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MINIOR-WALKER, ROSEMARY A; WALKER, LAWRENCE F<br>432 HIGHLAND ST<br>NORTHBRIDGE, MA 01534 | 01-01139<br>W.R. GRACE & CO. | z11218 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MINNES, JOHN T<br>315 14TH AVE S<br>GRANBROOK, BC  V1C2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211082 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MINNI, SCOTT<br>5105 11A AVE<br>DELTA, BC  V4M1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201031 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MINOR , ELLEN L<br>221 W 27TH ST<br>MINNEAPOLIS, MN  55408 | 01-01139<br>W.R. GRACE & CO. | z12851 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MINOR, MARIAN T<br>1507 BROOKLAND PKWY<br>RICHMOND, VA  23227 | 01-01139<br>W.R. GRACE & CO. | z6222 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MINTENKO, ALEX ; MINTENKO, ERIN<br>106 SENECA CRES<br>THUNDER BAY, ON  P7C5W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205147 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| MINTVILLE, MARIE T; BERUBE, MARIO<br>8715 RUE CHARTRAND<br>LAVAL, QC  H7A1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212170 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MINTZ, MARY<br>6036 WRIGHTSVILLE AVE<br>WILMINGTON, NC  28403 | 01-01139<br>W.R. GRACE & CO. | z7142 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| MINZLAFF, LOIS B<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9844 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MIOLLA, TERESA M<br>326 RIVERSIDE DR<br>TORONTO, ON  M6S4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206661 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| MIRAKIAN , ARMEN ; CRIST , THEODORA<br>435 E 79TH ST #6J<br>NEW YORK, NY  10075 | 01-01139<br>W.R. GRACE & CO. | z100529 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MIRANDA, ENRIQUE J<br>21550 PROVINCIAL BLVD APT 1403<br><br>KATY, TX  77450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6235 | 3/26/2003 | $0.00 | | ( P ) |
| MIRANDA, ENRIQUE J<br>21550 PROVINCIAL BLVD APT 1403<br><br>KATY, TX  77450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6236 | 3/26/2003 | $0.00 | | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MIRANDA, ENRIQUE J<br>21550 PROVINCIAL BLVD APT 1403<br><br>KATY, TX 77450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6234 | 3/26/2003 | $0.00 | ( P ) |
| MIRANDA, ENRIQUE J<br>21114 CRYSTAL GREENS DR<br><br>KATY, TX 77450-8648 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6233 | 3/26/2003 | $0.00 | ( P ) |
| MIRANDA, FELIX<br>1841 NW 36 AVE<br>MIAMI, FL 33125 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1623 | 7/30/2002 | $0.00 | ( U ) |
| MIRANDA, JUAN<br>536 SALABERRY<br>SALABERRY DE VALLEYFIELD, QC  J6T5W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204907 | 4/15/2009 | UNKNOWN  [U] | ( U ) |
| MIRANDOLA, CASMEN<br>338 RIDGEWOOD DR<br>BLOOMINGDALE, IL 60193 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5162 | 3/24/2003 | $0.00 | ( U ) |
| MIRAU, MAX<br>108 8TH AVE NE<br>SWIFT CURRENT, SK  S9H2P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200335 | 1/12/2009 | UNKNOWN  [U] | ( U ) |
| MIRAU, NEIL ; MIRAU, HEATHER<br>2315 20TH ST<br>COALDALE, AB  T1M1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206279 | 6/10/2009 | UNKNOWN  [U] | ( U ) |
| MIREAULT, DAVID<br>857 S WITHAM RD<br>AUBURN, ME 04210 | 01-01139<br>W.R. GRACE & CO. | z1675 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| MIRENSKY, ALISA R<br>11056 SCOTTS LANDING RD<br>LAUREL, MD 20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13017 | 3/31/2003 | $0.00 | ( P ) |
| MIRGAIN , MR GIRARD A; MIRGAIN , MRS GIRARD A<br>12855 CO RD 5110<br>ROLLA, MO 65401 | 01-01139<br>W.R. GRACE & CO. | z13121 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| MIRON, EDWARD R<br>5046 LINDA LN<br>SANTA ROSA, CA 95404 | 01-01139<br>W.R. GRACE & CO. | z3905 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| MIRRA, RUTH ANN<br>13818 CRESSPOND RD<br>CLEAR SPRING, MD 21722 | 01-01139<br>W.R. GRACE & CO. | z4853 | 9/5/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1976 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MISCHLER, NOEL D<br>29 BAYBERRY RD<br>WEST DENNIS, MA  02670 | 01-01139<br>W.R. GRACE & CO. | z2892 | 8/22/2008 | UNKNOWN  [U] | ( U ) |
| MISIURKA, CHESTER ; MISIURKA, HEATHER<br>8878 CHEMAINUS RD<br>CHEMAINUS, BC  V0R1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201395 | 1/29/2009 | UNKNOWN  [U] | ( U ) |
| MISJAK, JAMES<br>11329 COPAS<br>LENNON, MI  48449 | 01-01139<br>W.R. GRACE & CO. | z6651 | 9/19/2008 | UNKNOWN  [U] | ( U ) |
| MISSILDINE , JOY L<br>4109 N ELGIN<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z16678 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| MISSLER, JEROME ; MISSLER, JOANNE<br>BOX 391<br>NAICAM, SK  S0K2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201972 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| MISSOURI DEPT OF NATURAL RESOURCES<br>c/o CHRISTIE A KINCANNON AAG<br>MISSOURI ATTORNEY GENERALS OFFICE<br>PO BOX 899<br>JEFFERSON CITY, MO  65102 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6411 Entered: 9/17/2004 | 15182 | 3/31/2003 | $80,000.00 | ( U ) |
| MISSOURI DEPT OF NATURAL RESOURCES<br>c/o CHRISTIE A KINCANNON AAG<br>MISSOURI ATTORNEY GENERALS OFFICE<br>PO BOX 899<br>JEFFERSON CITY, MO  65102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6411 Entered: | 15181 | 3/31/2003 | $0.00 | ( U ) |
| MISSOURI DEPT OF NATURAL RESOURCES<br>c/o CHRISTIE A KINCANNON AAG<br>MISSOURI ATTORNEY GENERALS OFFICE<br>PO BOX 899<br>JEFFERSON CITY, MO  65102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6411 Entered: | 15180 | 3/31/2003 | $0.00 | ( U ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO  65105 | 01-01139<br>W.R. GRACE & CO. | 3816 | 3/17/2003 | $180.05<br>$3,896.41 | ( P )<br>( U ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO  65105 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3814 | 3/17/2003 | $0.00 | ( P ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO  65105 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 592 | 10/22/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO  65105 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1918 | 8/29/2002 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MISTRETTA, DOROTHY 10 MORAY CT BALTIMORE, MD 21236-1034 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4517 | 3/21/2003 | $0.00 | ( U ) |
| MISTRETTA, DOROTHY 10 MORAY CT BALTIMORE, MD 21236-1034 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4448 | 3/21/2003 | $0.00 | ( U ) |
| MISTRETTA, DOROTHY 10 MORAY CT BALTIMORE, MD 21236-1034 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4529 | 3/21/2003 | $0.00 | ( U ) |
| MITAS , ROSEMARY 1500 RAYMOND BAY CITY, MI 48706 | 01-01139 W.R. GRACE & CO. | z12994 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| MITCH, JAMES; MITCH, CHARLOTTE 26999 ARMADA RIDGE RICHMOND, MI 48062 | 01-01139 W.R. GRACE & CO. | z600 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| MITCHELL , CARL T 58 MABBETT ST MECHANICVILLE, NY 12118 | 01-01139 W.R. GRACE & CO. | z12428 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| MITCHELL , LOUISE H BOX 188 VERSAILLES, IN 47042 | 01-01139 W.R. GRACE & CO. | z100524 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| MITCHELL , LOUISE H BOX 188 VERSAILLES, IN 47042 | 01-01139 W.R. GRACE & CO. | z100525 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| MITCHELL , LOUISE H BOX 188 VERSAILLES, IN 47042 | 01-01139 W.R. GRACE & CO. | z100526 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| MITCHELL , SUSAN C 1432 FARRIS RD KINGSPORT, TN 37660 | 01-01139 W.R. GRACE & CO. | z12673 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| MITCHELL JR, KENNETH G 24 A ST HULL, MA 02045 | 01-01139 W.R. GRACE & CO. | z2362 | 8/19/2008 | UNKNOWN [U] | ( U ) |
| MITCHELL, ALAN 98 COLUMBIA AVE LAKEVIEW HTS LONG SAULT, ON K0C1P0 CANADA | 01-01139 W.R. GRACE & CO. | z202182 | 2/11/2009 | UNKNOWN [U] | ( U ) |
| MITCHELL, ALAN 98 COLUMBIA AVE LAKEVIEW HTS LONG SAULT, ON K0C1P0 CANADA | 01-01139 W.R. GRACE & CO. | z202164 | 2/11/2009 | UNKNOWN [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MITCHELL, BRENT ; MITCHELL, LORI<br>RR #2<br>INNISFAIL, AB  T4G1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212088 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, BRENT M<br>RR #2<br>INNISFAIL, AB  T4G1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212087 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, DAN<br>2009 N BROAD ST<br>GALESBURG, IL  61401 | 01-01139<br>W.R. GRACE & CO. | z13998 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, DAVID<br>460 COMTOIS<br>OTTERBURN PARK, QC  J3H3Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203866 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, DEBORAH D<br>4840 FOREST DR #302<br>COLUMBIA, SC  29206 | 01-01139<br>W.R. GRACE & CO. | z794 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, DONALD<br>45 PINE PT<br>MILLE ISLES, QC  J0R1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206393 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, EDWARD L<br>5 HOMESTEAD RD<br>MIDDLEBORO, MA  02346-2826 | 01-01139<br>W.R. GRACE & CO. | z3522 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, FRANCINE L; MITCHELL, DAVID L<br>810 JEROME ST<br>TRAIL, BC  V1R2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211569 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, FRED<br>6 QUINN RD<br>PEFFERLAW, ON  L0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206301 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, GLEN ; CAMERON, GISELLE<br>111 SUNRISE DR<br>SYDNEY, NS  B1R1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211539 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, GLEN ; MITCHELL, MARLENE<br>BOX 182<br>BALDUR, MB  R0K0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207619 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, HARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14735 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group        www.bmcgroup.com        Page 1979 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MITCHELL, JAMES S<br>20307-40A AVE<br>LANGLEY, BC  V3A2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207511 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, JERRY W<br>141 AUSTIN RD<br>HACKBERRY, LA  70645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8922 | 3/28/2003 | $0.00 | | ( P ) |
| MITCHELL, JERRY W<br>141 AUSTIN RD<br>HACKBERRY, LA  70645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8921 | 3/28/2003 | $0.00 | | ( P ) |
| MITCHELL, MICHAEL R; MITCHELL, JOYCE P<br>9 CHERIE CT<br>SAINT PETERS, MO  63376 | 01-01139<br>W.R. GRACE & CO. | z11253 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, MICHELE ; MITCHELL, EDWARD<br>290 DENSMORE RD<br>COBOURG, ON  K9A4J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205608 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, MICHELLE ; MITCHELL, BRIAN<br>4362 VIRGINIA RD<br>PORT ALBERNI, BC  V9Y5V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201365 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, NORMAN L<br>BOX 528<br>LEUACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203487 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, PATSY R<br>171 MUSTANG ST<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4505 | 3/21/2003 | $0.00 | | ( P ) |
| MITCHELL, PAUL R<br>4001 NINA DR<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5061 | 3/24/2003 | $0.00 | | ( P ) |
| MITCHELL, ROBERT<br>5800 HACKER DR<br>WEST BEND, WI  53095 | 01-01139<br>W.R. GRACE & CO. | z11321 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15229 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MITCHELL, ROBERT THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15231 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, RONALD 2130 11TH AVE N BIRMINGHAM, AL 35234 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 6736 Entered: 10/25/2004 | 4993 | 3/24/2003 | $0.00 | | ( U ) |
| Mitchell, Ronald 151 SIMPSON RD AJAX, ON L1S2V7 CANADA | 01-01139 W.R. GRACE & CO. | z210731 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, SPENCER L BOX 67 RR 7 SASKATOON, SK S7K1N2 CANADA | 01-01139 W.R. GRACE & CO. | z207288 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, STEVEN; MITCHELL, AMY 118 WEST AVE SPENCERPORT, NY 14559 | 01-01139 W.R. GRACE & CO. | z9822 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELL, WILLIAM 1428 HAYES ST COLD BROOK KINGS CO, NS B4R1B4 CANADA | 01-01139 W.R. GRACE & CO. | z206693 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, WILLIAM R 1171 STUDLEY AVE HALIFAX, NS B3H3R9 CANADA | 01-01139 W.R. GRACE & CO. | z213105 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MITCHELL, WILLIAMC 6121 S MARTIN ST SPOKANE, WA 99223 | 01-01139 W.R. GRACE & CO. | z10328 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MITCHELLO, FRANK 315 E ELM ST WATSEKA, IL 60970 | 01-01139 W.R. GRACE & CO. | z3701 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MITCHEM, RONALD 216 TOLTON AVE HAMILTON, ON L8H5P3 CANADA | 01-01139 W.R. GRACE & CO. | z211238 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MITRA, CHRISTOPHER 1365 COLUMBIA ST KAMLOOPS, BC V2C2W6 CANADA | 01-01139 W.R. GRACE & CO. | z210906 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| Mitrakos, Stavroula 547 INGRID LAVAL, QC H7P3P9 CANADA | 01-01139 W.R. GRACE & CO. | z208501 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 1981 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| Mitrakos, Stavroula<br>547 INGRID<br>LAVAL, QC  H7P3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211947 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| MITRANO, ELAINE M<br>27 HICKORY AVE<br>MEDFORD, MA  02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6279 | 3/26/2003 | $0.00 | ( U ) |
| MITTELSTADT, BURTON P<br>630 STATE ST<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z7132 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| MITTEN, GEORGE J<br>BOX 695<br>REDVERS, SK  S0C2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200138 | 12/18/2008 | UNKNOWN  [U] | ( U ) |
| MITZEL, CLIFF<br>BOX 585<br>LUSELAND, SK  S0L2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207361 | 7/17/2009 | UNKNOWN  [U] | ( U ) |
| MIVILLE-DESCHENES, J ROLAND<br>114 AVE LOUISBOURG<br>BONAVENTURE, QC  G0C1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203463 | 3/9/2009 | UNKNOWN  [U] | ( U ) |
| MIX, WILLIAM F; MIX, BARBARA A<br>153 GROVE ST<br>LEXINGTON, MA  02420 | 01-01139<br>W.R. GRACE & CO. | z7512 | 9/26/2008 | UNKNOWN  [U] | ( U ) |
| MIZE , BRIAN J<br>PO BOX 142<br>ELLENSBURG, WA  98926 | 01-01139<br>W.R. GRACE & CO. | z12588 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| MIZE, BRIAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15111 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| MIZE, VONNA M; MIZE, EVERETT R<br>PO BOX 623<br>ENNIS, MT  59729 | 01-01139<br>W.R. GRACE & CO. | z2355 | 8/19/2008 | UNKNOWN  [U] | ( U ) |
| MIZURAK, MARY C<br>1605 COVINGTON ST<br>BALTIMORE, MD  21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4783 | 3/24/2003 | $0.00 | ( P ) |
| MLYNAROVICH, VALERIE ; REUTER, PAUL<br>21 ECHO BAY<br>WINNIPEG, MB  R2J2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203407 | 3/6/2009 | UNKNOWN  [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MNM HOLDINGS INC COLORADO CORP<br>6836 OLDE STAGE RD<br>BOULDER, CO 80302-3402 | 01-01139<br>W.R. GRACE & CO. | z207 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| MO NATURAL GAS CO<br>111 S WASHINGTON ST<br>FARMINGTON, MO 63640 | 01-01139<br>W.R. GRACE & CO. | 1851 | 8/23/2002 | $222.88 | | ( U ) |
| MOAKLER, ROBERT R<br>4 GEORGE DR<br>VERNON ROCKVILLE, CT 06066 | 01-01139<br>W.R. GRACE & CO. | z9218 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MOAR, KIM<br>20 EDGEHILL RD<br>HALIFAX, NS B3N1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212272 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MOBBERLEY, TERRALL J<br>6458 GRACELAND AVE<br>CINCINNATI, OH 45237 | 01-01139<br>W.R. GRACE & CO. | z10840 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MOBERLY, ROGER H<br>3310 CASTLEVALE RD<br>YAKIMA, WA 98902 | 01-01139<br>W.R. GRACE & CO. | z3768 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MOBILCOMM INC<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 1363 | 7/15/2002 | $337.12 | | ( U ) |
| MOBILE STORAGE GROUP INC<br>7590 N GLENOAKS BLVD<br>BURBANK, CA 91504 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004;<br>DktNo: 8740 Entered: 6/27/2005 | 3211 | 3/10/2003 | $0.00 | | ( P ) |
| MOBILE STORAGE GROUP INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 15464 | 8/3/2004 | $1,599.70<br>$1,599.70 | | ( U )<br>( T ) |
| MOCKAITIS , IRENE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12265 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOCKLER, RICHARDL<br>449 STAGELINE RD<br>HUDSON, WI 54016 | 01-01139<br>W.R. GRACE & CO. | z10368 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MODASON INC<br>PO BOX 949<br>CANON CITY, CO 81215-0949 | 01-01139<br>W.R. GRACE & CO. | z1667 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| MODERN PROCESS EQUIPMENT INC 3125 S KOLIN AVE CHICAGO, IL 60623 | 01-01139 W.R. GRACE & CO. | 3082 | 3/5/2003 | $21,281.83 | | ( U ) |
| MODICA, DEBORAH 525 BANNERWOOD DR GRETNA, LA 70056 | 01-01139 W.R. GRACE & CO. | z1638 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MODLIN , SALLY A 6205 NORHAM RD BLOOMFIELD HILLS, MI 48301 | 01-01139 W.R. GRACE & CO. | z100086 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MODOONO, SYLVESTERJ 378 WOBURN ST LEXINGTON, MA 02420 | 01-01139 W.R. GRACE & CO. | z10225 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MOE, MS GERRY 6 HOBSON PL WINNIPEG, MB R3T4Y6 CANADA | 01-01139 W.R. GRACE & CO. | z206001 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MOEGER, JOHN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15186 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOEHRING, KARL 7728 S LAKERIDGE DR SEATTLE, WA 98178 | 01-01139 W.R. GRACE & CO. | z5975 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MOELLENDICK, JOSEPH M 705 E MAIN ST MC CONNELSVILLE, OH 43756-1129 | 01-01139 W.R. GRACE & CO. | z4959 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MOELLER, ERIC M PO BOX 687 17 RANNOCH WAY INVERNESS, CA 94937 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5186 | 3/24/2003 | $0.00 | | ( P ) |
| MOELLER, ERIC M PO BOX 687 17 RANNOCH WAY INVERNESS, CA 94937 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5289 | 3/24/2003 | $0.00 | | ( P ) |
| MOELLER, WILLIAM C 810 OCEOLA DR ALGONQUIN, IL 60102 | 01-01139 W.R. GRACE & CO. | z483 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MOEN , KENTON C 10616 SUMTER AVE N BROOKLYN PARK, MN 55445 | 01-01139 W.R. GRACE & CO. | z13318 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MOFFATT THOMAS BARRETT ROCK & FIELDS CHT c/o CASEY ROBERTSON 101 S CAPITOL 10TH FLR BOISE, ID 83702 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2713 | 2/6/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOFFATT, ARNOLD ; MOFFATT, ELLA<br>5-2250 CHRISTOPHERSON RD<br>S SURREY, BC  V4A3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209409 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, FRANCES<br>10170 MCKINNON CR<br>LANGLEY, BC  V1M3V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206208 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, GAYLE ; MOFFATT, JUDY<br>37 13TH AVE<br>WHITEHORSE, YT  Y1A5Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206838 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, KATHY ; MOFFATT, DON<br>937 ELMWOOD DR<br>MANCTON, NB  G1H2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205154 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, NANCY<br>230 ALBERT ST<br>BOLTON, ON  L7E3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207204 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, R WELDON<br>1112 COLLEGE AVE<br>REGINA, SK  S4P1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202441 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MOFFATT, RAYMOND<br>BOX 7<br>BRIERCREST, SK  S0H0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202251 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MOFFDT, MARGARET<br>2740 RT 329<br>STE AGATHE DES MONTS, QC  J8C2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200853 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MOFFET, CLAUDE<br>323 21ST RUE<br>QUEBEC, QC  G1L1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202316 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MOFFIT, BRENDA<br>1133 CAMROSE CRES<br>VICTORIA, BC  V8P1M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206002 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| MOGAN, ERIC<br>7021 Spruce Pine Trail<br><br>Waxhaw, NC  28173 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13806 | 3/31/2003 | $0.00 | | ( U ) |
| MOGAN, WILLIAM P<br>LAKEFIELD HOUSE<br>103 HUDSON MILL RD<br>LINCOLN, DE  19960 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4472 | 3/21/2003 | $0.00 | | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1985 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOGENSEN, DONALD R; SWANSON, JO ANN M<br>PO BOX 194<br>ROLLINS, MT 59931 | 01-01139<br>W.R. GRACE & CO. | z6051 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MOGUL, WENDY S<br>4446 LEDGE AVE<br>TOLUCA LAKE, CA 91602 | 01-01139<br>W.R. GRACE & CO. | z8855 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MOGUL, WENDY S<br>4446 LEDGE AVE<br>TOLUCA LAKE, CA 91602 | 01-01139<br>W.R. GRACE & CO. | z8854 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MOGUL, WENDY S<br>4446 LEDGE AVE<br>TOLUCA LAKE, CA 91602 | 01-01139<br>W.R. GRACE & CO. | z4283 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MOHAC, SHAWN; MOHAC, NOREEN<br>2388 RIVER RD<br>KAWKAWLIN, MI 48631 | 01-01139<br>W.R. GRACE & CO. | z4889 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAHE<br>681 RANG STE PHILOMENE<br>KANESATAHE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212093 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208929 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208916 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208912 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208911 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208910 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208906 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE<br>681 RANG STE PHILOMENE<br>KANESATAKE, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208908 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208902 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208907 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208905 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208904 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208903 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208909 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208930 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208940 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208939 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208928 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208931 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208932 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1987 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z213998 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z213999 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z213996 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z212011 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208925 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208917 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208923 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208915 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208901 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208914 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208926 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208913 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208924 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208941 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208938 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208936 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208933 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208934 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208921 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208920 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208919 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208918 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208922 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208937 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208927 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208935 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMERRE KUNESATAHE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z212092 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MOHAWK COUNCIL OF KANESATAKE 681 RANG STE PHILOMENE KANESATAKE, QC J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z213997 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| MOHEBAN, GARY W 6635 MORGAN AVE S RICHFIELD, MN 55423 | 01-01139 W.R. GRACE & CO. | z8005 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MOHER, RICHARD W 17 HAVEN DR AUBURN, NH 03032 | 01-01139 W.R. GRACE & CO. | z6553 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MOHLER, DAVID PO BOX 23 HONEYMOON BAY, BC V0R1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z206517 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MOHR , JACQUELYN K 1050 E RAMON RD #87 PALM SPRINGS, CA 92264 | 01-01139 W.R. GRACE & CO. | z17125 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOHR, ALICE 414 WOODRUFF AVE PENTICTON, BC V2A2H5 CANADA | 01-01139 W.R. GRACE & CO. | z209095 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MOHR, COREY; MOHR, DAWN 2205 GENERAL ANDERSON RD VANCOUVER, WA 98661 | 01-01139 W.R. GRACE & CO. | z5729 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MOHR, JAMES E 559 E 300 S APT 9 SAINT GEORGE, UT 84770-4788 | 01-01139 W.R. GRACE & CO. | z9073 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MOHR, LAREE ; HOLT, SUEANNE R; MADGE, SHARON 941 CAITHNESS CRES PORT MOODY, BC V3H1C4 CANADA | 01-01139 W.R. GRACE & CO. | z200593 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MOIR, RON BOX 88 HAWARDEN, SK S0H1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z210428 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOISAN, ANDRE<br>144 6TH E RANG<br>ARMAGH, QC G0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204296 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| MOISAN, LEONIDAS<br>538 BIRCH GROVE<br>MASCOUCHE, QC J7L1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210566 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MOISAN, PIERRE<br>104 ST LAURENT<br>DESCHAMBAULT, QC G0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200952 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MOISAN, RENE<br>214 GIBEAULT<br>POINTE AUX TREMBLES, QC H1A4H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213125 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MOJICA , DAVID R; MOJICA , SHERRIE G<br>1601 NW 359TH ST<br>LA CENTER, WA 98629 | 01-01139<br>W.R. GRACE & CO. | z100379 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOLAVI , CHERYL S; SWARTWOOD , HELEN I<br>10986 SUNSET DR<br>NORTH EAST, PA 16428 | 01-01139<br>W.R. GRACE & CO. | z12733 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOLCHAN, IRENE<br>220 N 10TH ST<br>WEIRTON, WV 26062 | 01-01139<br>W.R. GRACE & CO. | z9209 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MOLCZAN, WILLIAM A<br>206 S DUFFY RD<br>BUTLER, PA 16001 | 01-01139<br>W.R. GRACE & CO. | z4300 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MOLDOVAN , AUREL E<br>80 WAYNE AVE<br>AKRON, OH 44301 | 01-01139<br>W.R. GRACE & CO. | z100629 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOLENAAR, DONALD; MOLENAAR, SUZANNE A<br>1550 W HWY 96<br>ARDEN HILLS, MN 55112 | 01-01139<br>W.R. GRACE & CO. | z7259 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| MOLEX COMPANY INC<br>PO BOX 1151<br>ATHENS, AL 35612 | 01-01139<br>W.R. GRACE & CO. | 2068 | 9/23/2002 | $101,647.20 | | ( U ) |
| MOLICK JR, ROY J<br>1015 OAKWOOD RD<br><br>GLEN BURNIE, MD 21061-4148 | 01-01139<br>W.R. GRACE & CO.<br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13432 | 3/31/2003 | $0.00 | | ( P ) |
| MOLINA , JOSE R<br>1254 JASMINE RD<br>APOPKA, FL 32703 | 01-01139<br>W.R. GRACE & CO. | z12989 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOLINA, MARY L<br>13865 PINE VIEW DR<br>PINE GROVE, CA 95665 | 01-01139<br>W.R. GRACE & CO. | z2655 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOLINA, MARY L<br>13865 PINE VIEW DR<br>PINE GROVE, CA 95665 | 01-01139<br>W.R. GRACE & CO. | z2654 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MOLINARO, SABINO<br>114 S SECOND ST<br>NOBLE, OK 73068 | 01-01139<br>W.R. GRACE & CO. | z747 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| MOLINE, JOHN M<br>647 87TH LN NE<br>BLAINE, MN 55434 | 01-01139<br>W.R. GRACE & CO. | z7254 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| MOLINE, SHANE<br>2001 47B AVE CLOSE<br>LLOYDMINSTER, SK S9V0Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210219 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| MOLITOR , DORIS<br>9 GREEN OAK CT<br>O FALLON, MO 63366 | 01-01139<br>W.R. GRACE & CO. | z100235 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOLITOR , MICHAEL<br>1136 PITNER AVE<br>EVANSTON, IL 60202-1047 | 01-01139<br>W.R. GRACE & CO. | z17075 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOLITOR, MARY<br>BOX 531<br>BOULDER, MT 59632 | 01-01139<br>W.R. GRACE & CO. | z7171 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| MOLL , DR CHARLES ; MOLL , JOANNE<br>10 MCILVAIN DR<br>DOWNINGTOWN, PA 19335 | 01-01139<br>W.R. GRACE & CO. | z100721 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOLL , LOREN V<br>1128 E GLASS AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z16184 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOLL, JOHN J<br>739 BOONEWAY LN<br>BARGERSVILLE, IN 46106 | 01-01139<br>W.R. GRACE & CO. | z8924 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| MOLL, MAUREEN ; MOLL, ALEXIS<br>434 PALL MALL ST<br>LONDON, ON N5Y2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201814 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MOLL, SUSAN H<br>739 BOONEWAY LN<br>BARGERSVILLE, IN 46106 | 01-01139<br>W.R. GRACE & CO. | z8925 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| MOLL, TERRYL; MOLL, MARTHA SUE D<br>1429 MOUNTAIN RD<br>PAXINOS, PA 17860 | 01-01139<br>W.R. GRACE & CO. | z9468 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MOLLAND II, FREDERICK W<br>FREDERICK W MOLLAND II<br>108 5TH AVE<br>WESTWOOD, NJ 07675-2833 | 01-01139<br>W.R. GRACE & CO. | z10542 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MOLLENTINE, RICHARD A<br>7139 HARDY ST<br>OVERLAND PARK, KS 66204-1710 | 01-01139<br>W.R. GRACE & CO. | z940 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**    Page 1992 of 3209<br>
**888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOLLEUR , GILLES ; MOLLEUR , JACQUELINE<br>566 MAIN ST<br>DERBY LINE, VT 05830 | 01-01139<br>W.R. GRACE & CO. | z100890 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| MOLLICK, JULIAN ; MOLLICK, PATRICIA<br>1079 COUNTY RD 1755<br>CAIRO, MO 65239 | 01-01139<br>W.R. GRACE & CO. | z13601 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| MOLLISON, HAL<br>BOX 187<br>CHOICELAND, SK S0J0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200837 | 1/22/2009 | UNKNOWN [U] | ( U ) |
| MOLLOY , JAMES F<br>44 TILESTON RD<br>WINTHROP, MA 02152 | 01-01139<br>W.R. GRACE & CO. | z17132 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| MOLLOY, COLM<br>191 PROSPECT ST<br>NORWOOD, MA 02062 | 01-01139<br>W.R. GRACE & CO. | z3442 | 8/26/2008 | UNKNOWN [U] | ( U ) |
| MOLNAR , CLAYTON<br>20 FITCH AVE<br>BATESVILLE, IN 47006 | 01-01139<br>W.R. GRACE & CO. | z12147 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| MOLSEE , RYAN<br>714 E 28TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z12888 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| MOLSON, CHARLES<br>304 VICTORIA ST<br>KINGSTON, ON K7L3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211883 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| MOLTER, BRAD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15522 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| MOLTER, BRADLEY J<br>21940 ULRICH ST<br>CLINTON TOWNSHIP, MI 48036 | 01-01139<br>W.R. GRACE & CO. | z7111 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| MOLTER, GARY K<br>1801 SYCAMORE PATH<br>STEVENSVILLE, MI 49127 | 01-01139<br>W.R. GRACE & CO. | z9200 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| MOLTO, BRIAN ; MOLTO, DEBORAH<br>46041 SALEM RD RR2<br>CLIFFORD, ON N0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204433 | 3/30/2009 | UNKNOWN [U] | ( U ) |
| MOLYCHEM LLC<br>PO BOX 5063<br>ROCKFORD, IL 61125-0063 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 971 | 7/1/2002 | $53,947.91 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Mona Ghan, Selina 2536 W 6TH AVE VANCOUVER, BC  V6K1W5 CANADA | 01-01139 W.R. GRACE & CO. | z208407 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| MONAHAN, LYNN P 27 TIFFANY AVE WATERFORD, CT  06385 | 01-01139 W.R. GRACE & CO. | z3598 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MONAHAN, PAUL; MONAHAN, CHARLENE 102 MONAHAN LN HOLLIDAYSBURG, PA  16648 | 01-01139 W.R. GRACE & CO. | z1748 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MONASKY, IRENEA 7895 LITTLE MT RD MENTOR, OH  44060 | 01-01139 W.R. GRACE & CO. | z9373 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MONASMITH , JERRY D; MONASMITH , PATRICIA 8207 E BOONE AVE SPOKANE, WA  99212-2631 | 01-01139 W.R. GRACE & CO. | z100217 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MONASMITH , JERRY O 7919 E BOONE AVE SPOKANE, WA  99212-2631 | 01-01139 W.R. GRACE & CO. | z16661 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MONCKTON, WILLIAM ; MONCKTON, MADELYN 20903 PORTERFIELD RD CALEDON, ON  L7K1T2 CANADA | 01-01139 W.R. GRACE & CO. | z207852 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MONCKTON, WILLIAM A; MONCKTON, MADELYN M 20903 PORTERFIELD RD CALEDON, ON  L7K1T2 CANADA | 01-01139 W.R. GRACE & CO. | z209646 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MONCZKO, EDWARD 4403 BEAUFORT ST PORT ALBERNI, BC  V9Y5R3 CANADA | 01-01139 W.R. GRACE & CO. | z202169 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MONDAY, SANDRA M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9915 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MONDOR, LISE 11782 POINCARE MONTREAL, QC  H3L3L8 CANADA | 01-01139 W.R. GRACE & CO. | z200758 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MONDOU, CLAUDE 800 95E AVE ST GEORGE CHAMPL, IN  G9T5K4 CANADA | 01-01139 W.R. GRACE & CO. | z213895 | 11/2/2009 | UNKNOWN | [U] | ( U ) |
| MONDOU, DIANE 11955 ARTHUR SAUVE MIRABEL, QC  J7N2T9 CANADA | 01-01139 W.R. GRACE & CO. | z204275 | 3/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONDOUX, ALPHONSE<br>7821 BERWICK DR<br>WESTLAND, MI 48185 | 01-01139<br>W.R. GRACE & CO. | z10680 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MONEA, GARTH<br>BOX 2020<br>ASSINIBOIA, SK S0H0B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206446 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| MONEMENT, ROBERT F<br>1529 LAKEVIEW<br>SYLVAN LAKE, MI 48320 | 01-01139<br>W.R. GRACE & CO. | z8797 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| MONET, VINCENT ; VILLENEUVE, STEPHANE<br>3 RUE DE PROVENCE<br>SAINT LAMBERT, QC J4S1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210350 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MONETA, JOHN E; MONETA, SHARON E<br>2138 149TH AVE NE<br>HAM LAKE, MN 55304 | 01-01139<br>W.R. GRACE & CO. | z9054 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MONETTE , MICHAEL R<br>3035 RT #11<br>MOOERS FORKS, NY 12959 | 01-01139<br>W.R. GRACE & CO. | z100391 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MONETTE, LAURETTE<br>9750 RANG LAFRESNIERE<br>MIRABEL, QC J7N2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207455 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MONETTE, MARCEL<br>1422 RTE 101<br>MONTBEILLARD, QC J0Z2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207005 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| MONETTE, SUZIE ; MATTE, ROLLAND<br>950 CH LAC ECHO<br>PREVOST, QC J0R1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204559 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MONGEAU, ALAIN<br>344 RUE GILFORD<br>MONTREAL, QC H2T1M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209360 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MONGEAU, MARC<br>934 RUE DES LACS<br>ST JEROME, QC J5L1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213163 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MONGEAU, PIERRE<br>2881 CHEMIN ST COME<br>NOTRE DAME DELA ME, CI J0T2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213298 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MONGER, MRS MATTIE<br>220 MONROE<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z3734 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed      *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*Prepared on July 16, 2012 by BMC Group*      **www.bmcgroup.com**<br>**888.909.0100**      *Page 1995 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MONGIELLO , FRANK P<br>242 WALTHAM ST<br>LEXINGTON, MA 02421 | 01-01139<br>W.R. GRACE & CO. | z12906 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| MONGIN, PETE ; MONGIN, MICHELE<br>PO BOX 124<br>BETHEL, MN 55005 | 01-01139<br>W.R. GRACE & CO. | z8108 | 10/2/2008 | UNKNOWN  [U] | ( U ) |
| MONGRAIN, JEAN-GUY<br>205 CH DE LA VALLEE<br>GRANDES PILES, QC G0X1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206822 | 7/2/2009 | UNKNOWN  [U] | ( U ) |
| MONGRAIN, PIERRE<br>5427 NOTRE DAME OUEST<br>TROIS RIVIERES, QC G9A4Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202546 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| MONILAWS, DANIEL A<br>BOX 242<br>FALLIS, AB T0E0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201702 | 2/4/2009 | UNKNOWN  [U] | ( U ) |
| MONITOR TECHNOLOGIES LLC<br>C/O CATHIE BONINE<br>PO BOX 8048<br>ELBURN, IL 60119 | 01-01139<br>W.R. GRACE & CO. | 888 | 6/25/2002 | $365.51 | ( U ) |
| MONK , LADONA<br>125 ASHLEY HILLS DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z13385 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| MONK JR, SAMUEL C<br>129 MALIBU RD<br>MOORESVILLE, NC 28117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13582 | 3/31/2003 | $0.00 | ( P ) |
| MONK JR, SAMUEL C<br>129 MALIBU RD<br>MOORESVILLE, NC 28117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13580 | 3/31/2003 | $0.00 | ( P ) |
| MONK, LYNNE<br>18 GLEN AVE<br>LIVELY, ON P3Y1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211494 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| MONK, MAURICE W; MONK, CAROL D<br>PO BOX 84<br>MARLIN, WA 98832 | 01-01139<br>W.R. GRACE & CO. | z5499 | 9/11/2008 | UNKNOWN  [U] | ( U ) |
| MONKHOUSE, KAREN<br>742 N MCKELLAR ST<br>THUNDER BAY, ON P7C4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213166 | 9/1/2009 | UNKNOWN  [U] | ( U ) |
| MONKMAN, PATRICK<br>245 E 8TH AVE<br>NEW WESTMINSTER, BC V3L4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208814 | 8/11/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONNIERE, LOUISE B<br>100 BEAUCE<br>BEAUHARNOIS, QC  J6N2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204806 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MONROE, GARY<br>124 BRIAR CLIFF RD<br>BERWICK, PA  18603 | 01-01139<br>W.R. GRACE & CO. | z2370 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MONROE, HOWARD T<br>PO BOX 143<br>EMPIRE, MI  49630 | 01-01139<br>W.R. GRACE & CO. | z10363 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MONROE, HOWARD T; GATES, DOROTHYL<br>PO BOX 143<br>EMPIRE, MI  49630 | 01-01139<br>W.R. GRACE & CO. | z10364 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MONROE, JEAN<br>88 FEDERAL HILL RD<br>BOLTON LANDING, NY  12814 | 01-01139<br>W.R. GRACE & CO. | z8502 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MONROE, KENNETH ; MONROE, IRENE<br>1011 AMPHION ST<br>VICTORIA, BC  V8S4G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200871 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MONROE, STEVEN J; MONROE, CAROLYN L<br>27657 ROAN DR<br>WARREN, MI  48093 | 01-01139<br>W.R. GRACE & CO. | z1013 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MONROE, WILLIAM L<br>33 E CAMINO REAL<br>APT 410<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2881 | 2/24/2003 | $0.00 | | ( U ) |
| MONROE, WILLIAM L<br>33 E CAMINO REAL<br>APT 410<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2880 | 2/24/2003 | $0.00 | | ( U ) |
| MONROE, WILLIAM L<br>33 E CAMINO REAL<br>APT 410<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2879 | 2/24/2003 | $0.00 | | ( U ) |
| MONROE, WILLIAM L<br>33 E CAMINO REAL<br>APT 410<br>BOCA RATON, FL  33432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2878 | 2/24/2003 | $0.00 | | ( U ) |
| MONSEAUX , NANCY D<br>4204 FORDHAM RD<br>BALTIMORE, MD  21229 | 01-01139<br>W.R. GRACE & CO. | z17088 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MONSEN, BRIAN<br>BOX 39<br>VICTORIA BEACH, MB  R0E2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202930 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 1997 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONSMA, RICHARD ; MONSMA, LISA 110 FOLLY LANE  RR 2 CARRYING PLACE, ON  K0K1L0 CANADA | 01-01139 W.R. GRACE & CO. | z210896 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MONTAG , ELIZABETH J PO BOX 662 GLENHAM, NY  12527-0662 | 01-01139 W.R. GRACE & CO. | z100748 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MONTAGLIONE, VICTOR J 1406 W RIVER RD WATERLOO, NY  13165 | 01-01139 W.R. GRACE & CO. | z3889 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTAGNA, MR ALBERT; MONTAGNA, MRS ALBERT 10357 SIXPENCE CIR COLUMBIA, MD  21044 | 01-01139 W.R. GRACE & CO. | z7042 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MONTAGNE, DEBRA J 123 E 33RD ST SOUTH SIOUX CITY, NE  68776 | 01-01139 W.R. GRACE & CO. | z6009 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MONTAGUE, BILL 18124 GRAND AVE LAKE ELSINORE, CA  92530 | 01-01139 W.R. GRACE & CO. | z5076 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MONTAGUE, BRENDA 220 BARNARDO AVE PETERBOROUGH, ON  K9H5V7 CANADA | 01-01139 W.R. GRACE & CO. | z201818 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MONTAGUE, LAWRENCE; MONTAGUE, SUSAN 8 SOUTH CREEK RD STAATSBURG, NY  12580 | 01-01139 W.R. GRACE & CO. | z5888 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MONTALBETTI, KAREN BOX 563 COLEMAN, AB  T0K0M0 CANADA | 01-01139 W.R. GRACE & CO. | z203300 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPARTMENT OF TRANSPORTATION PO BOX 201001 HELENA, MT  59620-1001 | 01-01139 W.R. GRACE & CO. | z14212 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPARTMENT OF TRANSPORTATION PO BOX 201001 HELENA, MT  59620-1001 | 01-01139 W.R. GRACE & CO. | z14213 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPARTMENT OF TRANSPORTATION PO BOX 201001 HELENA, MT  59620-1001 | 01-01139 W.R. GRACE & CO. | z14214 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION PO BOX 201001 HELENA, MT  59620 | 01-01139 W.R. GRACE & CO. | z14208 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION PO BOX 201001 HELENA, MT  59620 | 01-01139 W.R. GRACE & CO. | z14210 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION PO BOX 201001 HELENA, MT  59620 | 01-01139 W.R. GRACE & CO. | z14211 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MONTANA DEPT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT 59620 | 01-01139<br>W.R. GRACE & CO. | z14209 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| MONTANA DEPT OF TRANSPORTATION<br>PO BOX 201001<br>HELENA, MT 59620 | 01-01139<br>W.R. GRACE & CO. | z14207 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| MONTANA, DARREN<br>3810 SCARPE RD<br>DUNCAN, BC V9L6E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208978 | 8/13/2009 | UNKNOWN [U] | ( U ) |
| MONTANARO, ROBERT<br>30 BRITTANY LN<br>CARMEL, NY 10512 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5394 | 3/24/2003 | $0.00 | ( U ) |
| MONTEFIORI, MARK ; MONTEFIORI, JUANITA<br>710 BENNETT RD<br>CARMEL, IN 46032 | 01-01139<br>W.R. GRACE & CO. | z14167 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| MONTEIRO, ERNESTO A<br>21 UNION ST<br>BROCKTON, MA 02301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 11734 | 3/31/2003 | $0.00 | ( P ) |
| MONTEITH, OLIVER E<br>734 DARTHMOUTH LN<br>DEER PARK, TX 77536 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4973 | 3/24/2003 | $0.00 | ( U ) |
| MONTELEONE, PATIENCE<br>30 COOK ST<br>WASHINGTON DEPOT, CT 06794 | 01-01139<br>W.R. GRACE & CO. | z2111 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| MONTEMURRO, FRANKLIN E; MONTEMURRO, ANNETTE J<br>915 NORTH RD<br>COQUITLAM, BC V3J1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200473 | 1/16/2009 | UNKNOWN [U] | ( U ) |
| MONTEROSA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ 85374 | 01-01139<br>W.R. GRACE & CO. | z3115 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| MONTEROSA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ 85374 | 01-01139<br>W.R. GRACE & CO. | z3055 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| MONTEROSA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ 85374 | 01-01139<br>W.R. GRACE & CO. | z3057 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| MONTEROSA FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ 85374 | 01-01139<br>W.R. GRACE & CO. | z3058 | 8/25/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 1999 of 3209<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONTESI, LAVINIO<br>66 W PROSPECT ST<br>WEST HAVEN, CT 06516 | 01-01139<br>W.R. GRACE & CO. | z14163 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MONTEZ, FRANK; MONTEZ, DAMES<br>270 N CEDAR ST<br>LARAMIE, WY 82070 | 01-01139<br>W.R. GRACE & CO. | z6915 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY , ERNEST<br>8460 CUZON ST<br>CINCINNATI, OH 45216 | 01-01139<br>W.R. GRACE & CO. | z16289 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, BARBARA M<br>639 12TH ST S<br>LETHBRIDGE, AB T1J2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204003 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, DAVID ; MONTGOMERY, SHERRY<br>108 CIRCLE DR<br>SPRINGFIELD, IL 62703 | 01-01139<br>W.R. GRACE & CO. | z8029 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, JANE<br>445 N MAIN ST<br>WOLFEBORO, NH 03894 | 01-01139<br>W.R. GRACE & CO. | z1804 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, KENT ; MONTGOMERY, KARINE<br>206 VICTORIA AVE<br>BAIE DURFE, QC H9X2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210930 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, LLOYD<br>PO BOX 574<br>NORTH GOWER, ON K0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203168 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, RONALD L; MONTGOMERY, KAREN M<br>1 FELSPA RD<br>STONEHAM, MA 02180-1376 | 01-01139<br>W.R. GRACE & CO. | z8465 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MONTGOMERY, VALORIE<br>PO BOX 943<br>TROCHU, AB T0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201227 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MONTICUE, DENNIS N<br>17684 HWY 136<br>BURLINGTON JUNCTION, MO 64428 | 01-01139<br>W.R. GRACE & CO. | z10560 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MONTIGNY, JOHN; MONTIGNY, PENNY<br>7 WATER ST<br>SOUTH DARTMOUTH, MA 02748 | 01-01139<br>W.R. GRACE & CO. | z1859 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MONTMINY, FABIEN<br>281 RUE DES CORMORANS<br>ST NICOLAS, QC G7A3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203516 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MONTPETIT, BERNARD<br>117 AVE BEAUMONT<br>ROCKLAND, ON K4K1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204323 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2000 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MONTPETIT, DENISE ; LEDUC, YVES<br>1068 RT 132<br>STE BAIBE, QC  J0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205045 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| MONTPETIT, GREGG<br>11 GABLES CT<br>BEACONSFIELD, QC  H9W5H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212929 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MONTPETIT, MARIO<br>612 RANG DIX<br>ST ETIENNE DA BEAUHARNOIS, QC  J0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212966 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MONTPETIT, MARIO<br>612 RANG DIX<br>ST ETIENNE DE BEAUHARN, IS  J0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213761 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| MONTREAL , LARRY L; MONTREAL , JOAN R<br>6609 S LAFAYETTE ST<br>CENTENNIAL, CO  80121 | 01-01139<br>W.R. GRACE & CO. | z15992 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MONTREAL , LARRY L; MONTREAL , JOAN R<br>6609 S LAFAYETTE ST<br>CENTENNIAL, CO  80121 | 01-01139<br>W.R. GRACE & CO. | z16091 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MONTREAL , LARRY L; MONTREAL , JOAN R<br>6609 S LAFAYETTE ST<br>CENTENNIAL, CO  80121 | 01-01139<br>W.R. GRACE & CO. | z15986 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MONTRELLA, THEODORE G<br>307 INTEGRITY AVE<br>ORELAND, PA  19075 | 01-01139<br>W.R. GRACE & CO. | z6709 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MONUMENT ENVIRONMENTAL LLC<br>PO BOX 514<br>MONUMENT, CO  80132 | 01-01139<br>W.R. GRACE & CO. | 1235 | 7/8/2002 | $0.00<br>$3,241.05 |  | ( P )<br>( U ) |
| MOOBERRY, GERALD C<br>PO BOX 894<br>OKAHUMPKA, FL  34762 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4085 | 3/19/2003 | $0.00 |  | ( P ) |
| MOON , DAVID G; MOON , PHYLLIS J<br>710 FEE AVE<br>LANGHORNE, PA  19047 | 01-01139<br>W.R. GRACE & CO. | z12206 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MOON, DELBERT L<br>919 BUTLER PIKE<br>MERCER, PA  16137 | 01-01139<br>W.R. GRACE & CO. | z5734 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MOON, PATRICIA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9968 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOON, RANDALL; MOON, DANA<br>323 W 4TH<br>PO BOX 265<br>WAITSBURG, WA  99361 | 01-01139<br>W.R. GRACE & CO. | z4403 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY , GLENN J<br>PO BOX 601<br>MANSFIELD CENTER, CT  06250 | 01-01139<br>W.R. GRACE & CO. | z16267 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY , WAYNE E<br>PO BOX 777<br>VICTOR, MT  59875-0777 | 01-01139<br>W.R. GRACE & CO. | z16112 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY JR , VINCENT R<br>72 LINCOLN AVE<br>SOUTH HADLEY, MA  01075 | 01-01139<br>W.R. GRACE & CO. | z100785 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY, AMBER<br>4719 N LOOKOUT ST<br>LITTLE ROCK, AR  72205 | 01-01139<br>W.R. GRACE & CO. | z3841 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY, RAYMOND; MOONEY, PATRICIA<br>POB 932<br>DEER PARK, WA  99006 | 01-01139<br>W.R. GRACE & CO. | z8581 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOONEY, RICHARD; MOONEY, CARMEN<br>41 EARL ST<br>WEST WARWICK, RI  02893 | 01-01139<br>W.R. GRACE & CO. | z4488 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , CW ; MOORE , JULIE L<br>529 BUCHANAN SW<br>RONAN, MT  59864 | 01-01139<br>W.R. GRACE & CO. | z17927 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , DANIEL ; MOORE , GLENDA<br>10924 BUTTE DR SW<br>LAKEWOOD, WA  98498 | 01-01139<br>W.R. GRACE & CO. | z11765 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , ELLEN A<br>2146 WINNEBAGO ST<br>LA CROSSE, WI  54601-5060 | 01-01139<br>W.R. GRACE & CO. | z13140 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , JACK E<br>327 S RICHHILL ST<br>WAYNESBURG, PA  15370-2128 | 01-01139<br>W.R. GRACE & CO. | z101077 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , JACK L; MOORE , ESTELA L<br>PO BOX 517<br>ZAPATA, TX  78076 | 01-01139<br>W.R. GRACE & CO. | z100921 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , JUDSON N; MOORE , MARY A<br>214 AGNES AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z12812 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , MARIE<br>24557 CROCKER BLVD<br>CLINTON TOWNSHIP, MI  48036-3217 | 01-01139<br>W.R. GRACE & CO. | z17935 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOORE , MARIE<br>24557 CROCKER BLVD<br>CLINTON TOWNSHIP, MI  48036-3217 | 01-01139<br>W.R. GRACE & CO. | z17907 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOORE , SALLY R<br>5016 QUEEN AVE S<br>MINNEAPOLIS, MN  55410 | 01-01139<br>W.R. GRACE & CO. | z100953 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| MOORE I , THADDEUS<br>10069 GUILFORD RD<br>JESSUP, MD  20794 | 01-01139<br>W.R. GRACE & CO. | z100896 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOORE SR, JERRY<br>21224 Grayhawk Drive<br><br>Matteson, IL  60443 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7672 | 3/27/2003 | $0.00 | | ( P ) |
| MOORE, ANDREA<br>4185 BARRACUDA DR SE<br>SAINT PETERSBURG, FL  33705 | 01-01139<br>W.R. GRACE & CO. | z9101 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, BILL<br>1610 HALIBURTON ST<br>NANAIMO, BC  V9R4W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210728 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, BOBBY<br>812 NAVAJO DR<br>CARPENTERSVILLE, IL  60110 | 01-01139<br>W.R. GRACE & CO. | z9592 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, BRIGETT<br>4580 DOVE 2<br>CUBA, AL  36907 | 01-01139<br>W.R. GRACE & CO. | z6685 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, C W; MOORE, JULIE L<br>529 BUCHANAN SW<br>RONAN, MT  59864 | 01-01139<br>W.R. GRACE & CO. | z6766 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, CYNTHIA ; CONTRERAS, JESUS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15297 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, DAVID<br>542 CAMERON AVE<br>WINDSOR, ON  N9B1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210457 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, DAVID R<br>415 Long Island Road<br><br>South Pittsburg, TN  37380 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4407 | 3/21/2003 | $0.00 | | ( U ) |
| MOORE, DAVID R<br>415 Long Island Road<br><br>South Pittsburg, TN  37380 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4433 | 3/21/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOORE, DONNA J<br>1039 SPRUCE ST<br>COLUMBIA, PA 17512 | 01-01139<br>W.R. GRACE & CO. | z6127 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, DOUGLAS R<br>353 PETER ST N<br>ORILLIA, ON L3V5A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205663 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, ELAINE<br>1015 EIGHTH ST<br>NELSON, BC V1L3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203971 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, ERNEST E<br>407 HERON POINT<br><br>CHESTERTOWN, MD 21620 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3212 | 3/10/2003 | $0.00 | | ( P ) |
| MOORE, ERNEST E<br>407 HERON POINT<br><br>CHESTERTOWN, MD 21620 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3213 | 3/10/2003 | $0.00 | | ( P ) |
| MOORE, GLENN; MOORE, LUCIE ANN<br>PO BOX 715<br>NORTH HATFIELD, MA 01066 | 01-01139<br>W.R. GRACE & CO. | z8525 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, HAROLD; MOORE, JOAN<br>N2780 STATE RD 73<br>WAUTOMA, WI 54982 | 01-01139<br>W.R. GRACE & CO. | z5157 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, JACK E<br>327 S RICHHILL ST<br>WAYNESBURG, PA 15370 | 01-01139<br>W.R. GRACE & CO. | z10174 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, JACK W<br>5902 ST JAMES AVE<br>EAST RIDGE, TN 37412 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5631 | 3/24/2003 | $0.00 | | ( U ) |
| MOORE, JACK W<br>5902 ST JAMES AVE<br>EAST RIDGE, TN 37412 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5630 | 3/24/2003 | $0.00 | | ( U ) |
| MOORE, JACK W<br>5902 ST JAMES AVE<br>EAST RIDGE, TN 37412 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5625 | 3/24/2003 | $0.00 | | ( U ) |
| MOORE, JAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14946 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOORE, JOAN M<br>7114 BOWMAN AVE<br>REGINA, SK  S4T6K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213714 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, JOHN<br>660 LAKESHORE DR<br>THUNDER BAY, ON  P7B5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203492 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, JOHN; MOORE, ELAINE<br>105A S COURT<br>ATLANTIC BEACH, NC  28512 | 01-01139<br>W.R. GRACE & CO. | z2138 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, JOHN; MOORE, ELAINE<br>105A SOUTH CT<br>ATLANTIC BEACH, NC  28512 | 01-01139<br>W.R. GRACE & CO. | z4851 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, JULIA E<br>7224 E CARLISLE AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z6226 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, KAREN<br>115 ASHBROOK CT<br>MILTON, ON  L9T2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200762 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, KAREN<br>145 STRATHNAUER AVE<br>SELKIRK, MB  R1A0H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200263 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, KATHRYN A<br>893 SILVERSMITH CIR<br>LAKE MARY, FL  32746 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2766 | 2/14/2003 | $0.00 | | ( P ) |
| MOORE, KENNETH O; MOORE, SYLVIA C<br>475 KINVER ST<br>VICTORIA, BC  U9A6C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207749 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, KIM E<br>353 PETER ST N<br>ORILLIA, ON  L3V5A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205658 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, MABLE L<br>22317 W CUBA RD<br>KILDEER, IL  60047 | 01-01139<br>W.R. GRACE & CO. | z4527 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, MARGARET R<br>6051 ANSLEY CT<br>MANASSAS, VA  20112 | 01-01139<br>W.R. GRACE & CO. | z8621 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, MICHALE S<br>13515 310TH AVE SE<br>SULTAN, WA  98294 | 01-01139<br>W.R. GRACE & CO. | z4776 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2005 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOORE, NORMAN I<br>4695 VICTORIA ST<br>LACHINE, QC  H8T1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209179 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, RICHARD AND DOROTHY<br>c/o RICHARD L MOORE<br>3 LANTERN LN<br>CUMBERLAND FORESI, ME  04110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14284 | 3/31/2003 | $0.00 | | ( P ) |
| MOORE, RONALD F<br>164 E 38TH AVE<br>VANCOUVER, BC  V5W1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200454 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, ROSAMOND W H E<br>BOX 522<br>CRESTON, BC  V0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200891 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, ROY E<br>1001 LORA ST<br>SAVANNAH, GA  31410 | 01-01139<br>W.R. GRACE & CO. | z8471 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, RUTH<br>9809 PARK LN<br>COLDSTREAM, BC  V1B3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207888 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, SERGE<br>8197 AVENUE CHRISTOPHE COLOMB<br>MONTREAL, QC  H2P2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206792 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, SERGE<br>8197 AVE CHRISTOPHE COLOMB<br>MONTREAL, QC  H2P2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205919 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, STEVE<br>360 10TH ST SE<br>MEDICINE HAT, AB  T1A4P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208705 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, STEVEN D<br>12 DUSTY RD<br>LACROSSE, WA  99143 | 01-01139<br>W.R. GRACE & CO. | z9801 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, SUSAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15468 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 2006 of 3209
                                                 888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOORE, SUSAN L<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14585 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOORE, TOD<br>44 W 43RD AVE<br>VANCOUVER, BC  V5Y2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209354 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MOORE, WILLIAM; MOORE, SHIRLEY<br>314 N 4TH ST<br>PHILIPSBURG, PA  16866 | 01-01139<br>W.R. GRACE & CO. | z5265 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MOOREHEAD , KEITH P<br>1616 1ST AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z17563 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOORES, ERIC; MOORES, BETTY I<br>S-3713 WABASH AVE<br>BLASDELL, NY  14219-2455 | 01-01139<br>W.R. GRACE & CO. | z1962 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MOORES, RON P<br>3699 BAIRD RD<br>NORTH VANCOUVER, BC  V7K2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210909 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MOORHEAD , RUTH ANNE<br>1425 E HAYDEN ST<br>POCATELLO, ID  83201-4162 | 01-01139<br>W.R. GRACE & CO. | z15883 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOORHEAD RANCH INC<br>PO BOX 305<br>KELSEYVILLE, CA  95451 | 01-01139<br>W.R. GRACE & CO. | z6733 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MOOS, MARY A<br>1088 BIRCH LN<br>CLEVELAND, OH  44109 | 01-01139<br>W.R. GRACE & CO. | z1461 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MOOSBRUGGER , MARTIN J<br>8325 MILTON-CARLISLE RD<br>NEW CARLISLE, OH  45344 | 01-01139<br>W.R. GRACE & CO. | z13117 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOOTE, RICHARD ; MOOTE, CHERYL<br>1500 MONTEREY AVE<br>HAMILTON, ON  L8K1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208827 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| MOQUIN, JOYCE K<br>305 HYLAND DR<br>EVERGREEN, CO  80439 | 01-01139<br>W.R. GRACE & CO. | z591 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| MORA, IRMA<br>29 PETERSVILLE RD<br>NEW ROCHELLE, NY  10801 | 01-01139<br>W.R. GRACE & CO. | z8327 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 2007 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORAIKO, STELLA 11408 71 ST EDMONTON, AB  T5B1V7 CANADA | 01-01139 W.R. GRACE & CO. | z208147 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MORAIS, LUCETTE ; HEBERT, LUC 9547 BELLERIVE MONTREAL, QC  H1L3S9 CANADA | 01-01139 W.R. GRACE & CO. | z207839 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MORALES , LEO P; MORALES , PATRICIA A 8019 GRACE CT DENVER, CO  80221 | 01-01139 W.R. GRACE & CO. | z12658 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MORALES, ROSEMARY D 319 CONCORDIA PARK VIDALIA, LA  71373 | 01-01139 W.R. GRACE & CO. | z9655 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MORALES, RUBY LEE 319 CONCORDIA PARK VIDALIA, LA  71373 | 01-01139 W.R. GRACE & CO. | z9737 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MORAN , VALERIE 444 MAIN AVE BAYHEAD, NJ  08742 | 01-01139 W.R. GRACE & CO. | z17453 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORAN, COLLEEN F 150 PARK AVE CALDWELL, NJ  07006 | 01-01139 W.R. GRACE & CO. | z4404 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MORAN, D RANDAL 8345 JUMPERS HOLE RD MILLERSVILLE, MD  21108 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4976 | 3/24/2003 | $0.00 | | ( P ) |
| MORAN, D RANDAL 8345 JUMPERS HOLE RD MILLERSVILLE, MD  21108 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4977 | 3/24/2003 | $0.00 | | ( P ) |
| MORAN, D RANDAL 8345 JUMPERS HOLE RD MILLERSVILLE, MD  21108 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4978 | 3/24/2003 | $0.00 | | ( P ) |
| MORAN, D RANDAL 8345 JUMPERS HOLE RD MILLERSVILLE, MD  21108 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4979 | 3/24/2003 | $0.00 | | ( P ) |
| MORAN, JOHN P 1176 GREAT OAK CT CROWNSVILLE, MD  21032 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13115 | 3/31/2003 | $0.00 | | ( P ) |
| MORAN, THOMAS J; MORAN, FRANCES 2616 CAMBRIDGE AVE FULLERTON, CA  92835 | 01-01139 W.R. GRACE & CO. | z2283 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORAND, ROBERT<br>23 PAUL ALBERT<br>BLAINVILLE, QC  J7E4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201835 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MORAND, STEPHANIE ; MILLIARD, ERIC<br>144 RTE DU LONG SAULT<br>SAINT ANDRE D ARGENTEUIL, QC  J0V1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210792 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MORANVILLE, CLAUDE<br>460 LOGAN<br>ST LAMBERT, QC  J4P1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207126 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| MORASCH, HELEN M<br>3309 LANSING ST<br>PHILADELPHIA, PA  19136 | 01-01139<br>W.R. GRACE & CO. | z7109 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MORASH, DON<br>73 BRODIN AVE<br>YORKTON, SK  S3N1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209463 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORASH, MARCIA C<br>1976 LAWRENCETOWN RD<br>LAWRENCETOWN, NS  B2Z1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207012 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| MORASH, TIMOTHY P<br>1321 HWY 329 RR 1<br>HUBBARDS, NS  B0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213683 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MORASSE, FRANCOIS<br>740 RUE DES ERABLES<br>NEUVILLE, QC  G0A2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207819 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MORDEN, ANDREW F<br>409 AVE H SOUTH<br>SASKATOON, SK  S7M1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213392 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| MORDEN, PETER<br>2 DURKEE ST<br>LAC BROME, QC  J0E2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211764 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MORDUE, TRACY A<br>1084 SPRINGDALE PK RD<br>BRACEBRIDGE, ON  P1L1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201135 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MORE, JOHN K<br>917 TUNKHANNOCK AVE<br>WEST PITTSTON, PA  18643 | 01-01139<br>W.R. GRACE & CO. | z7426 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MOREAU , JEAN-PIERRE<br>93 CATHAWAY PARK<br>ROCHESTER, NY  14610 | 01-01139<br>W.R. GRACE & CO. | z13076 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOREAU, ALLENJ<br>309 HOLLAND ST<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO. | z9470 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MOREAU, GISILE L<br>1151 COLLIN<br>LAVAL, QC H7C2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205060 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| MOREAU, JEAN-GUY ; DAMOUR, YVETTE<br>212 PLACE DES CHENAUX<br>TROIS RIVIERES, QC G8Y5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205333 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| MOREAU, LYNE<br>6 MEDELA PLAGE DES ILES<br>LAVAL, QC H7J1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207813 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| MOREAUX, DANIEL<br>7741 DE LA SEINE<br>ANJOU, QC H1K1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213307 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MOREAUX, JAMES<br>7602 JEFFERSON ISLAND RD<br>NEW IBERIA, LA 70560 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1367 | 7/15/2002 | $0.00 | | ( P ) |
| MOREHOUSE , LINDA<br>10816 E 35TH AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z17519 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOREHOUSE, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15112 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOREL , JANICE S<br>1550 HWY 26<br>DERIDDER, LA 70634 | 01-01139<br>W.R. GRACE & CO. | z11496 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOREL, GERARD<br>376 3RD RANG<br>ST JEAN SUR RICHELIEU, QC J2X4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205530 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| MOREL, JEAN-MARC ; LABONTE, ISABELLE<br>1794 BOISUERT<br>LAVAL, QC H7M2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209892 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MOREL, REMY<br>1248 BLV DES ORMEAUX<br>LONGUEUIL, QC J4M1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204886 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORELAND , JOHN R<br>3074 BOLTZ RD SE<br>NEW PHILADELPHIA, OH  44663 | 01-01139<br>W.R. GRACE & CO. | z16147 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MORELAND, ALLAN R<br>101 EMMANUEL BLVD<br>PHOENIXVILLE, PA  19460 | 01-01139<br>W.R. GRACE & CO. | z3879 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MORELAND, DONALD M<br>1112 ELSIE ST<br>VINTON, LA  70668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3616 | 3/17/2003 | $0.00 | | ( U ) |
| MORELAND, RICHARD K<br>6810 REXDALE LN<br>PARADISE, CA  95969 | 01-01139<br>W.R. GRACE & CO. | z7719 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MORELL, DAVID P<br>2905 MAIN ST S<br>CAMBRIDGE, MN  55008-2513 | 01-01139<br>W.R. GRACE & CO. | z6366 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| MORENCY, MOLLY<br>PO BOX 355<br>BLAIRMORE, AB  T0K0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200951 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MORENO, CAMILDA<br>151 Turner Dr<br><br>Houston, TX  77076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4853 | 3/24/2003 | $0.00 | | ( U ) |
| MORENO, ROGELIO<br>PO BOX 33<br>FLORENCE, AZ  85232 | 01-01139<br>W.R. GRACE & CO. | z4934 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MOREQUITY<br>1438 RALEIGH BLVD<br>COPLEY, OH  44321 | 01-01139<br>W.R. GRACE & CO. | z9249 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MORET , BARBARA<br>14491 NW 142ND ST<br>MADRID, IA  50156 | 01-01139<br>W.R. GRACE & CO. | z12521 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MORETTI, MONICA<br>395 N MAPLE ST<br>MERCER, PA  16137 | 01-01139<br>W.R. GRACE & CO. | z1223 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MORETTON, DIANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15388 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOREWOOD, ALAN<br>1561 MINAKE AVE<br>OTTAWA, ON  K2C0P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209494 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    **www.bmcgroup.com**
                                                          **888.909.0100**                    Page 2011 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORFOGEN, GRETCHEN GRETCHEN MORFOGEN 801 WEBSTER CT SAINT LOUIS, MO 63119-1342 | 01-01139 W.R. GRACE & CO. | z8765 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MORFORD, VINCENT 68 RICHIE AVE INDIANAPOLIS, IN 46234 | 01-01139 W.R. GRACE & CO. | z2193 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MORGADO, ARNOLD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14947 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORGADO, RICHARD J 179 JERROLD ST HOLLISTON, MA 01746 | 01-01139 W.R. GRACE & CO. | z2615 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , FRANKLIN J PO BOX 672 VENICE, FL 34284 | 01-01139 W.R. GRACE & CO. | z13207 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , HOWARD M 4690 THRALL RD LOCKPORT, NY 14094 | 01-01139 W.R. GRACE & CO. | z100588 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , JAMES 4967 OLD NORTH RD CHRISTOPHER, IL 62822 | 01-01139 W.R. GRACE & CO. | z100736 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , JOHN ; MORGAN , CYNTHIA 1957 SW MONTGOMERY DR PORTLAND, OR 97201 | 01-01139 W.R. GRACE & CO. | z16945 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , LISA 115 MIDDLE CREEK RD GILBERTSVILLE, PA 19525 | 01-01139 W.R. GRACE & CO. | z13013 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN , RAYMOND P 201 SPAETGENS LN RAYNE, LA 70578 | 01-01139 W.R. GRACE & CO. | z16105 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN NATIONAL CORPORATION 75-4511 GLENMORE TRL SW CALGARY, AB T2C3Z9 CANADA | 01-01139 W.R. GRACE & CO. | z209050 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, BETHANEY PO BOX 581 309 5TH ST IRRICANA, AB T0M1B0 CANADA | 01-01139 W.R. GRACE & CO. | z211291 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, CATHERINE; CUMMINGS, PATRICK 11023 LANE ONE N MOSCA, CO 81146 | 01-01139 W.R. GRACE & CO. | z8725 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORGAN, CATHERINE; CUMMINGS, PATRICK 11023 LANE ONE N MOSCA, CO 81146 | 01-01139 W.R. GRACE & CO. | z8726 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, DENNIS ; MORGAN, JODIE 4887 GAHWITER RD OWASCO, NY 13130 | 01-01139 W.R. GRACE & CO. | z7782 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, DOUGLAS L 510 E BROAD ST LINDEN, MI 48451 | 01-01139 W.R. GRACE & CO. | z1440 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, IRENE 19412 TOMS HOLLOW RD SW RAWLINGS, MD 21557 | 01-01139 W.R. GRACE & CO. | z6066 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, JAMES P 5622 OLD RANCH RD PARK CITY, UT 84098 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15076 | 4/1/2003 | $0.00 | | ( U ) |
| MORGAN, JANIE KRUPNICK, CAMPBELL, MALONE, ROSELLIE, ETC 700 SE 3RD AVE STE 100 FORT LAUDERDALE, FL 33316-1186 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR DktNo: 5243 Entered: | 688 | 4/25/2002 | $0.00 | | ( U ) |
| MORGAN, JOHN BOX 98 FOREMOST, AB T0K0X0 CANADA | 01-01139 W.R. GRACE & CO. | z208108 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, JOHN H J 2835 LAKESHORE BLVD W APT 215 ETOBICOKE, ON M8V3V8 CANADA | 01-01139 W.R. GRACE & CO. | z200665 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MORGAN, JOHN W 185 MYRTLE AVE PORTSMOUTH, NH 03801 | 01-01139 W.R. GRACE & CO. | z5511 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, K WAYNE 4205 N 100 W DECATUR, IN 46733 | 01-01139 W.R. GRACE & CO. | z1848 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, KATHLEEN M 16 WOLLASTON AVE ARLINGTON, MA 02476 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4345 | 3/20/2003 | $0.00 | | ( P ) |
| MORGAN, LISA E1828 RICH SPOKANE, WA 99207 | 01-01139 W.R. GRACE & CO. | z9224 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MORGAN, LOUIS D 3600 SISKYOU BLVD ASHLAND, OR 97520 | 01-01139 W.R. GRACE & CO. | z3661 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 2013 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MORGAN, MICHAEL 8 JUDY ST BILLERICA, MA 01821 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13240 | 3/31/2003 | $0.00 | ( U ) |
| MORGAN, MRS DIANE ; MORGAN, MR BLAKE PO BOX 984 HARRISTON, ON  N0G1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z207477 | 7/20/2009 | UNKNOWN  [U] | ( U ) |
| MORGAN, OTHA F 14283 RAINY LAKE DR CHESTERFIELD, MO  63017 | 01-01139 W.R. GRACE & CO. | z3448 | 8/26/2008 | UNKNOWN  [U] | ( U ) |
| MORGAN, PATRICIA A 628 ROSS ST LONDON, ON  N5Y3V7 CANADA | 01-01139 W.R. GRACE & CO. | z202994 | 2/26/2009 | UNKNOWN  [U] | ( U ) |
| MORGAN, ROBERT C 3 MAYFLOWER CIR OSWEGO, NY  13126 | 01-01139 W.R. GRACE & CO. | z6185 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| MORGAN, ROBERT W 100 BURROW DR SCOTT, LA  70583 | 01-01139 W.R. GRACE & CO. | z8835 | 10/7/2008 | UNKNOWN  [U] | ( U ) |
| MORGAN, STEPHEN M 4510 NE 1ST TER POMPANO BEACH, FL  33064 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14872 | 3/31/2003 | $0.00 | ( U ) |
| MORGAN, VIRGINIA 6537 ELGIN LN BETHESDA, MD  20817 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3129 | 3/6/2003 | $0.00 | ( P ) |
| MORGAN, VIRGINIA 6537 ELGIN LN BETHESDA, MD  20817 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3128 | 3/6/2003 | $0.00 | ( P ) |
| MORGAN, WILLIAM ; MIKOLUK, VERA 46 AVE DAHLIA DORVAL, QC  H9S3N2 CANADA | 01-01139 W.R. GRACE & CO. | z212483 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| MORGENSEN, MYLES G 11303 GROAT RD EDMONTON, AB  T5M3K2 CANADA | 01-01139 W.R. GRACE & CO. | z211046 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| MORIARTY STEARNS, REBECKAH R PO BOX 492253 REDDING, CA  96049 | 01-01139 W.R. GRACE & CO. | z10190 | 10/16/2008 | UNKNOWN  [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORIER, SOPHIE ; FAVREAU, SYLVAIN 2508 DE CHATHAM LONGUEUIL, QC  J4L2E1 CANADA | 01-01139 W.R. GRACE & CO. | z202661 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| MORIHOTO, EDWARD PO BOX 44 LOS GATOS, CA  95031 | 01-01139 W.R. GRACE & CO. | z10294 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MORIMOTO, EDWARD PO BOX 44 LOS GATOS, CA  95031 | 01-01139 W.R. GRACE & CO. | z10293 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MORIN, BELLA 109 CHEMIN DU PONT VAL-DES-BOIS, QC  J0X3C0 CANADA | 01-01139 W.R. GRACE & CO. | z208152 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, BENOIT 3649 RUE LAUZON LAC MEGANTIC, QC  G6B1N9 CANADA | 01-01139 W.R. GRACE & CO. | z203189 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, BRUNO 479 BOUL DU HAVRE VALLEYFIELD, QC  J6S1T5 CANADA | 01-01139 W.R. GRACE & CO. | z205415 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, BRUNO 1905 7TH AVE NEW WESTMINSTER, BC  V3M2L3 CANADA | 01-01139 W.R. GRACE & CO. | z207584 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, CLAIRE 50 65E AVE ST EUSTACHE, QC  J7P3P8 CANADA | 01-01139 W.R. GRACE & CO. | z201243 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, CLAUDE 302 ST THOMAS SAINT LAMBERT, QC  J4R1Y1 CANADA | 01-01139 W.R. GRACE & CO. | z210348 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, CLAUDE 135 70IEME AVE ST ZOTIQUE, QC  J0P1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z213073 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, COLETTE 131 ST JEAN BAPTISTE OUEST MONTMAGNY, QC  G5V3C1 CANADA | 01-01139 W.R. GRACE & CO. | z209609 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, DENIS 146 RTE 23C OUEST ST PHILIPPE DE NERI, QC  G0L4A0 CANADA | 01-01139 W.R. GRACE & CO. | z202059 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, FERNAND 49 FRANCOIS RABELLANT VERCHERES, QC  J0L2R0 CANADA | 01-01139 W.R. GRACE & CO. | z201735 | 2/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORIN, FIDUCIE F 176 DOMAINE CLOUTIER SAINT COLOMBAN, QC  J5K1B5 CANADA | 01-01139 W.R. GRACE & CO. | z205332 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, GILBERT ; LORD, MARIE-JOSEE 616 BOUL RENE LEVESQUE OUEST QUEBEC, QC  G1S1S8 CANADA | 01-01139 W.R. GRACE & CO. | z205740 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, HELENE 175 RUE DUBERGER QUEBEC, QC  G2N1M9 CANADA | 01-01139 W.R. GRACE & CO. | z203763 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, LORRAINE 325 SHERBROOKE ST STE THERESE, QC  J7E2C6 CANADA | 01-01139 W.R. GRACE & CO. | z200520 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, MALVINA 337 RANGE ST ROSAIRE, QC  G0Z1K0 CANADA | 01-01139 W.R. GRACE & CO. | z205103 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, MARLENE 3369 ERRINGTON BOX 2446 CHELMSFORD, ON  P0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z209230 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, MICHEL ; LARAMEE, LINE 246 RTE DU LAC ROND NORD MONTCALM, QC  J0T2V0 CANADA | 01-01139 W.R. GRACE & CO. | z211203 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, NATHALIE 55 BATES POINT RD WEBSTER, MA  01570 | 01-01139 W.R. GRACE & CO. | z8663 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MORIN, NICOLE 205 GUINDON ST GABRIEL DE BRAN, ON  J0K2N0 CANADA | 01-01139 W.R. GRACE & CO. | z202128 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, PIERRE 801-368 NOTRE DAME REPENTIGNY, QC  J6A8L1 CANADA | 01-01139 W.R. GRACE & CO. | z209712 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, PIERRE 383 RTE 138 NEUVILLE, QC  G0A2R0 CANADA | 01-01139 W.R. GRACE & CO. | z212290 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, ROGER 82 4TH RUE E AMOS, QC  J9T1Y2 CANADA | 01-01139 W.R. GRACE & CO. | z201601 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MORIN, THOMAS ; MORIN, GAIL 512 JUAIRE RD FAIRFIELD, VT  05455 | 01-01139 W.R. GRACE & CO. | z7650 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORIN, THOMAS K<br>2919 SUNSET CIR<br>SIOUX CITY, IA  51104 | 01-01139<br>W.R. GRACE & CO. | z357 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| MORIN, TOMMY<br>201 ST DAMIEN<br>DRUMMONDVILLE, QC  J2B5S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202345 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| MORINE, KAREN S<br>P O Box 2184<br><br>Sulphur, LA  70664 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3322 | 3/11/2003 | $0.00 | | ( P ) |
| MORISSETTE, ALAIN<br>2173 RUE LA BELLE<br>SHAWINIGAN, QC  G9N5H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204249 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| MORISSETTE, GEORGES A<br>10477 RUE CUROTTE<br>MONTREAL, QC  H2C2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204667 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MORISSETTE, MELISA<br>2043 8E RANG<br>ST VALERE, QC  G0P1M0 | 01-01139<br>W.R. GRACE & CO. | z213050 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MORISSETTE, NICOLE<br>161 ST CHRISTOPHE<br>WINDSOR, QC  J1S1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213042 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MORITA, SCOTT A<br>1816 SW 18TH AVE #4<br>PORTLAND, OR  97201 | 01-01139<br>W.R. GRACE & CO. | z7993 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| MORITZ, JAMES H<br>108 ATTERBURY RD<br>MONROEVILLE, PA  15146 | 01-01139<br>W.R. GRACE & CO. | z194 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MORITZ, KATHRYN A<br>1409-13TH ST<br>AURORA, NE  68818 | 01-01139<br>W.R. GRACE & CO. | z10665 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MORK , NILES M<br>E6198 STATE RD 64<br>WHEELER, WI  54772 | 01-01139<br>W.R. GRACE & CO. | z12064 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MORLEY, BRIAN<br>561 W SARATOGA<br>FERNDALE, MI  48220 | 01-01139<br>W.R. GRACE & CO. | z5089 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MORLEY, EDWARD<br>1811 BALMORAL DR UNIT 104<br>FAYETTEVILLE, NC  28304-5019 | 01-01139<br>W.R. GRACE & CO. | z309 | 7/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORLEY, JAMES E<br>271 EASTLAWN BLVD<br>WINDSOR, ON  N8S3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203467 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MORLEY, RICHARD L<br>7460 MACKINNON RD<br>NELSON, BC  V1L6R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207512 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MORLEY, T MARK ; MORLEY, CLAIRE M<br>30 DEERPATH RD<br>DEDHAM, MA  02026 | 01-01139<br>W.R. GRACE & CO. | z11380 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| MORNEAU, GASTON<br>204 2ND AVE DELA FALAISE<br>LAPOCATIERE, QC  G0R1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213121 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| MORNEAU, SERGE<br>105 28TH AVE<br>BOIS DES FILI, NS  J6Z4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206239 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MORNIS, STEVEN<br>108 FOX RD<br>BLACK HAWK, CO  80422 | 01-01139<br>W.R. GRACE & CO. | z7310 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MORO, MARY JO<br>29 ROBINSON RD<br>WOBURN, MA  01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2057 | 9/20/2002 | $0.00 | | ( P ) |
| MOROCCO, VINCENT J; MOROCCO, EMMA L<br>315 CAVITT AVE<br>TRAFFORD, PA  15085 | 01-01139<br>W.R. GRACE & CO. | z4770 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| MOROZ, EVELYN F<br>139 ROYAL AVE<br>WINNIPEG, MB  R2V1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207894 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MOROZ, EVELYN F<br>139 ROYAL AVE<br>WINNIPEG, MB  R2V1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206134 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| MORPAK, PETER<br>501 VANCOUVER AVE N<br>SASKATOON, SK  S7L4J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204349 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MORREALE, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14489 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRELL, PERRY L<br>52 PARK AVE PO BOX 646<br>MORRISBURG, ON  K0C1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202617 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| MORRILL , ALLISON C<br>31 BEACON PARK<br>WATERTOWN, MA  02472 | 01-01139<br>W.R. GRACE & CO. | z100875 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MORRILL , MARGARET<br>BOX 821<br>BUTTE, MT  59703 | 01-01139<br>W.R. GRACE & CO. | z13355 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MORRILL, DON L; MORRILL, MARGARET A<br>163 WEST 400 SOUTH<br>AMERICAN FORK, UT  84003-2652 | 01-01139<br>W.R. GRACE & CO. | z3764 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MORRILL, DON L; MORRILL, MARGARET A<br>163 W 400 SOUTH<br>AMERICAN FORK, UT  84003-2652 | 01-01139<br>W.R. GRACE & CO. | z6350 | 9/28/2008 | UNKNOWN | [U] | ( U ) |
| MORRILL, MARGARET<br>PO BOX 821<br>BUTTE, MT  59703 | 01-01139<br>W.R. GRACE & CO. | z10117 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS , JOSEPH I<br>3455 SAINT ANN ST<br>BUTTE, MT  59701-6409 | 01-01139<br>W.R. GRACE & CO. | z12893 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS , STANLEY<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12356 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, ALFRED<br>5541 DUNNING RD<br>NAVAN, ON  K4B1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202985 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, CECIL M<br>2602 #2 SIDE RD RR 2<br>MILTON, ON  L9T2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203310 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, DARRYL<br>2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN  47635 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9306 | 3/28/2003 | $0.00 | | ( P ) |
| MORRIS, DARRYL<br>2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN  47635 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9307 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2019 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRIS, DARRYL<br>2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN 47635 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9305 | 3/28/2003 | $0.00 | | ( P ) |
| MORRIS, DARRYL<br>2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN 47635 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9308 | 3/28/2003 | $0.00 | | ( P ) |
| MORRIS, DARRYL<br>2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN 47635 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9309 | 3/28/2003 | $0.00 | | ( P ) |
| MORRIS, FRANK; MORRIS, SHIRLEY<br>2356-S-WOLFSNARE DR<br>VIRGINIA BEACH, VA 23454 | 01-01139<br>W.R. GRACE & CO. | z3909 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, GLENN P<br>3135 NE 50TH AVE<br>PORTLAND, OR 97213 | 01-01139<br>W.R. GRACE & CO. | z7510 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, HERBERT D; MORRIS, CAROLYN J<br>3025 SPENCER DR<br>WEST VANCOUVER, BC V7V3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210736 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, JAMES<br>1809 6TH AVE E<br>OWEN SOUND , N 4K 2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208211 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, JEFF ; MORRIS, SHEENA<br>42486 S SUMAS RD<br>CHILLIWACK, BC V2R4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206624 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, KENNETH ; MORRIS, HELEN ; MORRIS, JASMINE<br>1937 GEORGE<br>WINDSOR, ON N8W4M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211044 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, LAJUANA T<br>6208 SUMMER HILLS CIR<br>MEMPHIS, TN 38134 | 01-01139<br>W.R. GRACE & CO. | z56 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, LAURIE<br>289 DOGWOOD LN<br>CLARKSBORO, NJ 08020 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5439 | 3/24/2003 | $0.00 | | ( U ) |
| MORRIS, LEONARD W<br>8293 ISLAND HWY<br>LANTZVILLE, BC V0R2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203930 | 3/18/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2020 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRIS, LINDA J<br>1033 93ND AVE NW<br>MINNEAPOLIS, MN  55433-5710 | 01-01139<br>W.R. GRACE & CO. | z10094 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, MARGRET D; TOTMAN, ROY E<br>14 HIGHLAND CRES BOX 501<br>CAPREOL, ON  P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205696 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, MARGRET D; TOTMAN, ROY E<br>14 HIGHLAND CRES BOX 501<br>CAPREOL, ON  P0M1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207803 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, MARY; MORRIS, STEVE<br>816 6TH ST SE<br>ROANOKE, VA  24013 | 01-01139<br>W.R. GRACE & CO. | z5593 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, MR RICHARD E; MORRIS, MRS RICHARD E<br>10050 HARWICH DR<br>CRESTWOOD, MO  63126-2335 | 01-01139<br>W.R. GRACE & CO. | z10943 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, NADINE J<br>7106 SE 71ST AVE<br>PORTLAND, OR  97206 | 01-01139<br>W.R. GRACE & CO. | z1083 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, NICOLAS<br>52 RUE DE LA CONCORDE<br>REPENTIGNY, QC  J6A3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204343 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, PATRICK ; MORRIS, SUSAN<br>692 HIGHLAND AVE<br>OTTAWA, ON  K2A2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211921 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, PAUL ; MORRIS, BRENDA<br>10425 164 ST<br>SURREY, BC  V4N1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204474 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, RICHARD<br>4501 SE 37<br>DEL CITY, OK  73115 | 01-01139<br>W.R. GRACE & CO. | z9258 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14948 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, ROBERT ; LOUREIRO, MARCUS J<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14949 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRIS, ROBERT G<br>7275 CRESTMORE ST<br>WEST BLOOMFIELD, MI 48323 | 01-01139<br>W.R. GRACE & CO. | z6374 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, ROBERT L<br>8450 WESTBROOK RD<br>BROOKVILLE, OH 45309 | 01-01139<br>W.R. GRACE & CO. | z7715 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, RYAN ; MORRIS, ANGELA<br>45551 PRINCESS AVE<br>CHILLIWACK, BC V2P2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209948 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, RYAN ; MORRIS, ANGELA<br>45551 PRINCESS AVE<br>CHILLIWACK, BC V2P2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212808 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MORRIS, SHIRLEY W<br>401 NEBLING<br>LITTLE ROCK, AR 72205 | 01-01139<br>W.R. GRACE & CO. | z57 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, SUE; MORRIS, WILLIAM C<br>1816 FRANKLIN ST<br>CEDAR FALLS, IA 50613 | 01-01139<br>W.R. GRACE & CO. | z3844 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, W JAMES; MORRIS, LORRAINE K<br>N9683 MORRIS LN<br>BERLIN, WI 54923 | 01-01139<br>W.R. GRACE & CO. | z2879 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MORRIS, WAYNE<br>C/O GARY E YARDUMIAN<br>PRINDLE DECKER & AMARRO<br>310 GOLDEN SHORE 4TH FLR<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>PRINDLE DECKER & AMARRO<br>C/O GARY E YARDUMIAN<br>310 GOLDEN SHORE 4TH FLR<br>LONG BEACH, CA 90802 | 01-01139<br>W.R. GRACE & CO. | 4070 | 3/18/2003 | UNKNOWN | [U] | ( P ) |
| MORRIS, WAYNE<br>c/o PRINDLE DECKER & AMARO<br>310 GOLDEN SHORE 4TH FL<br>LONG BEACH, CA 90802 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 21 | 5/3/2001 | $0.00 | | ( U ) |
| MORRIS, WAYNE<br>PRINDLE DECKER & AMARO<br>310 GOLDEN SHORE 4TH FL<br>LONG BEACH, CA 90801 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 386 | 8/6/2001 | $0.00 | | ( U ) |
| MORRIS, WM GREG<br>BOX 23 RR1<br>CARROT RIVER, SK S0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203910 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON , MARGARET J<br>4415 SOUTH AVE W<br>MISSOULA, MT 59804 | 01-01139<br>W.R. GRACE & CO. | z100020 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group   **www.bmcgroup.com**   **888.909.0100**   *Page 2022 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17656 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17655 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17657 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17659 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>HARTLEY & OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17648 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>HARTLEY & OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17649 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>HARTLEY & OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17650 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV  26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17651 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV  26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17652 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV  26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17653 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV  26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17658 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON , WILLIAM O<br>2001 MAIN ST STE 600<br>WHEELING, WV  26003<br><br>Counsel Mailing Address:<br>HARTLEY AND OBRIEN PLLC<br>2001 MAIN ST STE 600<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z17654 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON SR, JAMES H<br>16825 LAKEVIEW AVE<br>UMATILLA, FL  32784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6262 | 3/26/2003 | $0.00 | | ( P ) |
| MORRISON, APRIL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15493 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON, BARBARA<br>RR#1<br>ECONOMY , NS  B0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204564 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, CAROL<br>32 VILLA DR<br>BRASDOR, NS  B1Y2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208817 | 8/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRISON, CATHERINE 2953 WINSTON PL HALIFAX, NS  B3L3V5 CANADA | 01-01139 W.R. GRACE & CO. | z213555 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, CHRIS 3364 HWY 2 ECONOMY COLCHESTEN COUNTY, NS  B0M1J0 CANADA | 01-01139 W.R. GRACE & CO. | z204658 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, EUGENE 4267 MANNING DR LONDON, ON  N6L1K4 CANADA | 01-01139 W.R. GRACE & CO. | z207597 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, GLENN P 13330 KEELE ST KING CITY, ON  L7B1J2 CANADA | 01-01139 W.R. GRACE & CO. | z202247 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, GORDON J 19067 LOYALIST PKWY CONSECON, ON  K0K1T0 CANADA | 01-01139 W.R. GRACE & CO. | z206399 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, JAMES B 6309 POST ST BOISE, ID  83704 | 01-01139 W.R. GRACE & CO. | z4221 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON, JOSEPH E 18 HIGH PLAIN RD ANDOVER, MA  01810 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4446 | 3/21/2003 | $0.00 | | ( P ) |
| MORRISON, LAURA E 9802 60TH AVE S SEATTLE, WA  98118 | 01-01139 W.R. GRACE & CO. | z5720 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON, MR NORMAN ; MORRISON, MRS NORMAN 2941 WASCANA ST REGINA, SK  S4S2O7 CANADA | 01-01139 W.R. GRACE & CO. | z207907 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, MR NORMAN ; MORRISON, MRS NORMAN 2941 WASCANA ST REGINA, SK  S4S2G7 CANADA | 01-01139 W.R. GRACE & CO. | z208138 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, NICOLE ; CAMPAGNA, PAUL 1514 W FRANCIS ST THUNDER BAY, ON  P7E4G6 CANADA | 01-01139 W.R. GRACE & CO. | z213483 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, ROBERT 1022 AVALON RD LAWRENCE, KS  66044 | 01-01139 W.R. GRACE & CO. | z1663 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON, ROBERT C; MORRISON, CATHERINE J 12 GLENVALE BLVD TORONTO, ON  M4G2V1 CANADA | 01-01139 W.R. GRACE & CO. | z203098 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORRISON, ROBERT G<br>210 WITNEY AVE N<br>SASKATOON, SK  S7L3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209324 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORRISON, THOMAS J<br>320 HIGH ST<br>NORTHVILLE, MI  48167-1236 | 01-01139<br>W.R. GRACE & CO. | z8511 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MORRISON, TRUDYL<br>11920 CENTER ST<br>NORTH HUNTINGDON, PA  15642 | 01-01139<br>W.R. GRACE & CO. | z10370 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MORRISSETTE, MONIQUE<br>840 DESJARDINS<br>LAPRAIRIE , C  J5R1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203920 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| MORRISSETTE, ODETTE B<br>5675 BROWN<br>ST HUBERT, QC  J3Y1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205924 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| MORRONE , FRANK A<br>5018 N 9TH ST<br>TACOMA, WA  98406-3020 | 01-01139<br>W.R. GRACE & CO. | z11886 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MORRONE, FRANK ; MORRONE, MARILYN<br>5018 N 9TH<br>TACOMA, WA  98406-3020 | 01-01139<br>W.R. GRACE & CO. | z10110 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MORROW , TOM<br>14205 E 19TH AVE<br>SPOKANE VALLEY, WA  99037 | 01-01139<br>W.R. GRACE & CO. | z12493 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MORROW, DARYL B<br>1005 DIST RD #51 PO BOX 33<br>BAYSVILLE, ON  P0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203020 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MORROW, DARYL B<br>1005 DIST RD #51 PO BOX 33<br>BAYSVILLE, ON  P0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203021 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MORROW, PAULA; MORROW, STEPHEN<br>708 NW 18TH ST<br>OKLAHOMA CITY, OK  73103 | 01-01139<br>W.R. GRACE & CO. | z1200 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| MORROW, ROBERT E<br>150 W MAPLE #2006<br>CHICAGO, IL  60610-5420 | 01-01139<br>W.R. GRACE & CO. | z2475 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MORROW, THOMAS E<br>13014 BIRCHWOOD PIKE<br>HARRISON, TN  37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3517 | 3/17/2003 | $0.00 | | ( U ) |
| MORSE, ALBERT I; MORSE, ROSAMOND J<br>22 VIRGINIA AVE<br>BEVERLY, MA  01915-3953 | 01-01139<br>W.R. GRACE & CO. | z6089 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MORSE, BRADFORD<br>2 STOCKWELL LN<br>SOUTHBOROUGH, MA 01722 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1708 | 8/6/2002 | $0.00 | ( P ) |
| MORSE, CLAIRE<br>645 BUCHANAN RD<br>SOUTH BERWICK, NS B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201238 | 1/27/2009 | UNKNOWN [U] | ( U ) |
| MORSE, DENNIS<br>579 OGDEN CANYON<br>OGDEN, UT 84401 | 01-01139<br>W.R. GRACE & CO. | z2246 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| MORSE, JOHN C; MORSE, JUDY F<br>850 OAK POINT RD<br>ELLSWORTH, ME 04605 | 01-01139<br>W.R. GRACE & CO. | z3064 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| MORSE, SCOTT W<br>6 STEVENSON WAY<br>GROVELAND, MA 01834 | 01-01139<br>W.R. GRACE & CO. | z555 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| MORSE-DRUHAN , SANDRA M; MORSE , LAWRENCE B<br>294 SALEM ST<br>ANDOVER, MA 01810 | 01-01139<br>W.R. GRACE & CO. | z17950 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| MORTEN, RICHARD<br>2578-33RD AVE<br>SAN FRANCISCO, CA 94116 | 01-01139<br>W.R. GRACE & CO. | z7178 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| MORTEN, TODD D; MORTEN, KELLY M<br>TODD AND KELLY , MORTEN<br>2427 AVE F<br>SCOTTSBLUFF, NE 69361 | 01-01139<br>W.R. GRACE & CO. | z6020 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| MORTENSEN, GLEN; MORTENSEN, MARIANN<br>41 CRESCENT DR<br>MUNDELEIN, IL 60060 | 01-01139<br>W.R. GRACE & CO. | z589 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| MORTENSEN, HAROLD R<br>1132 CONKLIN ST<br>ELMIRA, NY 14905 | 01-01139<br>W.R. GRACE & CO. | z23 | 7/25/2008 | UNKNOWN [U] | ( U ) |
| MORTGAGE COUNTRYWIDE HOME LOAN<br>80580 170TH ST<br>GLENVILLE, MN 56036 | 01-01139<br>W.R. GRACE & CO. | z1099 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| MORTIMER, CHRIS<br>BOX 6 SITE 6 306 QUEEN ST RR 1<br>WAWA, ON P0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203336 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| MORTIMER, STEPHEN<br>1074 HEWLITT RD RR6<br>BRACEBRIDGE, ON P1L1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201009 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| MORTIMER, STEVEN<br>1476 JARVIS DR<br>OTTAWA, ON K1V1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211836 | 8/28/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORTIMORE, MARGIE<br>12518 S PRINCETON AVE<br>CHICAGO, IL 60628 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8851 | 3/28/2003 | $0.00 | | ( P ) |
| MORTON, JACK ; MORTON , NANCY<br>1004 W GREENOUGH DR<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z16829 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MORTON , R F; MORTON , K L<br>5840 BRENTWOOD ST<br>ARVADA, CO 80004 | 01-01139<br>W.R. GRACE & CO. | z101146 | 11/11/2008 | UNKNOWN | [U] | ( U ) |
| MORTON , RICHARD S<br>432 W CENTRE ST<br>SHENANDOAH, PA 17976 | 01-01139<br>W.R. GRACE & CO. | z11572 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MORTON INTERNATIONAL INC<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ 08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14029 | 3/31/2003 | $0.00 | | ( U ) |
| MORTON, ANDREW ; MATTISON, CRISTINA<br>28 HOOD ST<br>GUELPH, ON N1E5W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209379 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MORTON, AUDREY<br>29881 WEATHERWOOD<br>LAGUNA NIGUEL, CA 92677-1945 | 01-01139<br>W.R. GRACE & CO. | z9698 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MORTON, BRIAN ; MORTON, DALE<br>C109 RR#1 2073 BLACK POINT RD<br>POWELL RIVER, BC V8A4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200698 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MORTON, DANIEL<br>PO BOX 276<br>SLOCAN, BC V0G2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211043 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MORTON, JOHN C<br>66 MEADOW PARK DR<br>AMHERST, NS B4H3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208460 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MORTON, JOSEPH<br>19 PLASKE DR<br>NISKAYUNA, NY 12309 | 01-01139<br>W.R. GRACE & CO. | z667 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| MORTON, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14789 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*
www.bmcgroup.com
888.909.0100
*Page 2028 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MORTON, LARRY R<br>5897 STATE ROUTE 14<br>RAVENNA, OH 44266 | 01-01139<br>W.R. GRACE & CO. | z11148 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MORTON, MARK R<br>2307 HENRY ST<br>SHEBOYGAN, WI 53081 | 01-01139<br>W.R. GRACE & CO. | z5463 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| MORTON, MAXWELLA<br>2625 N HORNE<br>MESA, AZ 85203 | 01-01139<br>W.R. GRACE & CO. | z9514 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MORTON, PAULA W<br>c/o PAULA MORTON<br>1665 BRENTWOOD XING SE<br>CONYERS, GA 30013-6301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5720 | 3/25/2003 | $0.00 | | ( P ) |
| MORTON, WAYNE<br>40 FULHAM AVE<br>WINNIPEG, MB R3N0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207930 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| MORTON-SOUTHWEST-HOME BUILDER-SUB-DIVISION<br>5827 MOORES CREEK<br>SAN ANTONIO, TX 78233-3129 | 01-01139<br>W.R. GRACE & CO. | z3607 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MORTSON, DOUGLAS<br>FR #137 HWY #124 RR#1<br>PARRY SOUND, ON P2A2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204489 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| MORTSON, JAMES<br>428 HART ST<br>TIMMINS, ON P4N6X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201461 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MORYTO, NICHOLAS<br>1165 ROCKCLIFFE ST<br>HALIFAX, NS B3H3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201370 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| MORYTO, NICHOLAS<br>1165 ROCKCLIFFE ST<br>HALIFAX, NS B3H3Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204167 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MORZAJEW, DEBBIE<br>9 HAMILTON PL<br>CANDIAC, QC J5R3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213826 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| MOSCATELLI , EVELYN ; MOSCATELLI , JERRY<br>1719 SOUTH ST<br>DULUTH, MN 55812-2040 | 01-01139<br>W.R. GRACE & CO. | z11853 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MOSCETTI , GENO ; MOSCETTI , LAURA A<br>379 ELM ST<br>STIRLING, NJ 07980 | 01-01139<br>W.R. GRACE & CO. | z100228 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOSCHETTA , STEPHEN J<br>19 ARCHER DR<br>BRONXVILLE, NY 10708 | 01-01139<br>W.R. GRACE & CO. | z100570 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MOSCROP, GEORGINA<br>99 HUTCHISON AVE<br>ELLIOT LAKE, ON P5A1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203737 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MOSER , ROBERT J; MOSER , ROSEMARY<br>3018 WINCHELL AVE<br>KALAMAZOO, MI 49008 | 01-01139<br>W.R. GRACE & CO. | z12088 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MOSER SR, MARVIN A<br>111 E 7TH ST<br>HICKMAN, NE 68372 | 01-01139<br>W.R. GRACE & CO. | z7051 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MOSER, ALBERT A<br>2404 ST ROBERT LN<br>SAINT CHARLES, MO 63301 | 01-01139<br>W.R. GRACE & CO. | z2036 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MOSES, JACQUES<br>596 RUE MONTCALM<br>REPENTIGNY, QC J6A2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209202 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MOSES, RICHARD A<br>316 E SANTA FE AVE<br>BLACKWELL, OK 74631-3929 | 01-01139<br>W.R. GRACE & CO. | z1892 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MOSHER, JAMES A<br>PO BOX 2153<br>SPRINGHILL, NS B0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200201 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| MOSHER, ROBERT<br>5350 RICHLAND RD<br>PLEASANT PLAINS, IL 62677 | 01-01139<br>W.R. GRACE & CO. | z5884 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MOSHETTI , PATRICK<br>4982 MARBLE RD<br>VERNON CENTER, NY 13477 | 01-01139<br>W.R. GRACE & CO. | z12781 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MOSHOLDER, GREGORY E<br>2930 MANITOWOC RD<br>GREEN BAY, WI 54311 | 01-01139<br>W.R. GRACE & CO. | z3710 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| MOSIER, BERNICE<br>920-34TH AVE<br>ROCK ISLAND, IL 61201 | 01-01139<br>W.R. GRACE & CO. | z6969 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MOSKOL, ROBERT J; MOSKOL, DOLORES A<br>85 KLAEHN CRES<br>SASKATOON, SK S7L4G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210858 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MOSLEY, EUGENE<br># 781303<br>M.W. MICHAEL UNIT<br>2664 FM 2054<br>TENN COLONY, TX 75886 | 01-01139<br>W.R. GRACE & CO. | z5642 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOSLEY, EUGENE<br># 781303<br>M.W. MICHAEL UNIT<br>2664 FM 2054<br>TENN COLONY, TX 75886 | 01-01139<br>W.R. GRACE & CO. | z5643 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| MOSLEY, KERMIT J<br>528 FRANCIS NICHOLSON WAY<br><br>ANNAPOLIS, MD 21401 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1404 | 7/18/2002 | $0.00 | | ( P ) |
| MOSLEY, MICHAEL; MOSLEY, KIM<br>3462 WICHITA FALLS<br>SIMI VALLEY, CA 93063 | 01-01139<br>W.R. GRACE & CO. | z9204 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MOSS, DON<br>1937 11TH ST SW<br>CALGARY, AB T2T3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209580 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MOSS, JAMES; MOSS, TYCENA<br>916 SW 3RD ST<br>DELRAY BEACH, FL 33444 | 01-01139<br>W.R. GRACE & CO. | z1811 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| MOSSEY, T A<br>45 FINLAND ST PO BOX 390<br>COPPER CLIFF, ON P0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209620 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MOST BLESSED SACRAMENT CHURCH<br>1325 SMELTER AVE<br>BLACK EAGLE, MT 59414 | 01-01139<br>W.R. GRACE & CO. | z17325 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOSTEK , PHYLLIS A<br>42826 OLD HWY 92<br>LOUP CITY, NE 68853 | 01-01139<br>W.R. GRACE & CO. | z15881 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOSTELLA, JAMES R<br>110 CHAPMAN RD<br>FOUNTAIN INN, SC 29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2248 | 10/28/2002 | $0.00 | | ( U ) |
| MOTILAGE , B A<br>3902 NY HWY 150<br>WEST SAND LAKE, NY 12196 | 01-01139<br>W.R. GRACE & CO. | z17769 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MOTKO, JEROME A<br>153 DUTCHTOWN RD<br>BUTLER, PA 16002 | 01-01139<br>W.R. GRACE & CO. | z11037 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MOTT, ANTON ; MOTT, JANET<br>185 CHESTERFIELD RD<br>LEEDS, MA 01053 | 01-01139<br>W.R. GRACE & CO. | z10596 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MOTT, GREGORY A<br>8907 E ALKI AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z13935 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOTT, RAYMOND W 470 LEAF CT SEVERNA PARK, MD 21146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6016 | 3/25/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MOTT, WAYNE PO BOX 642 BUSHELL PARK, SK S0H0N0 CANADA | 01-01139 W.R. GRACE & CO. | z208607 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| MOTTER, JAMES W 4951 TURNBRIDGE RD TOLEDO, OH 43623 | 01-01139 W.R. GRACE & CO. | z5869 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| MOTYL, HELEN ; MOTYL, RICHARD 14 MALVERN CT BRAMPTON, ON L6W1H1 CANADA | 01-01139 W.R. GRACE & CO. | z204811 | 4/13/2009 | UNKNOWN [U] | ( U ) |
| MOTZER, DONALD H 4229 N MARMORA AVE CHICAGO, IL 60634 | 01-01139 W.R. GRACE & CO. | z7482 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| MOUFFE, DENISE R 909 DES ERABLES MASCOUCHE, QC J7L3H4 CANADA | 01-01139 W.R. GRACE & CO. | z206126 | 6/5/2009 | UNKNOWN [U] | ( U ) |
| MOUGEY, EDWARD H 3212 DUNNINGTON RD BELTSVILLE, MD 20705 | 01-01139 W.R. GRACE & CO. | z2197 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| MOULAND, GARTH 8025 52ND ST TABER, AB T1G1N2 CANADA | 01-01139 W.R. GRACE & CO. | z201357 | 1/29/2009 | UNKNOWN [U] | ( U ) |
| MOULD, STEVE ; MANULAK, GINA 211 BROADWAY AVE REGINA, SK S4N1B4 CANADA | 01-01139 W.R. GRACE & CO. | z207980 | 7/30/2009 | UNKNOWN [U] | ( U ) |
| MOULE, HUGO BOX 77 KLEEFELD, MB R0A0V0 CANADA | 01-01139 W.R. GRACE & CO. | z208542 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| MOULTON, JAMES 31 TARBART TER LONDON, ON N6H3B1 | 01-01139 W.R. GRACE & CO. | z211461 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| MOUNCE, GRAEME ; BURROWS, AILSA 1134 WYCHBURY AVE VICTORIA, BC V9A5L2 CANADA | 01-01139 W.R. GRACE & CO. | z210046 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| MOUNT MORGAN REVOCABLE TRUST PO BOX Q HOLDERNESS, NH 03245 | 01-01139 W.R. GRACE & CO. | z8721 | 10/6/2008 | UNKNOWN [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOUNT, KYLE 1472 N PAGE SPRINGS RD CORNVILLE, AZ 86325 | 01-01139 W.R. GRACE & CO. | z8784 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOUNTAIN, MICHAEL ; MOUNTAIN, ROSE 437 CALIFORNIA PL NE CALGARY, AB  T1Y6X6 CANADA | 01-01139 W.R. GRACE & CO. | z206212 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| MOUNTNEY-PERKINS, SARA 34 MAIN ST S PO BOX 94 PRINCETON, ON  N0J1V0 CANADA | 01-01139 W.R. GRACE & CO. | z203587 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| MOUSER , TRACY L 4953 WALSH ST ST LOUIS, MO  63109 | 01-01139 W.R. GRACE & CO. | z16921 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MOUSETIS, BONNIE L 57 MAYFAIR LN MANHASSET, NY  11030 | 01-01139 W.R. GRACE & CO. | z13916 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MOUSSEAU, MARCEL 122 RUE ANDRE NOTRE DAME DES PRAIRIES, QC  J6E1S8 CANADA | 01-01139 W.R. GRACE & CO. | z203119 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| MOUSSEAU, SYLVIE 79 6E RUE CRABT, EE  J0K1B0 CANADA | 01-01139 W.R. GRACE & CO. | z205960 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MOUTIN-DESCHAMPS, HELENE ; DESCHAMPS, MICHELE 281 DES LANDES ST LAMBERT, QC  J4S1V9 CANADA | 01-01139 W.R. GRACE & CO. | z206293 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| MOUTON, CHARLES A 705 LANDRY ST SULPHUR, LA  70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3576 | 3/17/2003 | $0.00 | | ( P ) |
| MOUTON, MILLARD 1200 GARNER AVE AUSTIN, TX  78704-2134 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4398 | 3/21/2003 | $0.00 | | ( P ) |
| MOUW, TONY ; MOUW, TONIA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15218 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MOUW, TONY; MOUW, TONIA 14106 PINE ST OSSEO, WI  54758 | 01-01139 W.R. GRACE & CO. | z4158 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOUZAS, ANTHONY ; MOUZAS, RUTH 230 GRACE RD TECUMSEH, ON  N8N2G7 CANADA | 01-01139 W.R. GRACE & CO. | z200904 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| MOVABLE WOOD BUILDINGS CO 11804 HEMPSTEAD HWY HOUSTON, TX  77092 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1119 | 7/2/2002 | $0.00 $1,764.48 | | ( S ) ( U ) |
| MOW, SHIRLEY 2-1322 IVY PL  CANADA | 01-01139 W.R. GRACE & CO. | z211664 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MOWAT, JODI A 381 OAKWOOD AVE WINNIPEG, MB  R3L1E9 CANADA | 01-01139 W.R. GRACE & CO. | z212801 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MOWBRAY, VICTOR 219 ST PAUL ST W KAMLOOPS, BC  V2C1G2 CANADA | 01-01139 W.R. GRACE & CO. | z208589 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| MOWERY, GEORGE L BOX 59 RANDOLPH CENTER, VT  05061 | 01-01139 W.R. GRACE & CO. | z6116 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MOWRY, ROBERT A 15124 HEYER LIVONIA, MI  48154 | 01-01139 W.R. GRACE & CO. | z5754 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| MOY, ANITA 2241 E 43RD AVE VANCOUVER, BC  V5P1M8 CANADA | 01-01139 W.R. GRACE & CO. | z211656 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MOYER , CHARLES T; MOYER , JUDITH E 1198 GLENWOOD DR ALLIANCE, OH  44601 | 01-01139 W.R. GRACE & CO. | z16000 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MOYER, KAY H 131 RIDGEFIELD RD NEWTOWN SQUARE, PA  19073 | 01-01139 W.R. GRACE & CO. | z11157 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MOYES, RUSSELL R 25 S SHERIDAN AVE SHERIDAN, WY  82801 | 01-01139 W.R. GRACE & CO. | z8756 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| MOYNAN, WILLIAM 7 ST JUDE ST KNOWLTON, QC  J0E1V0 CANADA | 01-01139 W.R. GRACE & CO. | z205754 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| MOYNIHAN, RUTH B 37 FARRELL RD STORRS MANSFIELD, CT  06268-2216 | 01-01139 W.R. GRACE & CO. | z1582 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOYSER, RICHARD A<br>3 C ST SW<br>QUINCY, WA 98848 | 01-01139<br>W.R. GRACE & CO. | z5328 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MOZAFFARI, ALI A<br>122 1202 LONDON ST<br>NEWWESTMINSTER, BC V3M5Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200533 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MOZAK, GARY ; MOZAK, SHIRLEY<br>12916 63RD ST<br>EDMONTON, AB T5A0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209199 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MOZO, VICTOR ; CARDIN, DANIELE<br>1814 JOYAL<br>LONQUEUIL, QC J4N0C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209173 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| MRAKOVCIC, IVAN<br>85-03 114TH ST<br>RICHMOND HILL, NY 11418 | 01-01139<br>W.R. GRACE & CO. | z2699 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MRAZ , MR GARY<br>533 LONGVUE DR<br>NEW KENSINGTON, PA 15068 | 01-01139<br>W.R. GRACE & CO. | z11849 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MRE PRP GROUP<br>ATTN: JOHN J LITTLE ESQ<br>LITTLE PEDERSON & FRANKHAUSER<br>901 MAIN ST, SUITE 4100<br>DALLAS, TX 75202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 7033 | 3/27/2003 | $0.00 | | ( U ) |
| MRE PRP GROUP<br>ATTN: JOHN J LITTLE ESQ<br>901 MAIN ST, SUITE 4100<br>DALLAS, TX 75202 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9644 | 3/28/2003 | $0.00 | | ( U ) |
| MROSKE, BERNIE<br>561 SUMMERS RD<br>PETAWAWA, ON K9H2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202176 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| MROZ GRACE SBM, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4545 | 3/21/2003 | $0.00 | | ( P ) |
| MROZ, FRANK<br>1540 GAGE AVE<br>CORNWALL, ON K6H3N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204939 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| MROZ, MATTHEW; MROZ, LINDA<br>2 MICHAEL TER<br>NEWPORT, RI 02840 | 01-01139<br>W.R. GRACE & CO. | z4928 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MROZAK , KENNETH ; MROZAK , ANNETTE<br>3000 MCCANN RD<br>CANANDAIGUA, NY 14424 | 01-01139<br>W.R. GRACE & CO. | z11704 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| MROZEK JR, VALENTINE S 341 BUTTERNUT CT MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8946 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MROZEK JR, VALENTINE S 341 BUTTERNUT CT MILLERSVILLE, MD 21108 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8945 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MROZEK, PAUL M 18231 SUMPTER BELLEVILLE, MI 48111 | 01-01139 W.R. GRACE & CO. | z7280 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| MRS DOROTHY CALLIER PRO SE PO BOX 134 GROVE HILL, AL 36451 | 01-01139 W.R. GRACE & CO. | 18537 | 4/23/2010 | UNKNOWN $0.00 | [U] | ( U ) ( T ) |
| MU, NING 2494 Amber Orchard Ct #E-204 Odenton, MD 21113 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12866 | 3/31/2003 | $0.00 | | ( U ) |
| MU, NING 2494 Amber Orchard Ct #E-204 Odenton, MD 21113 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12865 | 3/31/2003 | $0.00 | | ( U ) |
| MU, NING 2494 Amber Orchard Ct #E-204 Odenton, MD 21113 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12867 | 3/31/2003 | $0.00 | | ( U ) |
| MUCHNICK, MIKE ; MUCHNICK, JULIE PO BOX 1009 THORNTON, ON L0L2N0 CANADA | 01-01139 W.R. GRACE & CO. | z200993 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MUDDE, JACK ; MUDDE, MARY 3939 GUEST RD INNISFIL, ON L9S2T2 CANADA | 01-01139 W.R. GRACE & CO. | z201582 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MUDGE , TIMOTHY A 327-11TH AVE NW NEW BRIGHTON, MN 55112 | 01-01139 W.R. GRACE & CO. | z16229 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MUDGE, TIM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14678 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MUDGETT, JULIE R 905-52 ST MOLINE, IL 61265 | 01-01139 W.R. GRACE & CO. | z2722 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUDIE, SCOTT A<br>815 TEAL DR<br>BURLINGTON, ON  L7T2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204088 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| MUDRACK, DENNIS<br>414 MITCHELL ST SE<br>REDCLIFF, AB  T0J2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202084 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MUDRY , JOHN<br>74 NAUBAC AVE<br>EAST HARTFORD, CT  06118 | 01-01139<br>W.R. GRACE & CO. | z11536 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MUDRY, ANNE D; MUDRY, THOMAS J<br>17 PEACOCK DR<br>MERIDEN, CT  06451 | 01-01139<br>W.R. GRACE & CO. | z5247 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MUEDEKING, LAWRENCE R<br>604 9TH AVE SE<br>WASECA, MN  56093 | 01-01139<br>W.R. GRACE & CO. | z2491 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MUEGGE, SHANNON ; MUEGGE, JASON<br>116 STRABANE AVE<br>BARRIE, ON  L4M2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203991 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| MUEHLBAUER, INA G<br>6 BURNHAM PL<br>FAIR LAWN, NJ  07410-3623 | 01-01139<br>W.R. GRACE & CO. | z97 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| MUELKEN, LANCE K<br>316 S STANLEY<br>MEDICAL LAKE, WA  99022 | 01-01139<br>W.R. GRACE & CO. | z7681 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER , ALVIN R<br>ALVIN R MUELLER<br>809 S FRANKLIN ST<br>NEW ULM, MN  56073-3533 | 01-01139<br>W.R. GRACE & CO. | z16473 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER , LAURIE<br>8433 E RIVER RD NW<br>COON RAPIDS, MN  55433 | 01-01139<br>W.R. GRACE & CO. | z17340 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER , MANFRED<br>238 LINE RD<br>MALVERN, PA  19355 | 01-01139<br>W.R. GRACE & CO. | z12178 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER , MICHAEL ; MUELLER , AMANDA<br>204 ALTA VISTA DR<br>YONKERS, NY  10710 | 01-01139<br>W.R. GRACE & CO. | z100846 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MUELLER, BRIAN L<br>119 W EDGEVALE RD<br>BALTIMORE, MD  21225-2634 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7170 | 3/27/2003 | $0.00 | | ( P ) |
| MUELLER, DELORES<br>921 27TH AVE N<br>SAINT CLOUD, MN  56303 | 01-01139<br>W.R. GRACE & CO. | z8366 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 2037 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUELLER, PAUL J<br>17 CROSS WIND<br>PLYMOUTH, MA 02360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5380 | 3/24/2003 | $0.00 | | ( P ) |
| MUELLER, SCOTT K<br>4307 26TH AVE SW<br>CALGARY, AB T3E0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211102 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| MUELLER, STEVE<br>1600 LAUREL HTS DR<br>RAPID CITY, SD 57701 | 01-01139<br>W.R. GRACE & CO. | z10860 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MUELLERLEILE, FRED A; MUELLERLEILE, DIXIE L<br>209 WILSON WAY<br>MANKATO, MN 56001-4365 | 01-01139<br>W.R. GRACE & CO. | z10516 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MUGANU, JUAN<br>33731 9TH ST<br>UNION CITY, CA 94587 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1411 | 7/18/2002 | $0.00 | | ( U ) |
| MUGFORD, JUANITA<br>5 SOYEZ<br>CHATEAUGUAY, QC J6J2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205953 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| MUHAREM, MRS BAKTIE<br>19 JOANNE DR<br>MIDDLEBURY, CT 06762 | 01-01139<br>W.R. GRACE & CO. | z2378 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MUHLEN, NICHOLAS A<br>374 FOREST LEA RD RR 5<br>PEMBROKE, ON K8A6W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210509 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MUHLENBRUCH, DAVID E<br>PO BOX 146<br>OOLITIC, IN 47451 | 01-01139<br>W.R. GRACE & CO. | z2424 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MUHONEN, DAWN ; MUHONEN, FRANK<br>406 S 3RD ST<br>ARLINGTON, SD 57212 | 01-01139<br>W.R. GRACE & CO. | z10611 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MUHS, APRIL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15279 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MUI, DANIEL W<br>76-33 271 ST<br>NEW HYDE PARK, NY 11040 | 01-01139<br>W.R. GRACE & CO. | z13567 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MUILENBURG, ALAN<br>231 WASHINGTON ST<br>SCOTLAND, SD 57057-2107 | 01-01139<br>W.R. GRACE & CO. | z13886 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUIR, JOHN R<br>1088 S 400 W<br>BOUNTIFUL, UT 84010 | 01-01139<br>W.R. GRACE & CO. | z2332 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| MUIRHEAD, DONALD R<br>8223 FOREST BEACH RD<br>WATERVLIET, MI 49098 | 01-01139<br>W.R. GRACE & CO. | z4141 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MUISE, DAVID ; MUISE, SANDRA<br>14 MACLEAN ST<br>SYDNEY, NS B1N2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211122 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MUISE, MRS ELIZABETH<br>17 HOLMES HILL PO BOX 123<br>HARTSPORT, NS B0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201545 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| MUISE, MRS LORNA<br>4893 44B AVE<br>DELTA, BC V4K1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206895 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| MUIZGA, JOANNA ; RODRIGUEZ, ALBERTO<br>7016 83 ST<br>EDMONTON, AB T6C2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206720 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| MUKALDA, MYNN M; MUKALDA, KAY<br>BOX 1295<br>HOPE, BC V0X1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202827 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| MULARSKI, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14950 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MULBAUER, MICHELLE L; MULBAUER, KEVINJ<br>2742 PERRY HWY<br>PORTERSVILLE, PA 16051 | 01-01139<br>W.R. GRACE & CO. | z9329 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| MULCAHFY, ROBERT L<br>55 KNOLLWOOD DR<br>GLASTONBURY, CT 06033 | 01-01139<br>W.R. GRACE & CO. | z3298 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MULCAHY, CHARLES<br>12 PARKLAND AVE #6<br>LYNN, MA 01904-2248 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4788 | 3/24/2003 | $0.00 | | ( P ) |
| MULCAHY, MR RYAN; MULCAHY, MRS RYAN<br>606 WESTERN AVE<br>MADISON, WI 53711 | 01-01139<br>W.R. GRACE & CO. | z921 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| MULCONNERY, CRISTY<br>117 ORCHARD DR<br>BELLEVILLE, IL 62221 | 01-01139<br>W.R. GRACE & CO. | z2829 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MULDER, BRIAN ; MULDER, CATHY<br>8774 30TH SIDEROAD RR1<br>ALLISTON, ON  L9R1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211780 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| Mulder, Donna<br>6440 PARKCREST DR<br>BURNABY, BC  V5B2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201128 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MULDOON, JAMES<br>504 BLYTHE AVE<br>DREXEL HILL, PA  19026 | 01-01139<br>W.R. GRACE & CO. | z6617 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL  33063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12968 | 3/31/2003 | $0.00 | | ( P ) |
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL  33063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12967 | 3/31/2003 | $0.00 | | ( P ) |
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL  33063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12969 | 3/31/2003 | $0.00 | | ( P ) |
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL  33063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12970 | 3/31/2003 | $0.00 | | ( P ) |
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL  33063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12971 | 3/31/2003 | $0.00 | | ( P ) |
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL  33063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12972 | 3/31/2003 | $0.00 | | ( P ) |
| MULHOLLAND , BARBARA A<br>3326 PAXSON<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z17448 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MULHOLLAND , HELEN<br>3808 HORN AVE<br>ALTON, IL  62002 | 01-01139<br>W.R. GRACE & CO. | z15755 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MULKEY, MR CLINTON R<br>4252 LOVELESS DR<br>ELLENWOOD, GA  30294 | 01-01139<br>W.R. GRACE & CO. | z8888 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MULLALY, EDWARD<br>329 S HAMBDEN ST<br>CHARDON, OH  44024 | 01-01139<br>W.R. GRACE & CO. | z136 | 7/28/2008 | UNKNOWN   [U] | ( U ) |
| MULLEN, DOTTIE L<br>8304 TYNDSWALL PL<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12899 | 3/31/2003 | $0.00 | ( U ) |
| MULLEN, DOTTIE L<br>8304 TYNDSWALL PL<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12901 | 3/31/2003 | $0.00 | ( U ) |
| MULLEN, DOTTIE L<br>8304 TYNDSWALL PL<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12900 | 3/31/2003 | $0.00 | ( U ) |
| MULLEN, DOTTIE L<br>8304 TYNDSWALL PL<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12903 | 3/31/2003 | $0.00 | ( U ) |
| MULLEN, DOTTIE L<br>8304 TYNDSWALL PL<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12902 | 3/31/2003 | $0.00 | ( U ) |
| MULLEN, JEFFREY D<br>8304 TYNDSWALL PL<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7614 | 3/27/2003 | $0.00 | ( P ) |
| MULLEN, JEFFREY D<br>8304 TYNDSWALL PL<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7615 | 3/27/2003 | $0.00 | ( P ) |
| MULLEN, JEFFREY D<br>8304 TYNDSWALL PL<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7617 | 3/27/2003 | $0.00 | ( P ) |
| MULLEN, JEFFREY D<br>8304 TYNDSWALL PL<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7616 | 3/27/2003 | $0.00 | ( P ) |
| MULLEN, MARGARET V<br>100 BUSTEED DR<br>MIDLAND PARK, NJ  07430 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12862 | 3/31/2003 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MULLENS , JERRY D 3941 CATHERINE DR ALLISON PARK, PA 15101 | 01-01139 W.R. GRACE & CO. | z17452 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MULLER , THEODORE R 430 BEVERLY AVE MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z17194 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MULLER, NANCY 10921 VARGAS DR SAINT LOUIS, MO 63123 | 01-01139 W.R. GRACE & CO. | z6416 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| MULLER, PHILLIP H 1400 EDGEWOOD DR LODI, CA 95240 | 01-01139 W.R. GRACE & CO. | z1454 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MULLER, REANNA ; RICE, THOMAS BOX 517 EAST SELKIRK, MB R0E0M0 CANADA | 01-01139 W.R. GRACE & CO. | z200670 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| MULLIGAN, ALYSA 59 ROYAL CIR SALEM, NH 03079 | 01-01139 W.R. GRACE & CO. | z2866 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MULLIGAN, JANE M 30 BOXWOOD RD YONKERS, NY 10710 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14155 | 3/31/2003 | $0.00 | | ( U ) |
| MULLIGAN, JUDITH A 5719 S OAK PARK AVE CHICAGO, IL 60638-3229 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4552 | 3/21/2003 | $0.00 | | ( P ) |
| MULLIGAN, SHANNON ; CREASE, KRISTEN 104 DESMOND AVE KANATA, ON K2L1E9 CANADA | 01-01139 W.R. GRACE & CO. | z201839 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| MULLIN , LUKE P 133 CLAY ST QUINCY, MA 02170 | 01-01139 W.R. GRACE & CO. | z11569 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MULLINS , ALBERT THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16583 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MULLINS, DANIEL PO BOX 2723 MERIDEN, CT 06450 | 01-01139 W.R. GRACE & CO. | z491 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| Mullins, Ken 91 FORREST ST SYDNEY MINES, NS B1V2B4 CANADA | 01-01139 W.R. GRACE & CO. | z212754 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MULLINS, LOGAN<br>342 KNOLLWOOD DR<br>HIGHLAND HTS, KY 41076<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14319 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MULLIS JR, MARVIN E<br>PO BOX 623<br>COCHRAN, GA 31014 | 01-01139<br>W.R. GRACE & CO. | z4102 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MULOIN, LARRAYNE B<br>819 VICTORIA AVE<br>FORT FRANCES, ON P9A2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210825 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| MULRINE , DAN R<br>1524 S MAPLE ST<br>SPOKANE, WA 99203-1062 | 01-01139<br>W.R. GRACE & CO. | z11556 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MULRINE, DANR<br>1524 S MAPLE ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10183 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| MULTEKAMBERE, LEONARD ; NIYONTWARI, ANASTASIE<br>2249 ALBERT LOZEAU<br>SHERBROOKE, QC J1J1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206580 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MULVAY, RUSS<br>1278 GARNET ST<br>REGINA, SK S4T2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209829 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| MUNCEY, GARY A; MUNCEY, CAROL L<br>9190 OLD CARIBOO HWY<br>PRINCE GEORGE, BC V2N5V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203085 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| MUNCEY, RON<br>210 N MICHIGAN ST<br>ELKHART, IN 46514 | 01-01139<br>W.R. GRACE & CO. | z5465 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| MUNDELL, VERNA<br>BOX 191<br>LEROY, SK S0K2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200084 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| MUNDIE, KEITH<br>BOX 211<br>RORKETON, MB R0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211981 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MUNDY , ROBERT<br>10459 SAN CARLOS LN<br>SAINT ANN, MO 63074-2732 | 01-01139<br>W.R. GRACE & CO. | z11473 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MUNDY , STEVEN ; MUNDY , LEONA<br>PO BOX 275<br>POPLAR GROVE, IL 61065 | 01-01139<br>W.R. GRACE & CO. | z17040 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 2043 of 3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUNDY, KIRK; MUNDY, BONNIE<br>PO BOX 205<br>HOLDEN, UT  84636 | 01-01139<br>W.R. GRACE & CO. | z9185 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MUNDY, PETER H<br>2901 E AVE NE<br>CEDAR RAPIDS, IA  52402 | 01-01139<br>W.R. GRACE & CO. | z6683 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| MUNICIPALITE DE VERCHERES ; MRC DE LAJEMMERAIS<br>581 MARIE VICTORIN<br>VERCHERES, QC  J0L2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201715 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MUNK, JEFFERY M<br>126 N GRANT ST<br>LYMAN, WY  82937-1296 | 01-01139<br>W.R. GRACE & CO. | z2295 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MUNN, ANDREW B<br>1629 CHESTNUT ST<br>HALIFAX, NS  B3H3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204239 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| MUNOZ, JAVIER<br>2484 DES HOSPITALIERES<br>QUEBEC, QC  G1T1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200303 | 1/6/2009 | UNKNOWN | [U] | ( U ) |
| MUNOZ, MARY; MUNOZ, RAUL<br>400 WATSON CIR<br>HARTSVILLE, SC  29550 | 01-01139<br>W.R. GRACE & CO. | z9596 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MUNRO , ANDREW ; MUNRO , BARBARA<br>8 SPENCER RD<br>ACTON, MA  01720 | 01-01139<br>W.R. GRACE & CO. | z16648 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MUNRO FARMS LTD<br>PO BOX 10<br>WESTBOURNE, MB  R0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201406 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO, BRADLEY<br>PO BOX 86<br>ROSALIND, AB  T0B3Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209556 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO, DON ; MUNRO, SHEILA<br>1771 BROW MOUNTAIN RD RR5<br>BERWICK, NS  B0P1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203508 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO, IAN ; JONES, CHRISTINA<br>2506 VICTOR ST<br>VICTORIA, BC  V8R4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207322 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| MUNRO, JOHN A<br>17 FOX GLOVE LN<br>HALIFAX, NS  B3M2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204515 | 4/2/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUNRO, MRS HELEN<br>PO BOX 10<br>WESTBOURNE, MB  R0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201405 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| MUNROE, ROBERT A<br>8 HILLWOOD CRES<br>HALIFAX, NS  B3M1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210021 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| MUNSCHE, JAMES R<br>8160 MIZNER LN<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3469 | 3/14/2003 | $0.00 | | ( P ) |
| MUNSCHE, JAMES R<br>8160 MIZNER LN<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3468 | 3/14/2003 | $0.00 | | ( P ) |
| MUNSCHE, JAMES R<br>8160 MIZNER LN<br>BOCA RATON, FL  33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3470 | 3/14/2003 | $0.00 | | ( P ) |
| MUNSEE , DEARLD D; MUNSEE , KATHY<br>30 SOUTH 400 EAST<br>CLEARFIELD, UT  84015 | 01-01139<br>W.R. GRACE & CO. | z11751 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MUNSEY, JAMES; MUNSEY, DEBORAH<br>17 OLD LANDING RD<br>DURHAM, NH  03824 | 01-01139<br>W.R. GRACE & CO. | z6205 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MUNSON, MATTHEW J<br>303 W LOVETT<br>CHARLOTTE, MI  48813 | 01-01139<br>W.R. GRACE & CO. | z10407 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MUNTEAN, DAVID<br>1645 BROWN RD<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14320 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MUNYAN, STEVEN R<br>134 Halo Drive<br><br>Troy, MT  59935 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6159 | 3/26/2003 | $0.00 | | ( P ) |
| MURAKAMI, ROBERT<br>PO BOX 815<br>VICTORVILLE, CA  92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13883 | 3/31/2003 | $0.00 | | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2045 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MURAKAMI, ROBERT<br>PO BOX 815<br>VICTORVILLE, CA  92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13904 | 3/31/2003 | $0.00 | ( U ) |
| MURAWSKI, CHARLOTTE<br>365 NEW LUDLOW RD<br>CHICOPEE, MA  01020 | 01-01139<br>W.R. GRACE & CO. | z7751 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| MURAWSKI, THEODORE; MURAWSKI, TERI<br>816 S JACKSON<br>BAY CITY, MI  48708 | 01-01139<br>W.R. GRACE & CO. | z374 | 8/1/2008 | UNKNOWN  [U] | ( U ) |
| MURCAR , JAMES ; MURCAR , TRISHA<br>929 E 41ST<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z100697 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| MURCHIE, JEFFREY I<br>4008 ELLESMERE RD<br>TORONTO, ON  M1C1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203517 | 3/9/2009 | UNKNOWN  [U] | ( U ) |
| MURCHISON, DON ; MURCHISON, CAROL<br>147 MOORE AVE<br>WINNIPEG, MB  R2M2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201018 | 1/26/2009 | UNKNOWN  [U] | ( U ) |
| MURDOCH, ZANE A<br>BOX 703 91 MAPLE ST<br>MAHONE BAY, NS  B0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212172 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| MURDOCK , BRENT A<br>19 GRANDVIEW RD<br>CAMBRIDGE, OH  43725 | 01-01139<br>W.R. GRACE & CO. | z12399 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| MURDOCK, ROBERT J<br>PO BOX 159<br>WHITNEY, ON  K0J2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207183 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| MURFF, TERRILL N<br>19147 CENTER AV<br>HOMEWOOD, IL  60430 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5165 | 3/24/2003 | $0.00 | ( U ) |
| MURI, MILES<br>PO BOX 905<br>GRAVELBOURG, SK  S0H1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205835 | 5/26/2009 | UNKNOWN  [U] | ( U ) |
| MURK, MR HELMUT ; MURK, MRS CHRISTA<br>9 JACINTA DR<br>TORONTO, ON  M6L1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204448 | 3/31/2009 | UNKNOWN  [U] | ( U ) |
| MURNIN, KEVIN<br>161 LIBERTY ST<br>BRAINTREE, MA  02184 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7468 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURPHY , CHANNON K; MURPHY , ANN M<br>420 W 20TH<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z100169 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , DANIEL<br>6440 SUMMIT ST<br>KANSAS CITY, MO  64113 | 01-01139<br>W.R. GRACE & CO. | z100918 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , DOROTHY A<br>855 E 11TH ST<br>LOCKPORT, IL  60441 | 01-01139<br>W.R. GRACE & CO. | z16646 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , MICHAEL A; LEGGETT-MURPHY , JUNE L<br>173 PARK AVE<br>PO BOX 1335<br>LYNDONVILLE, VT  05851 | 01-01139<br>W.R. GRACE & CO. | z17596 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , PHILIP A<br>16 MAUDE TERR<br>WALPOLE, MA  02081 | 01-01139<br>W.R. GRACE & CO. | z12607 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11635 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11649 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11648 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11647 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11646 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11650 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11637 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11639 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11645 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT<br>703 HARRISON ST<br>BLACK RIVER FALLS, WI 54615-1210 | 01-01139<br>W.R. GRACE & CO. | z11641 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURPHY , SCOTT 703 HARRISON ST BLACK RIVER FALLS, WI 54615-1210 | 01-01139 W.R. GRACE & CO. | z11638 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT 703 HARRISON ST BLACK RIVER FALLS, WI 54615-1210 | 01-01139 W.R. GRACE & CO. | z11642 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT 703 HARRISON ST BLACK RIVER FALLS, WI 54615-1210 | 01-01139 W.R. GRACE & CO. | z11640 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT 703 HARRISON ST BLACK RIVER FALLS, WI 54615-1210 | 01-01139 W.R. GRACE & CO. | z11643 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT 703 HARRISON ST BLACK RIVER FALLS, WI 54615-1210 | 01-01139 W.R. GRACE & CO. | z11636 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY , SCOTT 703 HARRISON ST BLACK RIVER FALLS, WI 54615-1210 | 01-01139 W.R. GRACE & CO. | z11644 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY SR, MR WILLIAM L; MURPHY SR, MRS WILLIAML 3689 RIDGE RD LOCKPORT, NY  14094 | 01-01139 W.R. GRACE & CO. | z9779 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, BARRY ; MURPHY, CHARLENE 30 NICTAUX DR LOWER SACKVILLE, NS  B4C2C2 CANADA | 01-01139 W.R. GRACE & CO. | z211235 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, BONNIE PO BOX 543 MANITOUWADGE, ON  P0T2C0 CANADA | 01-01139 W.R. GRACE & CO. | z209065 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, BRENDA 207 ELMWOOD DR MONCTON, NB  E1A1X2 CANADA | 01-01139 W.R. GRACE & CO. | z212194 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, BRIAN ; KEELER-MURPHY, MARGO 1861 MATHESON RD RR 2 PHELPSTON, ON  L0L2K0 CANADA | 01-01139 W.R. GRACE & CO. | z212753 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, BRIAN A; MURPHY, CATHARINE B 30 E 32ND ST HAMILTON, ON  L8V3R6 CANADA | 01-01139 W.R. GRACE & CO. | z211770 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, CECIL E 25 TREMONT ST DARTHMOUTH, NS  B2Y1X1 CANADA | 01-01139 W.R. GRACE & CO. | z205252 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, DENNIS F 716 EBONY ST POCATELLO, ID  83201 | 01-01139 W.R. GRACE & CO. | z11131 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 2048 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURPHY, DON<br>5988 248 ST<br>ALDERGROVE, BC  V4W1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206670 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, EILEENA ; MURPHY, MARTIN<br>1077 RANG ST PIERRE<br>STE AGATHE DE LOTHINIERE, QC  G0S2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212815 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, FRANCES<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9952 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, GENE<br>915 N DULUTH AVE<br>SIOUX FALLS, SD  57104 | 01-01139<br>W.R. GRACE & CO. | z3219 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, GEORGE E<br>2306 SECRETARIAT DR<br>OWENSBORO, KY  42301-4177 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7130 | 3/27/2003 | $0.00 | | ( P ) |
| MURPHY, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14736 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, JAMES L<br>PO BOX 573<br>BOULDER, MT  59632 | 01-01139<br>W.R. GRACE & CO. | z2259 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, JIMMY A<br>8471 Twilight Drive<br><br>Soddy Daisy, TN  37379 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14786 | 3/31/2003 | $0.00 | | ( U ) |
| MURPHY, JOHN<br>336 GROULX ST<br>PIERREFONDS, QC  H8Y1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203453 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, JOHN E<br>7289 E BAY HWY<br>BIG POND, NS  B1J1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202047 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, JOHN J<br>5500 PRESTON RD STE 210<br>DALLAS, TX  75205 | 01-01139<br>W.R. GRACE & CO. | 7257 | 3/27/2003 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURPHY, JOSEPH; MURPHY, VERONICA 17 NEWTON RD HAUPPAUGE, NY 11788 | 01-01139 W.R. GRACE & CO. | z2910 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, KENNETH R 1605 FOUL BAY RD OAK BAY, BC V8R5A2 CANADA | 01-01139 W.R. GRACE & CO. | z208225 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, KEVIN R 4606 MASSEY RD PORT HOPE, ON L1A3V5 CANADA | 01-01139 W.R. GRACE & CO. | z205906 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, LAURENT 4975 QUE VILLON ST HUBERT, QC J3V2V3 CANADA | 01-01139 W.R. GRACE & CO. | z211501 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, MARILYN C 12000 N 90TH STREET APT 2012 SCOTTSDALE, AZ 85260 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3848 | 3/17/2003 | $0.00 | | ( P ) |
| MURPHY, MARION V 200 BEDFORD RD APT 16-C WOBURN, MA 01801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4786 | 3/24/2003 | $0.00 | | ( U ) |
| MURPHY, MARION V 200 BEDFORD RD APT 16-C WOBURN, MA 01801 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4785 | 3/24/2003 | $0.00 | | ( P ) |
| MURPHY, MICHAEL P 814 GRANT RD KAMLOOPS, BC V2B6K6 CANADA | 01-01139 W.R. GRACE & CO. | z211496 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, PATRICIA R 2736 HOLLINGTON CR MISSISSAUGA, ON L5K1E7 CANADA | 01-01139 W.R. GRACE & CO. | z208193 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, PATRICK 38 LOCH LOMOND RD BIG POND, NS B1J1V4 CANADA | 01-01139 W.R. GRACE & CO. | z201698 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, PATRICK E 2139 BRACKENBURY LN CORDOVA, TN 38016 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8388 | 3/28/2003 | $0.00 | | ( P ) |
| MURPHY, PEARL PEARL , MURPHY 2000 CALIFORNIA AVE SW APT 202 SEATTLE, WA 98116-1955 | 01-01139 W.R. GRACE & CO. | z8930 | 10/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURPHY, PETER S<br>689 KEMSLEY DR<br>SARNIA, ON  N7V2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208199 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, RICHARD ; MURPHY, ROSIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15334 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, RICHARD M<br>911 HUDSON ST<br>HAWLEY, PA  18428 | 01-01139<br>W.R. GRACE & CO. | z9214 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, ROBERT L<br>4505 MCINTIRE XING<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8758 | 3/28/2003 | $0.00 | | ( P ) |
| MURPHY, RODNEY C<br>82 MOHAWK RD E<br>HAMILTON, ON  L9A2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213333 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, STEPHEN ; MURPHY, HILDA<br>118 SCHOOL ST PO BOX 1596<br>LIVERPOOL, NS  B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206585 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| MURPHY, THOMAS; MURPHY, ELIZABETH<br>218 W 29TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z6934 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15113 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURPHY, WAYNE A<br>3 LARKSPUR LN<br>TORONTO, ON  M3B3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z211722 | 8/28/2009 | $0.00 | | ( U ) |
| MURPHY, WAYNE E<br>20591 PLYMIRE RD<br>RED BLUFF, CA  96080 | 01-01139<br>W.R. GRACE & CO. | z5165 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MURRA, JAY ; MURRA, ELIZABETH<br>1111 4TH AVE W<br>EDGERTON, MN  56128 | 01-01139<br>W.R. GRACE & CO. | z10251 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY , BARB<br>4320 BAD AXE RD<br>UBLY, MI  48475 | 01-01139<br>W.R. GRACE & CO. | z16855 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     Page 2051 of 3209<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURRAY , HARRY E<br>8570 LEONARD DR<br>DELMAR, MD  21875 | 01-01139<br>W.R. GRACE & CO. | z12140 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY , JAMES ; MURRAY , ANNA RAYE<br>14437 ALLEN RD<br>SOUTHGATE, MI  48195 | 01-01139<br>W.R. GRACE & CO. | z100063 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY , RICHARD J<br>2 QUAIL HILL RD<br>HUNTINGTON, NY  11743 | 01-01139<br>W.R. GRACE & CO. | z11905 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, BRUCE R<br>RR 8 SITE 6 COMP 12<br>LETHBRIDGE, AB  T1J4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204213 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, CATHERINE R<br>301 CENTRAL AVE<br>SAINT GEORGE, SC  29477 | 01-01139<br>W.R. GRACE & CO. | z5387 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, DANIEL D<br>19226 88TH AVE W<br>EDMONDS, WA  98026-6112 | 01-01139<br>W.R. GRACE & CO. | z2750 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, ELIZABETH<br>308 HURON ST<br>NEW HAMBURG, ON  N3A1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203792 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, FRANCES I<br>15 CHAPPLE HILL RD<br>LONDON, ON  N6G6H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208051 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| Murray, Heather<br>4101 REGINA AVE<br>REGINA, SK  S4S0J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204796 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, J BETH<br>1188 ROSLYN RD<br>VICTORIA, BC  V8S4R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209559 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, JAMESW<br>509 S FIRST ST<br>LANSING, KS  66043 | 01-01139<br>W.R. GRACE & CO. | z10136 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, JEAN-GUY<br>60 LES CEDRES<br>LAVAL, QC  H7R1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207495 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, JILL P<br>16601 SHAWS CREEK RD<br>CALEDON, ON  L7K1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213416 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, JOHN<br>PO BOX 4618<br>BURLINGTON, VT  05406 | 01-01139<br>W.R. GRACE & CO. | z146 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURRAY, M J<br>5 DOWS LAKE RD<br>OTTAWA, ON  K1S4K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201696 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, MAUREEN ; MURRAY, MICHAEL<br>2533 HONEYSUCKLE LN<br>POINT PLEASANT BEACH, NJ  08742<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14321 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, MAUREEN; MURRAY, MICHAEL<br>2533 HONEYSUCKLE LN<br>POINT PLEASANT BEACH, NJ  08742 | 01-01139<br>W.R. GRACE & CO. | z6164 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, MICHAEL J<br>201 ACTON RD<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13763 | 3/31/2003 | $0.00 | | ( U ) |
| MURRAY, MICHELE<br>3609 5TH AVE S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z9042 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, ROBERT A; MURRAY, GENEVA F<br>310 MAXWELL<br>DAVENPORT, WA  99122 | 01-01139<br>W.R. GRACE & CO. | z8893 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, ROBERT W<br>3823 CARROLLTON RD<br>UPPERCO, MD  21155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7363 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MURRAY, ROBERT W<br>3823 CARROLLTON RD<br>UPPERCO, MD  21155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7362 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MURRAY, ROBERT W<br>c/o ROBERT MURRAY<br>3823 CARROLLTON RD<br>UPPERCO, MD  21155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7361 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| MURRAY, ROY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14490 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURRAY, TAWNEY; MURRAY, DARIAN<br>632 E MAIN ST EXT<br>GROVE CITY, PA  16127 | 01-01139<br>W.R. GRACE & CO. | z5358 | 9/9/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 2053 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MURRAY, TERESA<br>66 W 1ST ST<br>HAMILTON, ON  L9C3C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212513 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, THOMAS E<br>16 HORSESHOE RD<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7420 | 3/27/2003 | $0.00 | | ( U ) |
| MURRAY, WADE ; MURRAY, LAURA<br>710 KING ST<br>REGINA, SK  S4T4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209453 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| MURRAY, WILLIAM<br>PO BOX 2564<br>FORT QUAPPELLE, SK  S0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213269 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| MURRELL, KENNETH C<br>3317 URBAN AVE<br>COLUMBUS, GA  31907 | 01-01139<br>W.R. GRACE & CO. | z4923 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MURT, JOSEPH ; MURT, DAWN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15389 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| MURT, JOSEPH; MURT, DAWN<br>214 MARINE ST<br>BELLE VERNON, PA  15012<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z5149 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MURTAUGH, DANIEL M<br>296 SW 29TH AVE<br>DELRAY BEACH, FL  33445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3327 | 3/11/2003 | $0.00 | | ( S ) |
| MUSCO, ANGELO<br>6632 LENNOX AVE<br>VAN NUYS, CA  91405-4744 | 01-01139<br>W.R. GRACE & CO. | z6889 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| MUSE, JOSEPH F<br>PO BOX 624<br>SOUTHAMPTON, MA  01073 | 01-01139<br>W.R. GRACE & CO. | z4116 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| MUSELLA KUHN, MARIE<br>1114 COURT ST<br>HONESDALE, PA  18431 | 01-01139<br>W.R. GRACE & CO. | z6012 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUSGROVE, RICHARD<br>485 BEDSON ST<br>WINNIPEG, MB  R3K1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212211 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| MUSIAL, SCOTT; MUSIAL, LAURIE<br>519 N 9TH ST<br>MANITOWOC, WI  54220 | 01-01139<br>W.R. GRACE & CO. | z2000 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| MUSIC , MICHAEL D<br>252 E 68TH ST<br>TACOMA, WA  98404 | 01-01139<br>W.R. GRACE & CO. | z100373 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MUSIL, ALAN G<br>424 MILAN<br>RAVENNA, NE  68869 | 01-01139<br>W.R. GRACE & CO. | z2592 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| MUSKETA, MARIO<br>286 FOX ST<br>PENETANGUISHENE, ON  L9M1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201094 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MUSSATO, GIOVANNI G<br>3753 MEARES DR<br>PORT ALBERNI, BC  V9Y5H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201657 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| MUSSENT POINT TRUST<br>C/O JOELLEN BENNET HAGGE FAMILY OFFICE<br>500 3RD ST<br>WAUSAU, WI  54403 | 01-01139<br>W.R. GRACE & CO. | z8233 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| MUSSO , LOUIS<br>BOX 187<br>CLE ELUM, WA  98922 | 01-01139<br>W.R. GRACE & CO. | z15812 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MUSSO , LOUIS<br>BOX 187<br>CLE ELUM, WA  98922 | 01-01139<br>W.R. GRACE & CO. | z15811 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MUSSON, MR P ; MUSSON, MRS P<br>4952 LAUREL AVE<br>SECHELT, BC  V0N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207659 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| MUSYTSCHKA, GARY ; MUSYTSCHKA, JOANNE<br>9 TRACEY ST<br>BELLEVILLE, ON  K8P2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210723 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MUSZYNSKI, JEFFREY P<br>17435 SHUBERT HWY<br>ALPENA, MI  49707 | 01-01139<br>W.R. GRACE & CO. | z5035 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| MUTCH , FRANK ; MUTCH , MARY<br>33678 N FINLEY PT RD<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z17459 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MUTCHER, DARRYL ; MUTCHER, MAXINE<br>BOX 1242<br>PORTAGE LA PRAIRIE, MB  R1N3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213100 | 9/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

*Page 2055 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MUXEN, MERLE D<br>MERLE D, MUXEN<br>3805 170TH AVE E<br>BONNEY LAKE, WA  98391-9137 | 01-01139<br>W.R. GRACE & CO. | z2511 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| MYATT, NICHOLAS J; MYATT, MELANIE J<br>537 COUNTY ROUTE 25<br>MALONE, NY  12953 | 01-01139<br>W.R. GRACE & CO. | z1488 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MYER , NANCY B<br>839 DUNSTAN RD<br>GENEVA, IL  60134 | 01-01139<br>W.R. GRACE & CO. | z17101 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| MYERS , FRANK ; MYERS , ERIKA<br>20 MOUNT ORANGE RD<br>BOX 247<br>SLATE HILL, NY  10973 | 01-01139<br>W.R. GRACE & CO. | z100208 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| MYERS , ROBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16584 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, APRIL E<br>11 POWDERVIEW CT<br>NOTTINGHAM, MD  21044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5450 | 3/24/2003 | $0.00 | | ( P ) |
| MYERS, CHRIS V<br>245 TERRY RD<br>AUGUSTA, MO  63332 | 01-01139<br>W.R. GRACE & CO. | z10619 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, DAROLD S<br>1810 BAIRD AVE NE<br>PARIS, OH  44669 | 01-01139<br>W.R. GRACE & CO. | z3158 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, DAVID F<br>20 LEXINGTON DR<br>ACTON, MA  01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8988 | 3/28/2003 | $0.00 | | ( U ) |
| MYERS, GENEVA<br>2708 BERWICK AVE<br><br>PARKVILLE, MD  21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7337 | 3/27/2003 | $0.00 | | ( P ) |
| MYERS, HARRY<br>50745 WILTON ST<br>NEW BALTIMORE, MI  48047 | 01-01139<br>W.R. GRACE & CO. | z9147 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, JAMES R; MYERS, GWENDOLYN A<br>75 CAMBRIDGE PKY W702<br>CAMBRIDGE, MA  02142 | 01-01139<br>W.R. GRACE & CO. | z4749 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 2056 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MYERS, JAMES S; ERICKSON MYERS, KIM 299 SCHOOL ST BERWICK, ME 03901-2706 | 01-01139 W.R. GRACE & CO. | z3152 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, JEFFREY D 5571 STATE RT 133 WILLIAMSBURG, OH 45176 | 01-01139 W.R. GRACE & CO. | z237 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, LESLIE ; BODDEN, DEBORAH 7855 W PALMETTO AVE MILWAUKEE, WI 53218 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15738 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, LUCAS 83 HIGH ST NELSON, BC V1L3Z5 CANADA | 01-01139 W.R. GRACE & CO. | z210331 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| MYERS, MARC V; MYERS, DEBORAH L 2016 JERRY LN LODI, CA 95242 | 01-01139 W.R. GRACE & CO. | z275 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, SCOTT D 2821 MICHIGAN AVE BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14935 | 4/1/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MYERS, SCOTT D 2821 MICHIGAN AVE BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14936 | 4/1/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MYERS, SCOTT D 2821 MICHIGAN AVE BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14937 | 4/1/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MYERS, SCOTT D 2821 MICHIGAN AVE BALTIMORE, MD 21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14934 | 4/1/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| MYERS, STEPHEN A 15171 N STEVENS ST RATHDRUM, ID 83858 | 01-01139 W.R. GRACE & CO. | z11113 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| MYERS, VICTOR G 4450 CURRAN RD BUCHANAN, MI 49107-8227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7673 | 3/27/2003 | $0.00 | | ( P ) |
| MYHRE, RYAN 212 VINE ST WINONA, MN 55987 | 01-01139 W.R. GRACE & CO. | z2871 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MYLES, ANDREW D; MYLES, LISA S<br>1736 KING ST<br>TILTON, IL 61833 | 01-01139<br>W.R. GRACE & CO. | z13602 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| MYLES, GLEN ; MYLES, ROSE<br>58 HILLCREST ST<br>PLASTER ROCK, NB E7G1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204211 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| MYRAND, CHRISTIAN<br>5 MATTON<br>TROIS RIVIERES, QC G9B1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213672 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| MYRVIK, RONALD V; MYRVIK, CHARLENE M<br>1609 PALMER<br>MILES CITY, MT 59301 | 01-01139<br>W.R. GRACE & CO. | z1363 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| MYSKO, EMIL ; MYSKO, CHERYL<br>73 LOGAN CRESCENT E<br>YORKTON, SK S3N0V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201024 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| MYSKOW, STANLEY<br>12710 ST THOMAS ST<br>TECUMSEH, ON N8N1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211365 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| MYSLIWIEC, MR ROBERT; MYSLIWIEC, MRS ROBERT<br>850 HANCE<br>NILES, MI 49120 | 01-01139<br>W.R. GRACE & CO. | z2175 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| N Y HILLSIDE INC<br>16547 ACADEMIA DR<br>ENCINO, CA 91436 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 26074 Entered: 1/14/2011;<br>DktNo: 28606 Entered: 3/1/2012 | 2114 | 9/30/2002 | $0.00 | | ( U ) |
| NABEL, PAUL<br>12 N SUNRISE AVE<br>TROTWOOD, OH 45426 | 01-01139<br>W.R. GRACE & CO. | z3784 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| NABERT, HEIDI M<br>PO BOX 100 82 TEMPERANCE ST E<br>WATERFORD, ON N0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211743 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NABIL, SOUBHI<br>160 FAIRFIELD<br>GREENFIELD P, RK J4V1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213637 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| NACCARATO, JOY; NACCARATO, JEFF<br>814 N D ST<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z5276 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NACE, DONALD E<br>81 JEFFERSON AVE<br>SELINSGROVE, PA 17870 | 01-01139<br>W.R. GRACE & CO. | z3188 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NACE, JEFFREY S<br>223 STATION RD<br>QUAKERTOWN, PA 18951 | 01-01139<br>W.R. GRACE & CO. | z14032 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NACHMANI, AVIHU<br>3404 HEATHER ST<br>VANCOUVER, BC V5Z3K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203294 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| NADAUD, PAUL ; NADAUD, EILEEN<br>5685 BREEZEWOOD LK DR<br>BROOKFIELD, OH 44403 | 01-01139<br>W.R. GRACE & CO. | z7796 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| NADEAU JR, EDWIN J<br>15 RIDGEVIEW DR<br>FARMINGTON, CT 06032 | 01-01139<br>W.R. GRACE & CO. | z5341 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NADEAU, ADRIEN<br>368 ST ANDRE SWD<br>FARNHAM, QC J2N2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205536 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, CHRISTIANE<br>37 RUE ST ETIENNE<br>ST GERVAIS, QC S0R3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204455 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, DOUGLAS A<br>237 ASHBY STATE RD<br>FITCHBURG, MA 01420 | 01-01139<br>W.R. GRACE & CO. | z1930 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NADEAU, EUGENE<br>36 AVE DES PINS<br>ST BASILE LE GRAND, QC J3N1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207077 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, JEAN-MARIE ; LARRIVEE, JACELYNE<br>71 RUE DE RICHELIEU<br>CHAM, LY J3L2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213848 | 9/17/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, LAUREAT<br>1008 POUTE 204 EST<br>ST ROSE MATFORD, QC G0R4G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206260 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, MARC<br>BOX 20481<br>STEINBACH, MB R5O1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205123 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, MARC ; CYR, JASMINE<br>327 RANG DOUBLE<br>SAINT URBAIN PREMIER, QC J0S1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207270 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| NADEAU, PAUL S; NADEAU, CECILE Y; COMEAU, CARMEN J<br>178 COOK ST<br>AUBURN, ME 04210 | 01-01139<br>W.R. GRACE & CO. | z6869 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NADEAU, ROBERT<br>25 ALGONQUIN ST<br>KAPU, KA ING ON<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206454 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| NADOLNY, TED<br>2400 CHARLESTON AVE<br>MATTOON, IL 61938 | 01-01139<br>W.R. GRACE & CO. | z5142 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NADOLNY, TED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14491 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NADOLSKI, DOROTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14623 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NADOLSKI, MRS DOROTHY C<br>54 RIVERVIEW PKY<br>PALMER, MA 01069 | 01-01139<br>W.R. GRACE & CO. | z2693 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| NADON, ALAIN M ; FORTIER, MME MARTHE<br>7525 RUE LOUIS HEMON<br>MONTREAL, QC H2E2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208520 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NAERZINE, J<br>18 LORAINE ST<br>WINNIPEG, MB R2M0K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208538 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NAFF , FREDA B<br>C/O ANITA GUDMUNDSON<br>17715 98 AVE S<br>RENTON, WA 98055 | 01-01139<br>W.R. GRACE & CO. | z16008 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NAGAI, REIZO ; ELLIOT, MARIAN<br>1462 ASH ST<br>PRINCE GEORGE, BC V2L1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211260 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NAGEL, EMERSON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14492 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NAGEL, GUNTER<br>1127 ST LAURENT<br>ST JEAN, QC J3B1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203798 | 3/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAGEL, ROBIN ; NAGEL, DIANE<br>3744 FLOS RD 4 W RR 2<br>STAYNER, ON  L0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210093 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| NAGLE, KEVIN J<br>418 SIEVERS AVE<br>BREA, CA  92821 | 01-01139<br>W.R. GRACE & CO. | z6894 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NAGLINS, VILNIS; NAGLINS, NEOMA<br>4700 SE 92ND AVE<br>PORTLAND, OR  97266 | 01-01139<br>W.R. GRACE & CO. | z7044 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NAGY , CHARLES R; NAGY , JOANNE H<br>730 SCIANDRO DR<br>GREENSBURG, PA  15601 | 01-01139<br>W.R. GRACE & CO. | z11830 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NAGY, AKOS L<br>4813 ELLICOTT WOODS LN<br>ELLICOTT CITY, MD  21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5438 | 3/24/2003 | $0.00 | | ( U ) |
| NAGY, AKOS L<br>4813 ELLICOTT WOODS LN<br>ELLICOTT CITY, MD  21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5114 | 3/24/2003 | $0.00 | | ( U ) |
| NAGY, BILL<br>23700 WALTZ RD<br>NEW BOSTON, MI  48164 | 01-01139<br>W.R. GRACE & CO. | z13863 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NAGY, JARED R<br>BOX 178<br>ESTERHAZY, SK  S0A0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202806 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| NAGY, JULIUS<br>3371 SCHOMBERG AVE<br>MISSISSAUGA, ON  L4Y2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206499 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| NAGY, SUSAN<br>18 DUTTON CRES<br>REGINA, SK  S4N4E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203197 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| NAGYS MACHINERY CO OPERATIVE LIMITED<br>BOX 907<br>ESTERHAZY, SK  S0A0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200571 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| NAHUMCK , DONALD<br>9881 ROBERTS RD<br>SAUQUOIT, NY  13456 | 01-01139<br>W.R. GRACE & CO. | z100241 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NAIJA NETWORKS INC<br>4 FAUNA AVE<br>RICHMOND HILL, ON  L4C3M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212647 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NAILS, ROY M<br>ROY M, NAILS<br>1001 HILDA AVE<br>TUPELO, MS 38804-1501 | 01-01139<br>W.R. GRACE & CO. | z2818 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| NAIM , D G ; NAIM , MEGHAN<br>218 SALEM RD<br>BILLERICA, MA 01821 | 01-01139<br>W.R. GRACE & CO. | z11968 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX 77375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13475 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX 77375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13477 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX 77375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13476 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J<br>15415 GETTYSBURG DR<br>TOMBALL, TX 77375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13473 | 3/31/2003 | $0.00 | ( U ) |
| NAJJAR, EDWARD G<br>30 GARLAND RD<br>LINCOLN, MA 01773 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3310 | 3/11/2003 | $0.00 | ( P ) |
| NAJJAR, EDWARD G<br>30 GARLAND RD<br>LINCOLN, MA 01773 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3313 | 3/11/2003 | $0.00 | ( P ) |
| NAJJAR, EDWARD G<br>30 GARLAND RD<br>LINCOLN, MA 01773 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3312 | 3/11/2003 | $0.00 | ( P ) |
| NAJJAR, EDWARD G<br>30 GARLAND RD<br>LINCOLN, MA 01773 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3311 | 3/11/2003 | $0.00 | ( P ) |
| NAKAGAWA, KAZUMI<br>4411 ST DENIS ST #409<br>MONTREAL, QC H2J2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205056 | 4/21/2009 | UNKNOWN [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL 33021 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5012 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL 33021 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5010 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL 33021 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7428 | 3/27/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL 33021 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5009 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL 33021 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5011 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIMA, MILES 415 S 2ND ST DUNDEE, IL 60118 | 01-01139 W.R. GRACE & CO. | z7052 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| NAKATSUKA, CAROLINE ; BOSE, SARA 580 MARIFIELD AVE VICTORIA, BC V8V1N4 CANADA | 01-01139 W.R. GRACE & CO. | z212833 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| NAKAZAWA, TODD 886 MADDISON ST VICTORIA, BC V8S4C2 CANADA | 01-01139 W.R. GRACE & CO. | z207099 | 7/13/2009 | UNKNOWN [U] | ( U ) |
| NAKONECHNY, ROGER BOX 121 CUPAR, SK S0G0Y0 CANADA | 01-01139 W.R. GRACE & CO. | z202273 | 2/13/2009 | UNKNOWN [U] | ( U ) |
| NALEZNY, DANIEL A 609 37TH AVE NE COLUMBIA HEIGHTS, MN 55421 | 01-01139 W.R. GRACE & CO. | z907 | 8/8/2008 | UNKNOWN [U] | ( U ) |
| NALL, WANDA R 7106 GLEN OAK DR LITTLE ROCK, AR 72209 | 01-01139 W.R. GRACE & CO. | z5942 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| NAMUR, CLARA I 9399-B BOCA GARDENS CIR S BOCA RATON, FL 33496 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4814 | 3/24/2003 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 2063 of 3209
888.909.0100

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAMUR, CLARA I<br>9399-B BOCA GARDENS CIR S<br>BOCA RATON, FL  33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4809 | 3/24/2003 | $0.00 | | ( P ) |
| NAMUR, CLARA I<br>9399-B BOCA GARDENS CIR S<br>BOCA RATON, FL  33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4810 | 3/24/2003 | $0.00 | | ( P ) |
| NANCE, RICHARD L<br>1106 CHESTNUT ST EXT<br>LAURENS, SC  29360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12807 | 3/31/2003 | $0.00 | | ( P ) |
| NANCE, ROBERT L<br>1106 CHESTNUT ST EXT<br>LAURENS, SC  29360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12857 | 3/31/2003 | $0.00 | | ( P ) |
| NANKERRIS, WILLIAMJ<br>14850 6TH AVE NE<br>SHORELINE, WA  98155-6950 | 01-01139<br>W.R. GRACE & CO. | z9458 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| NANTAIS, DAVID H<br>141 MONTAGUE RD<br>DARTMOUTH, NS  B2W3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202622 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| NANTAIS, MARGARET<br>541 QUEEN ST BOX 463<br>HARROW, ON  N0R1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201957 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| NANTEL, REAL ; NANTEL, GUYLAINE<br>4210 COUNTY RD 17<br>ALFRED, ON  K0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213890 | 10/26/2009 | UNKNOWN | [U] | ( U ) |
| NANTEL, RICHARD<br>111 BL DU BON PASTEUR<br>LAVAL DES RAPIDES LAVAL, QC  H7N3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201550 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| NAPARSTEK, MARTIN<br>2907 MCGINAGALL CT<br>ABINGDON, MD  21009 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12964 | 3/31/2003 | $0.00 | | ( U ) |
| NAPIER , TIMOTHY P<br>4706 PORTER CENTER RD<br>LEWISTON, NY  14092 | 01-01139<br>W.R. GRACE & CO. | z101019 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| NAPIER, BYRD ; NAPIER, HAZEL<br>BYRD NAPIER<br>1310 COURT ST<br>COLUMBUS, IN  47201-6048 | 01-01139<br>W.R. GRACE & CO. | z10609 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 2064 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NAPIERALSKI, JOHN<br>550 PARK WAY #6<br>CHULA VISTA, CA 91910 | 01-01139<br>W.R. GRACE & CO. | z6460 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| NAPLE , RICHARD P<br>PO BOX 173<br>BRIDGEWATER, VT 05034 | 01-01139<br>W.R. GRACE & CO. | z100224 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| NAPLES , NICHOLAS<br>97 BUTTONBALL LN<br>GLASTONBURY, CT 06033 | 01-01139<br>W.R. GRACE & CO. | z11532 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| NAPOLI, EMANUEL F<br>11 NEWHALL RD<br>LYNNFIELD, MA 01940 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7358 | 3/27/2003 | $0.00 | ( U ) |
| NAPPER, DONALD<br>103 ERIN CRESC<br>WELLAND, ON L3C6B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201847 | 2/9/2009 | UNKNOWN [U] | ( U ) |
| NAPPER, DONALD L; NAPPER, NELLIE O<br>103 ERIN CRES<br>WELLAND, ON L3C6B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206315 | 6/15/2009 | UNKNOWN [U] | ( U ) |
| NAPTHINE, PAUL ; NAPTHINE, DAB<br>6291 HWY 325<br>WEST CLIFFORD, NS B4V8H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213680 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| NARDI, ANTHONY<br>100 ELGIN ST<br>CHERRY VALLEY, IL 61016 | 01-01139<br>W.R. GRACE & CO. | z13 | 7/24/2008 | UNKNOWN [U] | ( U ) |
| NARDUCCI, MARILYN J<br>2430 NW 89 DR<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4902 | 3/24/2003 | $0.00 | ( P ) |
| NARDUCCI, MARILYN J<br>2430 NW 89 DR<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4905 | 3/24/2003 | $0.00 | ( P ) |
| NARDUCCI, MARILYN J<br>2430 NW 89 DR<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4903 | 3/24/2003 | $0.00 | ( P ) |
| NARDUCCI, MARILYN J<br>2430 NW 89 DR<br>CORAL SPRINGS, FL 33065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4904 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAREAU, MARIE-CLAUDE ; ALLARD, ALEXANDRE 3000 CH DU PORTAGE CARIGNAN, QC J3L2B7 CANADA | 01-01139 W.R. GRACE & CO. | z212047 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NAREAU, MARIE-CLAUDE ; ALLARD, ALEXANDRE 3000 CH DU PORTAGE CARIGNAN, QC J3L2B7 CANADA | 01-01139 W.R. GRACE & CO. | z214062 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| NAREAU, MARIE-CLAUDE ; ALLARN, ALEXANDRE 3000 CH DU PORTAGE CARIGNAN, QC J3L2B7 CANADA | 01-01139 W.R. GRACE & CO. | z212057 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NARRIS, ALLAN 480 OXFORD ST AUBURN, MA 01501 | 01-01139 W.R. GRACE & CO. | z11267 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| NARTH, MICHAEL BOX 87 ZHODA, MB R0A2P0 CANADA | 01-01139 W.R. GRACE & CO. | z201797 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| NASCONE, VINCENT J; NASCONE, PATRICIA A 58 WHITNEY RD SHORT HILLS, NJ 07078 | 01-01139 W.R. GRACE & CO. | z7540 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| NASEER, SYED 1830 RUE THIERRY BROSSARD, QC J4W2M8 CANADA | 01-01139 W.R. GRACE & CO. | z206742 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| NASH , JOHN M 4312 E 30 ST TULSA, OK 74114 | 01-01139 W.R. GRACE & CO. | z16285 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NASH, BILLY PO BOX 332 DUCK HILL, MS 38925 | 01-01139 W.R. GRACE & CO. | z1977 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NASH, DWIGHT 126 BEAU CHEMIN LAKE CHARLES, LA 70607 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13469 | 3/31/2003 | $0.00 | | ( U ) |
| NASH, LEA S 122 HAWTHORNE AVE EUGENE, OR 97404 | 01-01139 W.R. GRACE & CO. | z3264 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NASH-ELMO INDUSTRIES FKA THE NASH ENGINEERING CO. ATTN: D SANFORD 9 TREFOIL DRIVE BRUMBULL, CT 06611 | 01-01139 W.R. GRACE & CO. | 912 | 6/28/2002 | $341.36 | | ( U ) |
| NASTI , ROBERT ; KADZIS-NASTI , DIANE 22 HOWITT RD WEST ROXBURY, MA 02132 | 01-01139 W.R. GRACE & CO. | z100191 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com 888.909.0100    *Page 2066 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATALE, MR CLAUDIO ; NATALE, MRS CLAUDIO 168 HYLAND DR SUDBURY, ON  P3E1R8 CANADA | 01-01139 W.R. GRACE & CO. | z206746 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| NATARELLI, DONALD 257 FLINT AVE LITTLE FALLS, NY  13365 | 01-01139 W.R. GRACE & CO. | z2297 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NATER, BILL RR 5 MITCHELL, ON  N0K1N0 CANADA | 01-01139 W.R. GRACE & CO. | z209570 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NATHAN, CINDY ; ZAHAVI, MICHAEL 110 MOSSGROVE TRL TORONTO , N  2L 2W5 CANADA | 01-01139 W.R. GRACE & CO. | z206353 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| NATHANAIL, ROXANN 9067-52 ST NW EDMONTON, AB  T6B1G1 CANADA | 01-01139 W.R. GRACE & CO. | z208399 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| NATICEHIONI, EMMA 315 ALLENBY ST ELLWOOD CITY, PA  16117  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14323 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NATIONAL BANK OF CANADA 2040 PENETANGUISHENE RD BARRIE, ON  L4M4Y8 CANADA | 01-01139 W.R. GRACE & CO. | z203840 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| NATIONAL CITY 768 PERSHING ST ELLWOOD CITY, PA  16157  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14334 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NATIONAL CITY 404 JEFFERSON AVE ELLWOOD CITY, PA  16117  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15723 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NATIONAL CITY BANK 506 HAIG ST ELLWOOD CITY, PA  16117  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15714 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NATIONAL CITY MORTGAGE CO 7095 CHAPPELL CIR ATLANTA, GA  30360 | 01-01139 W.R. GRACE & CO. | z11916 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL CITY MORTGAGE COMPANY<br>1123 W 13TH<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z9426 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| NATIONAL GYPSUM COMPANY<br>2001 REXFORD RD<br>CHARLOTTE, NC 28211 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 3308 | 3/11/2003 | $0.00 | ( U ) |
| NATIONAL HOSE & ACCESSORY DISTRIBUTORS CORP<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 1298 | 7/11/2002 | $1,541.48 | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8100 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL RAILROAD PASSENGER CORPORATION<br>60 MASSACHUSETTS AVENUE NE<br>WASHINGTON, DC 20002<br><br>Counsel Mailing Address:<br>AMTRAK LAW DEPARTMENT<br>ROBERTS, JARED I<br>60 MASSACHUSETTS AVE NE<br>WASHINGTON, DC 20002 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 11321 | 3/31/2003 | $0.00 | ( U ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA<br>MICHAEL S DAVIS, ESQ<br>ZEICHNER ELLMAN & KRAUSE LLP<br>575 LEXINGTON AVE<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>NOT A CLAIM<br>DktNo: 24584 Entered: 4/7/2010 | 18508-A | 11/24/2008 | $0.00<br>$0.00<br>$0.00<br>$2,553,216.60 | ( A )<br>( S )<br>( U )<br>( T ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA<br>C/O AIG LAW DEPT - BANKRUPTCY<br>MICHELLE A LEVITT ESQ<br>70 PINE ST, 31ST FLR<br>NEW YORK, NY 10270 | 01-01139<br>W.R. GRACE & CO. | 13925 | 3/31/2003 | UNKNOWN [U]<br>UNKNOWN [U]<br>$75,623.00 | ( A )<br>( P )<br>( U ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA<br>TRANSFERRED TO: MARBLEGATE SPECIAL OPPORTUNITIES<br>MASTER FUND LP<br>C/O MARBLEGATE ASSET MANAGEMENT<br>80 FIELDS POINT RD, STE 101<br>ATTN: MARK ZOLDAN<br>GREENWICH, CT 06830<br><br>Counsel Mailing Address:<br>ZEICHNER ELLMAN & KRAUSE LLP<br>C/O MICHAEL S DAVIS ESQ<br>575 LEXINGTON AVE<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED, REDUCED AND<br>ALLOWED<br>DktNo: 24584 Entered: 4/7/2010;<br>DktNo: 25210 Entered: 8/12/2010 | 18508 | 11/24/2008 | $0.00<br>$0.00<br>$2,536,662.00<br>$2,553,216.60 | ( A )<br>( S )<br>( U )<br>( T ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*      **www.bmcgroup.com**<br>**888.909.0100**      *Page 2068 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL UNION FIRE INSURANCE COMPANY OF TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 <br><br> Counsel Mailing Address: ZEICHNER ELLMAN & KRAUSE LLP C/O MICHAEL S DAVIS ESQ 575 LEXINGTON AVE NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. <br><br> AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 11083 Entered: 11/14/2005; DktNo: 24583 Entered: 4/7/2010 | 9553 | 3/28/2003 | $0.00 $8,825,416.00 | ( S ) ( U ) |
| NATIONIAL CITY BANK 207 NEWPORT RD WAMPUM, PA 16157 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15732 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| NATIONSTAR 1374 MITSON BLVD FLINT, MI 48504-4207 | 01-01139 W.R. GRACE & CO. | z5922 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| NATIONSTAR MORTGAGE ; HSBC MORTGAGE 8196 WABASH AVE TERRE HAUTE, IN 47803 | 01-01139 W.R. GRACE & CO. | z12822 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| NATIONWIDE 1305 9TH ST MILFORD, IA 51351 | 01-01139 W.R. GRACE & CO. | z12407 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| NATL BUSINESS FURNITURE 735 N WATER ST PO BOX 514052 MILWAUKEE, WI 53203 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 377 | 8/27/2001 | $0.00 | ( U ) |
| NATOLI, SANTA 5 PARSONS DR DIX HILLS, NY 11746 | 01-01139 W.R. GRACE & CO. | z1332 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| NATURAL RES & ENV PROT CABINET, COMMONWEALTH OF KY OFFICE OF LEGAL SERVICES FIFTH FLR, CAPITAL PLAZA TOWER FRANKFORT, KY 40601 | 01-01139 W.R. GRACE & CO. <br><br> AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 19565 Entered: 9/19/2008 | 7046 | 3/27/2003 | $21,958.89 | ( U ) |
| NAUD, JACQUES 355 CHEMIN DES RANGS 8 ET 9 CP 371 EVAIN, QC J0Z1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z201728 | 2/4/2009 | UNKNOWN [U] | ( U ) |
| NAUGHTON, MARY; NAUGHTON, JAMES 10206 W SNEAD CIR SUN CITY, AZ 85351 | 01-01139 W.R. GRACE & CO. | z6105 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| NAUGHTON, R 1531 CONCORD WESTCHESTER, IL 60154 | 01-01139 W.R. GRACE & CO. | z6520 | 9/18/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAULT , DENNIS L<br>PO BOX 152<br>ARLEE, MT  59821 | 01-01139<br>W.R. GRACE & CO. | z17211 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NAULT, MARTINE ; COTE, JEAN-FRANCOIS<br>7780 CH STE MARGUERITE<br>TROIS RIVIERES, QC  G9A5C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208230 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| NAUSS, EARLE F<br>RR 3<br>MAHONE BAY, NS  B0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205904 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| NAUSS, WAYNE<br>33 ARVIDA AVE<br>HALIFAX, NS  B3R1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203753 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| NAVA, FERNANDO<br>542 S ELMWOOD AVE<br>WAUKEGAN, IL  60085 | 01-01139<br>W.R. GRACE & CO. | z11071 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NAVARRE, STEVE; NAVARRE, LINDA<br>PO BOX 215<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z8847 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6011 | 3/25/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3435 | 3/14/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3720 | 3/17/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4088 | 3/19/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3727 | 3/17/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO<br>151 CRANDON BLVD #600<br>KEY BISCAYNE, FL  33149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3440 | 3/14/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NAVARRO, ANTONIO 151 CRANDON BLVD #600 KEY BISCAYNE, FL 33149 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6015 | 3/25/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO 151 CRANDON BLVD #600 KEY BISCAYNE, FL 33149 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6014 | 3/25/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO 151 CRANDON BLVD #600 KEY BISCAYNE, FL 33149 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6012 | 3/25/2003 | $0.00 | | ( P ) |
| NAVARRO, ANTONIO 151 CRANDON BLVD #600 KEY BISCAYNE, FL 33149 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6013 | 3/25/2003 | $0.00 | | ( P ) |
| NAVARRO, ROBERT; NAVARRO, MARY 6119 HILLANDALE DR LOS ANGELES, CA 90042 | 01-01139 W.R. GRACE & CO. | z8541 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| NAVAS, MARGARITA c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14060 | 3/31/2003 | $0.00 | | ( U ) |
| NAVE , JEFFREY C; NAVE , EILEEN G PO BOX 8493 SPOKANE, WA 99203-0493 | 01-01139 W.R. GRACE & CO. | z16741 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NAVE, JEFFREY C; NAVE, EILEEN G PO BOX 8493 SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z13609 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NAVEJA , RAY ; NAVEJA , SANDY 1122 E SOUTHERN AVE BUCYRUS, OH 44820 | 01-01139 W.R. GRACE & CO. | z16863 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NAVES, ALLISON 330 RTE 776 GRAND MANAU, NB E5G1C8 CANADA | 01-01139 W.R. GRACE & CO. | z205629 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| NAVOZNY, FRANK PO BOX 841 DAWSON CITY, YT Y0B1G0 CANADA | 01-01139 W.R. GRACE & CO. | z213913 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| NAY, JIMMY A 687 SOUTH 100 EAST #67 MOUNT PLEASANT, UT 84647 | 01-01139 W.R. GRACE & CO. | z3860 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NAYLOR JR, JOHN H 139 TODDY HILL RD PO BOX 5505 NEWTOWN, CT 06470 | 01-01139 W.R. GRACE & CO. | z3312 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| NAYLOR, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15432 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| NAYYAR, ANNU 7710 116 ST DELTA, BC V4C5T6 CANADA | 01-01139 W.R. GRACE & CO. | z205829 | 5/26/2009 | UNKNOWN [U] | ( U ) |
| NC DEPT OF ENVIRONMENTAL AND NATURAL RESOURCES SUPERFUND SECTION, DIVISION OF WASTE MANAGEMENT ATTN: W WALLACE FINLATOR JR NC DEPT OF JUSTICE PO BOX 629 RALEIGH, NC 27602-0629 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 13298 | 3/31/2003 | $0.00 | ( U ) |
| NEAL , DONALD 5174 SCHUYLKILL COLUMBUS, OH 43220 | 01-01139 W.R. GRACE & CO. | z17960 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| NEAL , GLORIA L G 407 ADAMS ST YORKVILLE, IL 60560-1406 | 01-01139 W.R. GRACE & CO. | z17362 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| NEAL JR , LEO 130 WEST SANDUSKY AVE BELLFONTAINE, OH 43311 | 01-01139 W.R. GRACE & CO. | z17959 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| NEAL, BILLY R 495 JACKSON ST NELSONVILLE, OH 45764 | 01-01139 W.R. GRACE & CO. | z6075 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| NEAL, BONNIE L 3790 LESLIE LANE  MADISON, WI 53718 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2670 | 1/31/2003 | $0.00 | ( P ) |
| NEAL, CHARLES R; NEAL, ELAINE K P 1526 ALGER AVE CODY, WY 82414 | 01-01139 W.R. GRACE & CO. | z5413 | 9/9/2008 | UNKNOWN [U] | ( U ) |
| NEAL, DARRELL G 2207 HIDDEN CREEK DR KINGWOOD, TX 77339 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5621 | 3/24/2003 | $0.00 | ( U ) |
| NEAL, FLOYD 173 FRONT ST APT 2 OWEGO, NY 13827 | 01-01139 W.R. GRACE & CO. | z5095 | 9/8/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEAL, HEIDI ; NEAL, DAVID 5715 MILBUROUGH LINE CAMPBELLVILLE, ON L0P1B0 CANADA | 01-01139 W.R. GRACE & CO. | z208389 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| NEAL, LESLIE R 429 WASHINGTON AVE MONTCLAIR, NJ 07042 | 01-01139 W.R. GRACE & CO. | z3818 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NEAL, LOIS 116 WATER ST FAIRMONT, MN 56031 | 01-01139 W.R. GRACE & CO. | z1177 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| NEAL, TERRANCE W 3355 MEIER RD E VANDERHOOF, BC V0J3A3 CANADA | 01-01139 W.R. GRACE & CO. | z202773 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| NEALE SR, ROBERT F 173 PROSPECT AVE WALTON, NY 13856 | 01-01139 W.R. GRACE & CO. | z2267 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NEALL, BETTY 142 KING GEORGE ST OTTAWA, ON K1K1V3 CANADA | 01-01139 W.R. GRACE & CO. | z208455 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NEARHOOD, CHRIS 624 DUANE ST CLYDE, OH 43410 | 01-01139 W.R. GRACE & CO. | z10636 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NEARING , RONALD ; NEARING , ELIZABETH 713 GREYSTONE RD PLYMOUTH, CT 06782 | 01-01139 W.R. GRACE & CO. | z12124 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NEARY, BRIAN J 2011 BIRCH RD BALTIMORE, MD 21221 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3910 | 3/18/2003 | $0.00 | | ( P ) |
| NEARY, BRIAN J 2011 BIRCH RD BALTIMORE, MD 21221 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7301 | 3/27/2003 | $0.00 | | ( U ) |
| NEB, CORDELL 2233 MCARA ST REGINA, SK S4N2W2 CANADA | 01-01139 W.R. GRACE & CO. | z213525 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| NEBOLA, ELNORA 65484 550TH ST GRISWOLD, IA 51535 | 01-01139 W.R. GRACE & CO. | z4618 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| NECK, WM B; NECK, LINDA 826 SIMCOE ST BRIDGENORTH, ON K0L1H0 CANADA | 01-01139 W.R. GRACE & CO. | z201280 | 1/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEE, COLEMAN M<br>6624 N SACRAMENTO<br>CHICAGO, IL 60645 | 01-01139<br>W.R. GRACE & CO. | z3139 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NEECE, MARC E<br>601 PINE RUN RD<br>HUGHESVILLE, PA 17737 | 01-01139<br>W.R. GRACE & CO. | z1352 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NEEDHAM , JEANETTE<br>1202 ORCHARD ST<br>COVE, OR 97824-8757 | 01-01139<br>W.R. GRACE & CO. | z12551 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NEEDHAM, CAROL<br>3222 MICHIGAN ST<br>HOBART, IN 46342 | 01-01139<br>W.R. GRACE & CO. | z173 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| NEEDHAM, RICHARD C<br>RR 1 SITE 1-27<br>NEW LISKEARD, ON P0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212514 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NEEL, KEVIN C<br>3413 COURT WAY<br>DUNDALK, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14304 | 3/31/2003 | $0.00 | | ( U ) |
| NEEL, KEVIN C<br>3413 COURT WAY<br>DUNDALK, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14305 | 3/31/2003 | $0.00 | | ( U ) |
| NEELY, DELL S<br>254 N MAIN<br>SENECA, PA 16346 | 01-01139<br>W.R. GRACE & CO. | z3098 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NEELY, HILDA<br>201 WARNICA RD<br>BARRIE, ON L4N3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205095 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| NEESE JR, EDWARD A<br>7 SPRING ST<br>TIVOLI, NY 12583-0537 | 01-01139<br>W.R. GRACE & CO. | z440 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| NEESE, PATRICK; NEESE, HELEN<br>1635 W VILLA THERESA<br>PHOENIX, AZ 85023 | 01-01139<br>W.R. GRACE & CO. | z570 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| NEEVES, CYNTHIA S<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4989 | 3/24/2003 | $0.00 | | ( P ) |
| NEEVES, CYNTHIA S<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4988 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**    Page 2074 of 3209
**888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEEVES, CYNTHIA S<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5379 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, JAMES P<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4986 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, JAMES P<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5124 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, JAMES P<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL 33483 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4987 | 3/24/2003 | $0.00 | ( P ) |
| NEFF , RICHARD E<br>10 SCHOOL LN<br>WEST CHESTER, PA 19382 | 01-01139<br>W.R. GRACE & CO. | z11690 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| NEFF , RICHARD E<br>10 SCHOOL LN<br>WEST CHESTER, PA 19382 | 01-01139<br>W.R. GRACE & CO. | z11914 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| NEFF, RODNEY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14951 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| NEFF, WAYNE<br>2410 KELVIN AVE<br>SASKATOON, SK S7J0T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213288 | 9/2/2009 | UNKNOWN [U] | ( U ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY 10304-3210 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6506 | 3/26/2003 | $0.00 | ( P ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY 10304-3210 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6504 | 3/26/2003 | $0.00 | ( P ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY 10304-3210 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6505 | 3/26/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2075 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEGAS, GEORGE 38 HUNTER ST STATEN ISLAND, NY 10304-3210 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6507 | 3/26/2003 | $0.00 | ( P ) |
| NEGOSHIAN, NANCY 45 GOLDTHWAITE RD WORCESTER, MA 01605 | 01-01139 W.R. GRACE & CO. | z8618 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| NEHRT SR, WILLIAM G 27803 CEDAR RD CENTRALIA, IL 62801 | 01-01139 W.R. GRACE & CO. | z13906 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| NEIGHOFF, KENNETH D 305 GREENWOOD RD LINTHICUM, MD 21090 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5431 | 3/24/2003 | $0.00 | ( U ) |
| NEIL, DOUGLAS 202 BELVAL RD BROMONT, QC J2L2X6 CANADA | 01-01139 W.R. GRACE & CO. | z208943 | 8/12/2009 | UNKNOWN [U] | ( U ) |
| NEIL, STEVEN 162 BELVAL BROMONT, QC J2L2X6 CANADA | 01-01139 W.R. GRACE & CO. | z204300 | 3/30/2009 | UNKNOWN [U] | ( U ) |
| NEILL, ARCHIE D 90 REEVE ST WOODSTOCK, ON N4B3G6 CANADA | 01-01139 W.R. GRACE & CO. | z203338 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| NEILL, ERIC 310 KINSHELLA RD KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z13944 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| NEILS , JOHN J 15788 W HOLLISTER HAUSER, ID 83854 | 01-01139 W.R. GRACE & CO. | z16029 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| NEILS , LOLA J 209 STATE ST MODESTO, CA 95354 | 01-01139 W.R. GRACE & CO. | z13212 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| NEILSON, MURRAY ; NEILSON, LAURA 901 MISSION RD VERNON, BC V1H1G2 CANADA | 01-01139 W.R. GRACE & CO. | z201553 | 2/2/2009 | UNKNOWN [U] | ( U ) |
| NEILSON, ROBERT B; NEILSON, SHERRY A 565 MOORCROFT RD RR 3 MADOC, ON K0K2K0 CANADA | 01-01139 W.R. GRACE & CO. | z211683 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| NEIMA-DROVER, NADINE M L 15 INGOVILLE ST SYDNEY, NS B1S2T1 CANADA | 01-01139 W.R. GRACE & CO. | z200847 | 1/22/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEINER , DALEAN R<br>4707 S GLENROSE<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z16347 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NEIPERT, ROBERT G; NEIPERT, JUDITH C<br>644 LAKESIDE DR<br>TOBYHANNA, PA  18466 | 01-01139<br>W.R. GRACE & CO. | z2062 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NEISES , LAURENCE R; LAURENCE , REBECCA C<br>907 E 8TH AVE<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z100386 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NEISON, ALEXANDER E<br>5310 KOKSILAH RD<br>DUNCAN, BC  V9L6V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200415 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| NEISS, WILHELMINA M<br>1248 MEDWAY EARLTON RD<br>EARLTON, NY  12058 | 01-01139<br>W.R. GRACE & CO. | z4738 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| NELIN, GRANT A<br>202 NASSAU ST N<br>WINNIPEG, MB  R3L2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207901 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| NELL, BILLY C<br>4474 N 108TH ST<br>MILWAUKEE, WI  53225-4532 | 01-01139<br>W.R. GRACE & CO. | z2780 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| NELL, DONALD<br>8516 BROOKFIELD AVE<br>APT 2W<br>BROOKFIELD, IL  60513-1700 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7755 | 3/27/2003 | $0.00 | | ( P ) |
| NELLANS, KATHRYN<br>336 PROSPECT DR<br>GLENDIVE, MT  59330 | 01-01139<br>W.R. GRACE & CO. | z10641 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NELLES, DENNIS J<br>2108 Boston St.<br>Apt.408<br>Baltimore, MD  21231 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13149 | 3/31/2003 | $0.00 | | ( U ) |
| NELLES, DENNIS J<br>2108 Boston St.<br>Apt.408<br>Baltimore, MD  21231 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13150 | 3/31/2003 | $0.00 | | ( U ) |
| NELSON , ALLEN<br>980 LONDONDERRY TPKE<br>AUBURN, NH  03032 | 01-01139<br>W.R. GRACE & CO. | z12624 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , ANDREW J<br>420 ROLLINS<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z12811 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com                Page 2077 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON , BARBARA K<br>6236 ST RT 9<br>SEDRO WOOLLEY, WA  98284 | 01-01139<br>W.R. GRACE & CO. | z11974 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , DARRYL J<br>315 CLAREMONT ST<br>RENO, NV  89502 | 01-01139<br>W.R. GRACE & CO. | z16971 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , GENEVIEVE H<br>7915 W MARY LEE LN<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z12802 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , JUNE H<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12288 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , KEMPER<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16586 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , KEMPER<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16585 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , MARY H<br>605 E 6TH<br>NORTHFIELD, MN  55057 | 01-01139<br>W.R. GRACE & CO. | z15941 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , REUBEN A<br>931 1ST ST<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z11861 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , TERRANCE ; NELSON , LINDA<br>31359 STAPLES LAKE RD<br>DANBURY, WI  54830 | 01-01139<br>W.R. GRACE & CO. | z16061 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , TODD ; NELSON , MARY ANN<br>1620 MICHIGAN<br>GLADSTONE, MI  49837 | 01-01139<br>W.R. GRACE & CO. | z100162 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NELSON , WILLIAM E<br>34 PARK LN<br>DOVER, DE  19904-6024 | 01-01139<br>W.R. GRACE & CO. | z11866 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2078 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NELSON JR, WILBERT P<br>4288 Britain Dr<br><br>York, PA 17402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13201 | 3/31/2003 | $0.00 | ( P ) |
| NELSON JR, WILBERT P<br>4288 Britain Dr<br><br>York, PA 17402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13200 | 3/31/2003 | $0.00 | ( P ) |
| NELSON JR, WILBERT P<br>4288 Britain Dr<br><br>York, PA 17402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13199 | 3/31/2003 | $0.00 | ( P ) |
| NELSON JR, WILBERT P<br>4288 Britain Dr<br><br>York, PA 17402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13197 | 3/31/2003 | $0.00 | ( P ) |
| NELSON JR, WILBERT P<br>4288 Britain Dr<br><br>York, PA 17402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13198 | 3/31/2003 | $0.00 | ( P ) |
| NELSON, BARBARA M<br>271 ASH ST<br>WINNIPEG, MB R3N0P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211710 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| NELSON, BARRY C<br>91 TIRA CT<br>ELDERSBURG, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13247 | 3/31/2003 | $0.00 | ( U ) |
| NELSON, BASIL<br>4055 SHORELINE DR<br>MINNEAPOLIS, MN 55422 | 01-01139<br>W.R. GRACE & CO. | z5697 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| NELSON, BILL G<br>202 REED ST<br>CLE ELUM, WA 98922 | 01-01139<br>W.R. GRACE & CO. | z3257 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| NELSON, BRAD A<br>11613 PRINCE ANDREW<br><br>MONTGOMERY, TX 77316-3603 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14160 | 3/31/2003 | $0.00 | ( P ) |
| NELSON, BRETT H<br>700 NW 43RD AVE<br>DES MOINES, IA 50313 | 01-01139<br>W.R. GRACE & CO. | z5301 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| NELSON, BRIAN L<br>4000 MASS AVE NW APT 321<br><br>WASHINGTON, DC 20016 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7702 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NELSON, CAROLE J<br>23805 MEADOW FALLS DR<br>DIAMOND BAR, CA 91765 | 01-01139<br>W.R. GRACE & CO. | z10142 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| NELSON, CAROLE J<br>23805 MEADOW FALLS DR<br>DIAMOND BAR, CA 91765 | 01-01139<br>W.R. GRACE & CO. | z12565 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| NELSON, CHAD G<br>1730 LAXTON CRES<br>OTTAWA, ON K2C2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210379 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| NELSON, CHARLES W; NELSON, BONNIE J<br>8300 LONG LAKE RD<br>MOUNDS VIEW, MN 55112 | 01-01139<br>W.R. GRACE & CO. | z1199 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| NELSON, CLIFFORD J<br>1722 MARYLAND AVE E<br>SAINT PAUL, MN 55106 | 01-01139<br>W.R. GRACE & CO. | z7265 | 9/24/2008 | UNKNOWN [U] | ( U ) |
| NELSON, CONNIE L<br>1901 S 5TH AVE<br>SIOUX FALLS, SD 57105 | 01-01139<br>W.R. GRACE & CO. | z953 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| NELSON, CRAIG H<br>5862 W 950 N<br>OGDEN, UT 84404-9749 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8545 | 3/28/2003 | $0.00 | ( P ) |
| NELSON, DENNIS<br>PO BOX 149<br>A C F<br>ATTICA, NY 14011 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6005 Entered: 7/19/2004 | 15367 | 1/15/2004 | $0.00 | ( S ) |
| NELSON, DENNIS<br>PO BOX 149<br>ATTICA CORR FACILITY EXCHANGE STR. RD<br>ATTICA, NY 14011 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6005 Entered: 7/19/2004 | 15365 | 11/12/2003 | $0.00 | ( S ) |
| NELSON, DOLORESB<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10014 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| NELSON, DON; NELSON, TANYA<br>616 MAIN ST<br>HOBART, IN 46342 | 01-01139<br>W.R. GRACE & CO. | z7246 | 9/24/2008 | UNKNOWN [U] | ( U ) |
| NELSON, DORA<br>PO BOX 18262<br>RAYTOWN, MO 64133 | 01-01139<br>W.R. GRACE & CO. | z5166 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| NELSON, DORA<br>PO BOX 18262<br>KANSAS CITY, MO 64133 | 01-01139<br>W.R. GRACE & CO. | z7229 | 9/24/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON, ELSTON L<br>4653 MOUNTHALL TER<br>MINNETONKA, MN  55345-3834 | 01-01139<br>W.R. GRACE & CO. | z10050 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, GARY I<br>12285 280TH ST<br>ASHBY, MN  56309 | 01-01139<br>W.R. GRACE & CO. | z13480 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, GARY; NELSON, MARIAN<br>803 3RD AVE NE<br>STAPLES, MN  56479 | 01-01139<br>W.R. GRACE & CO. | z2022 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, GRACE H<br>C/O CATHERINE ROBINSON<br>948 W FIVE NOTCH RD<br>NORTH AUGUSTA, SC  29860 | 01-01139<br>W.R. GRACE & CO. | z6629 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, GREGORY D<br>420 S CHESTER AVE<br>PARK RIDGE, IL  60068 | 01-01139<br>W.R. GRACE & CO. | z5847 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, INELL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14401 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, JAMES J<br>4717 27TH AVE S<br>MINNEAPOLIS, MN  55406 | 01-01139<br>W.R. GRACE & CO. | z3544 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, JAY<br>BOX 847<br>JACKSON, MT  59736 | 01-01139<br>W.R. GRACE & CO. | z5966 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, JOHN E<br>1232-8TH AVE N<br>CLINTON, IA  52732 | 01-01139<br>W.R. GRACE & CO. | z7373 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, KELLY<br>96 PATTERSON DR<br>REGINA, SK  S4S3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211966 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, KENNETH<br>331 BROOKHAVEN AVE<br>DORVAL, QC  H9S2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206865 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, KIRK M; NELSON, SHAWNA<br>1009 MADISON<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z10787 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, KRISTIN R<br>510 WATER ST<br>MAUSTON, WI  53948 | 01-01139<br>W.R. GRACE & CO. | z1945 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2081 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON, LARRY D<br>408 GREENE ST APT #3<br>BOONE, IA  50036 | 01-01139<br>W.R. GRACE & CO. | z6402 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, LAURIE<br>13808 KNOLLWAY DR S<br>MINNETONKA, MN  55305 | 01-01139<br>W.R. GRACE & CO. | z11336 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, MARJORIE A<br>1101 3RD ST NE<br>DEVILS LAKE, ND  58301 | 01-01139<br>W.R. GRACE & CO. | z7694 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, MARK S<br>W6529 SCHOOL RD<br>GREENVILLE, WI  54942 | 01-01139<br>W.R. GRACE & CO. | z565 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, MARTIN R<br>17210 770TH AVE<br>ALBERT LEA, MN  56007-5603 | 01-01139<br>W.R. GRACE & CO. | z6386 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, MR EARL C<br>BOX 53<br>THE PAS, MB  R9A1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204781 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, NAOMI<br>29 ROBINHOOD RD<br>WINCHESTER, MA  01890-3462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7622 | 3/27/2003 | $0.00 | | ( P ) |
| NELSON, NAOMI<br>29 ROBINHOOD RD<br>WINCHESTER, MA  01890-3462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7623 | 3/27/2003 | $0.00 | | ( P ) |
| NELSON, NORMAN ; NELSON, ESTHER<br>402 5TH AVE<br>PO BOX 634<br>MOUNTAIN LAKE, MN  56159 | 01-01139<br>W.R. GRACE & CO. | z8022 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, NORMAN A<br>1135 MILLBROOK DR<br>LAKE ZURICH, IL  60047-2708 | 01-01139<br>W.R. GRACE & CO. | z8931 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, PAULETTE RAMSEY<br>PO BOX 382<br>CHARENTON, LA  70523 | 01-01139<br>W.R. GRACE & CO. | 18509 | 12/5/2008 | $400,000.00<br>$400,000.00 | [U] | ( U )<br>( T ) |
| NELSON, RALPH J<br>488 LINDSAY RD<br>PETERBOROUGH, ON  K9J6X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207532 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, ROBERT<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213957 | 12/23/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NELSON, ROBERT J<br>18260 BOLTER LN<br>BROOKFIELD, WI 53045 | 01-01139<br>W.R. GRACE & CO. | z8557 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| NELSON, ROGERA; NELSON, MARLENEA<br>5340 COLLINS RD<br>HOOD RIVER, OR 97031 | 01-01139<br>W.R. GRACE & CO. | z9740 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| Nelson, Rosemary<br>516 WILLOW ST<br>PARKSVILLE, BC V9P1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209283 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NELSON, THOMAS H<br>4945 HWY 1 GRANVILLE FERRY RR2<br>ANNAPOLIS COUNTY, NS B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202650 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| NEMEC, EDWARD C<br>2477 MAIN ST BOX 703<br>BARNSTABLE, MA 02630 | 01-01139<br>W.R. GRACE & CO. | z8747 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| NEMEC, PEGGY L<br>2447 MAIN ST<br>BARNSTABLE, MA 02630 | 01-01139<br>W.R. GRACE & CO. | z8463 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| NEMETCHEK, LISA<br>BOX 28 GRP 1 RR 1<br>DUGALD, MB R0E0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209325 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NEMETH, MARK T<br>2612 TRALEE DR<br>GASTONIA, NC 28056 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15277 | 4/17/2003 | $0.00 | | ( U ) |
| NEMETH, VAUGHN<br>3602 21ST AVE<br>REGINA, SK S4S0V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208004 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| NEMETH, VAUGHN<br>3602 21ST AVE<br>REGINA, SK S4S0V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208085 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| NEMTUDA, DONALD J; NEMTUDA, DONNA L<br>1544 TIMBER RD<br>MANSFIELD, OH 44905 | 01-01139<br>W.R. GRACE & CO. | z6742 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| NEPA, VITO; NEPA, GLADYS<br>29 TENTH AVE<br>CARBONDALE, PA 18407 | 01-01139<br>W.R. GRACE & CO. | z5638 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| NEPHEW, MICHAEL L<br>300 E MANN ST<br>GLENDIVE, MT 59330 | 01-01139<br>W.R. GRACE & CO. | z6793 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NERMO, CARRIE L<br>87 HILLARY CRES SW<br>CALGARY, AB  T2V3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213776 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| NERMO, CARRIE L<br>87 HILLARY CRES SW<br>CALGARY, AB  T2V3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211963 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NESBITT, PHYLLIS<br>691 STUART DR<br>PRINCE GEORGE, BC  V2M3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211673 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NESBITT, STEVEN L<br>10 AVON ST<br>STRATFORD, ON  N5A5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213711 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| NESBITT, STEVEN L<br>10 AVON ST<br>STRATFORD, ON  N5A5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212001 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NESCI, BRUNO C<br>8737 S 52ND AVE<br>OAK LAWN, IL  60453 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7674 | 3/27/2003 | $0.00 | | ( P ) |
| NESHEIM , J A<br>927 1ST ST E<br>ROUNDUP, MT  59072-2305 | 01-01139<br>W.R. GRACE & CO. | z16281 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NESKE , ANTHONY ; NESKE , GABNELLA<br>6714-36TH AVE SW<br>SEATTLE, WA  98126 | 01-01139<br>W.R. GRACE & CO. | z11980 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NESKE, ELFRIEDE H<br>137 SOUTHBEND RD E<br>HAMILTON, ON  L9A2B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207164 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NESS, DON W; NESS, CAROL L<br>12 6TH ST NE<br>PELICAN RAPIDS, MN  56572 | 01-01139<br>W.R. GRACE & CO. | z4553 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| NESSAN, RICHARD<br>PO BOX 755<br>RED LODGE, MT  59068 | 01-01139<br>W.R. GRACE & CO. | z7339 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| NESSAR, MR JOSEPH D; NESSAR, MRS LULA B<br>6133 ALTHEA DR<br>PAINESVILLE, OH  44077-2432 | 01-01139<br>W.R. GRACE & CO. | z14007 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NESSETT, ROBERT<br>302 S KENTUCKY<br>MASON CITY, IA  50401 | 01-01139<br>W.R. GRACE & CO. | z6434 | 9/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2084 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NESSLER, SHARON; NESSLER, DENNIS<br>2330 HOLTON RD<br>GROVE CITY, OH 43123 | 01-01139<br>W.R. GRACE & CO. | z9533 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| NESTOR, GEORGE W<br>58 SMITH ST<br>CHELMSFORD, MA 01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6380 | 3/26/2003 | $0.00 | | ( U ) |
| NETHERCOTT, STEVE ; NETHERCOTT, TWYLA<br>BOX 1889 180 PEEL ST<br>ST MARYS, ON N4X1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205897 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| NETT , STEPHANIE<br>407 E CAMPERDOWN WAY<br>GREENVILLE, SC 29601-2912 | 01-01139<br>W.R. GRACE & CO. | z100694 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NETT, KATHY R; NETT, THOMAS E<br>E 3412 MARIETTA<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z8803 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| NETTEN, SHIRLEY<br>564 BRIERWOOD AVE<br>OTTAWA, ON K2A2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210320 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NETTLES, BARRY D; NETTLES, SHERRY L<br>6602 FM 380<br>SAN ANGELO, TX 76905 | 01-01139<br>W.R. GRACE & CO. | z4498 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NETTLETON, QUINCY A; NETTLETON, SHIRLEY A<br>5109 SPRINGFIELD DR<br>EDWARDSVILLE, IL 62025-5831 | 01-01139<br>W.R. GRACE & CO. | z202 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| NETTLING, MARTIN ; NETTLING, R DOREEN<br>266 KENT CRES<br>BURLINGTON, ON L7L4T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205824 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| NETZER, PHILIP E<br>W7684 HARVEST DR<br>GREENVILLE, WI 54942-8642 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1506 | 7/19/2002 | $0.00 | | ( P ) |
| NETZSCH INCORPORATED<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1551 | 7/22/2002 | $29,372.48 | | ( U ) |
| NEUBERT, BRUCE C<br>253 LOWER MAGOTHY BEACH RD<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5081 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEUBERT, ROBERT J c/o ROBERT E NEUBERT 2028 BELL RD HAMILTON, OH 45013 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13015 | 3/31/2003 | $0.00 | | ( U ) |
| NEUENFELDT, LILLIAN W6338 RAVINE CT MENASHA, WI 54952 | 01-01139 W.R. GRACE & CO. | z8051 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| NEUFELD, GAIL 22877 128TH AVE MAPLE RIDGE, BC V2X4R6 CANADA | 01-01139 W.R. GRACE & CO. | z209661 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELD, JAMES L 6 ROCHESTER AVE WINNIPEG, MB R3T3V9 CANADA | 01-01139 W.R. GRACE & CO. | z204776 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELD, JAMES L 6 ROCHESTER AVE WINNIPEG, MB R3T3V9 CANADA | 01-01139 W.R. GRACE & CO. | z204777 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELD, MORTON R 61 LILY POND RD PARKSVILLE, NY 12768 | 01-01139 W.R. GRACE & CO. | z2995 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NEUFELD, ROD 325 MAKI RD MURILLO, ON P0T2G0 CANADA | 01-01139 W.R. GRACE & CO. | z207128 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELD, RODNEY 325 MAKI RD MURILLO, ON P0T2G0 CANADA | 01-01139 W.R. GRACE & CO. | z208777 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| Neufeld, Teresa 1031 TENCHA RD HOWDEN, MB R5A1J9 CANADA | 01-01139 W.R. GRACE & CO. | z209109 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| NEUFELDT, BRUCE R BOX 237 WALDHEIM, SK S0K4R0 CANADA | 01-01139 W.R. GRACE & CO. | z213226 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| NEUFIELD, BENNIE 358 MABEL LK RD LUMBY, BC V0E2G5 CANADA | 01-01139 W.R. GRACE & CO. | z203595 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| NEUHAUS, MARGARET 296 PENTICTON AVE PENTICTON, BC V2A2M3 CANADA | 01-01139 W.R. GRACE & CO. | z213306 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| NEUHAUSER, SU 123 22ND AVE W ASHLAND, WI 54806 | 01-01139 W.R. GRACE & CO. | z3108 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEUMAN, TED ; NEUMAN, ROSEMARIE 3866 PEERY LN STEVENSVILLE, MT 59870 | 01-01139 W.R. GRACE & CO. | z13528 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| NEUMANN , DAVID C 5774 NYS RT 86 PO BOX 12 WILMINGTON, NY 12997-0012 | 01-01139 W.R. GRACE & CO. | z101165 | 11/18/2008 | UNKNOWN [U] | ( U ) |
| NEUMANN JR, JOE K 2600 JAMES MADISON DR RENO, NV 89509 | 01-01139 W.R. GRACE & CO. | z11128 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| NEUMANN, DANIEL 15374 FREDERICK CLINTON TOWNSHIP, MI 48038 | 01-01139 W.R. GRACE & CO. | z1174 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| NEUMANN, RONALD E 24 OAKWOOD SQ PITTSBURGH, PA 15209 | 01-01139 W.R. GRACE & CO. | z6068 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| NEUMAYER, ALICE A 6268 HEMLOCK ST BONNERS FERRY, ID 83805 | 01-01139 W.R. GRACE & CO. | z10780 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| NEUMAYER, ALICE A 6268 HEMLOCK ST BONNERS FERRY, ID 83805 | 01-01139 W.R. GRACE & CO. | z101114 | 11/6/2008 | UNKNOWN [U] | ( U ) |
| NEUMAYER, EUGENE E 6913 OAK ST BONNERS FERRY, ID 83805-9758 | 01-01139 W.R. GRACE & CO. | z10779 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| NEUMAYER, EUGENE E 6913 OAK ST BONNERS FERRY, ID 83805-9758 | 01-01139 W.R. GRACE & CO. | z100274 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| NEUMAYR, EDITH A 2690 CORAL LANDINGS BLVD APT 627 PALM HARBOR, FL 34684 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3089 | 3/6/2003 | $0.00 | ( P ) |
| NEUPERT, EMMA 6538 CORK ST HALIFAX, NS B3L1Z7 CANADA | 01-01139 W.R. GRACE & CO. | z201159 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| NEVALA, MICHAEL; NEVALA, GAIL 1214 PINE ST MARQUETTE, MI 49855 | 01-01139 W.R. GRACE & CO. | z6591 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| NEVE, DARYL 569 WAVELL AVE OTTAWA, ON K2A3A6 CANADA | 01-01139 W.R. GRACE & CO. | z204453 | 4/1/2009 | UNKNOWN [U] | ( U ) |
| NEVE, DARYL 569 WAVELL AVE OTTAWA, ON K2A3A6 CANADA | 01-01139 W.R. GRACE & CO. | z204452 | 4/1/2009 | UNKNOWN [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEVES , DONALD<br>31450 DOWD RD<br>SAINT HELENS, OR  97051 | 01-01139<br>W.R. GRACE & CO. | z12237 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NEVES, GEORGE ; NEVES, CHRISTINE<br>122 MARSHALL AVE<br>CUMBERLAND, RI  02864 | 01-01139<br>W.R. GRACE & CO. | z10401 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NEVEU, PIERRE<br>90 BUISSON<br>TROIS RIVIERES, QC  G8V1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211277 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NEVEU, PIERRE<br>90 BUISSON<br>TROIS RIVIERES, QC  G8V1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211275 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NEVEU, PIERRE<br>90 BUISSON<br>TROIS RIVIERES, QC  G8V1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211276 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NEVEU-GAUDREAU, JOCELYNE<br>86 RTE 116 OUEST<br>DURHAM SUD, QC  J0H2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209307 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NEVILL, SHERRIE A<br>PO BOX 116<br>ROBERTS, MT  59070 | 01-01139<br>W.R. GRACE & CO. | z549 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| NEVILLE , MARK A<br>7105 166TH AVE E<br>SUMNER, WA  98390 | 01-01139<br>W.R. GRACE & CO. | z16639 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NEVILLE, JOSEPH P<br>154 BLACKETT ST<br>GLACE BAY, NS  B1A1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211729 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NEW COVENANT CHURCH OF GOD<br>2050 E BROAD ST<br>GREENSBORO, GA  30642 | 01-01139<br>W.R. GRACE & CO. | z4146 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NEW ENGLAND CONSTRUCTIN CO INC<br>DUFFY & SWEENEY LTD<br>ONE TURKS HEAD BLDG<br>STE 1200<br>PROVIDENCE, RI  02903 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 7923 Entered: 2/28/2005 | 14396 | 3/31/2003 | $7,000.00 | | ( U ) |
| NEW ENGLAND CONSTRUCTION CO INC<br>C/O DUFFY & SWEENEY LTD<br>ONE TURKS HEAD BLDG<br>SUITE 1200<br>PROVIDENCE, RI  02903 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15191 | 4/1/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW ENGLAND INDUSTRIAL TRUCK C/O SIERRA CAPITAL 2699 WHITE RD STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 632 | 1/31/2002 | $0.00 | ( U ) |
| NEW ENGLAND LABORATORY CASEWORK CO INC 3 ARROW DR WOBURN, MA  01801 | 01-01139 W.R. GRACE & CO. | 1407 | 7/18/2002 | $1,402.00 | ( U ) |
| NEW EZZY-GRO INC DBA GOLDEN EAGLE PRODUC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY  10019 | 01-01139 W.R. GRACE & CO. | 1710 | 8/6/2002 | $43,193.60 | ( U ) |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN PO BOX 454 PIERRE O BOISVERT, DIRECTOR CONCORD, NH  03302-0454 | 01-01139 W.R. GRACE & CO. | 18419 | 8/3/2006 | $542,813.49 | ( P ) |
| NEW YORK STATE DEPT OF TAXATION & FINANC BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION COURT ALLOWED | 18538 | 4/30/2010 | $313.37 $313.37 | ( A ) ( T ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 15505 Entered: 5/3/2007 | 17757 | 5/10/2004 | $0.00 | ( A ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8329 Entered: 4/25/2005 | 15165 | 2/27/2003 | $106,368.00 | ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2704 | 11/25/2002 | $0.00 | ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BUNKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 857 | 4/25/2002 | $0.00 | ( P ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE PO BOX 5300 ALBANY, NY  12205 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 28696 Entered: 3/21/2012 | 18519 | 4/6/2009 | $0.00 $45,162.01 | ( A ) ( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEWARK ELECTRONICS 4801 N RAVENSWOOD AVE CHICAGO, IL 60640 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 354 | 8/13/2001 | $291.77 | ( U ) |
| NEWBERRY FELLOWS CORPORATION 28 ROCKINGHAM ST BELLOWS FALLS, VT 05101 | 01-01139 W.R. GRACE & CO. | z14187 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| NEWBY, JA-NEE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15252 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| NEWCOMB, GERALD L; NEWCOMB, PIXIE L 9045 STATE ROUTE 305 GARRETTSVILLE, OH 44231 | 01-01139 W.R. GRACE & CO. | z10452 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| NEWCOMBE, BLAIR 22 CODROY AVE DARTMOUTH, NS B2W3R2 CANADA | 01-01139 W.R. GRACE & CO. | z208245 | 8/5/2009 | UNKNOWN [U] | ( U ) |
| NEWCOMBE, ROBERT 2006 HILLDALE DR LA CANADA FLINTRIDGE, CA 91011 | 01-01139 W.R. GRACE & CO. | z765 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| NEWELL , EDWARD C; NEWELL , BARBARA A 343 PATTERSON AVE DU BOIS, PA 15801 | 01-01139 W.R. GRACE & CO. | z100848 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| NEWGREN, SYLVIA 1361-WOODBRIDGE ST SAINT PAUL, MN 55117 | 01-01139 W.R. GRACE & CO. | z5360 | 9/9/2008 | UNKNOWN [U] | ( U ) |
| NEWING, JUDITH L 24 STEEDMAN DR BOX 1743 MARATHON, ON P0T2E0 CANADA | 01-01139 W.R. GRACE & CO. | z210033 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| NEWINGTON, NINA ; JAFFURS, ALEXA 2122 MT HANLEY RD RR 1 MIDDLETON, NS B0S1P0 CANADA | 01-01139 W.R. GRACE & CO. | z213769 | 9/10/2009 | UNKNOWN [U] | ( U ) |
| NEWKIRK , RICHARD F; NEWKIRK , ETHEL A 504 SUNSET AVE WILLIAMSBURG, IA 52361 | 01-01139 W.R. GRACE & CO. | z11611 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| NEWKIRK, ROBERT ; WHITING-NEWKIRK, DIANNA POB 89 WILLIAMSBURG, IA 52361-0089 | 01-01139 W.R. GRACE & CO. | z10663 | 10/20/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 2090 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEWLANDS, NATHANIEL ; PORCELLI, TRACY 316 7TH AVE S LETHBRIDGE, AB  T1J1H7 CANADA | 01-01139 W.R. GRACE & CO. | z200186 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| NEWLIN JR, WILLIAM T 848 HUNTINGTON PL ORLANDO, FL  32803 | 01-01139 W.R. GRACE & CO. | z1516 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NEWMAN , MARTIN E; MUCKLER , SANDRA A 267 SACKELL RD WESTFIELD, MA  01085 | 01-01139 W.R. GRACE & CO. | z101156 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| NEWMAN , ROBERT N 550 FOURTH ST LAKEPORT, CA  95453 | 01-01139 W.R. GRACE & CO. | z16033 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NEWMAN, CANDICE 114 RETALLACK ST N REGINA, SK  S4R3N5 CANADA | 01-01139 W.R. GRACE & CO. | z205328 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, CLAYTON 226 TORONTO ST N REGINA, SK  S4R2T6 CANADA | 01-01139 W.R. GRACE & CO. | z213446 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, DWIGHT 210 CLARENCE AVE N SASKATOON, SK  S7N1H9 CANADA | 01-01139 W.R. GRACE & CO. | z209815 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, GARY ; NEWMAN, SHANNON RR #3 NORTH BATTLEFORD, SK  S9A2X4 CANADA | 01-01139 W.R. GRACE & CO. | z207782 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, GLEN ; NEWMAN, MARGUERITE 44 HWY #14 RR #1 MILFORD, NS  B0N1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z204720 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| NEWMAN, HAROLD G 795 SHRYOCK FERRY RD VERSAILLES, KY  40383 | 01-01139 W.R. GRACE & CO. | z11056 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NEWMAN, JAN P 2910 SW CUSTER PORTLAND, OR  97219-2442 | 01-01139 W.R. GRACE & CO. | z423 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| NEWMAN, KEN C W166 N8570 THEODORE AVE MENOMONEE FALLS, WI  53051 | 01-01139 W.R. GRACE & CO. | z1938 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NEWMAN, MURRAY 1205 7TH AVE N REGINA, SK  S4R0H3 CANADA | 01-01139 W.R. GRACE & CO. | z213466 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEWMAN, RICHARD D 11652 HWY 60 E SPOTTSVILLE, KY 42458 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8711 | 3/28/2003 | $0.00 | ( P ) |
| NEWMAN, RICHARD D 11652 HWY 60 E SPOTTSVILLE, KY 42458 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8710 | 3/28/2003 | $0.00 | ( P ) |
| NEWMAN, THERESA 1244 TARA DR OTTAWA, ON K2C2H5 CANADA | 01-01139 W.R. GRACE & CO. | z207452 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| NEWNAM , JAMES A 4540 MIST DR PHOENIX, AZ 85015 | 01-01139 W.R. GRACE & CO. | z15893 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| NEWSON, ALAN L; NEWSON, LOU-ANN 1210 CNTY RD 2 CARDINAL, ON K0E1E0 CANADA | 01-01139 W.R. GRACE & CO. | z200009 | 12/8/2008 | UNKNOWN [U] | ( U ) |
| NEWSTEAD, CHRISTOPHER D; NEWSTEAD, TANIAS 2736 NORMAN MELVINDALE, MI 48122 | 01-01139 W.R. GRACE & CO. | z9300 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| NEWSTEAD, MARTY ; NEWSTEAD, DONNA 10025 S HEIGHTS RD PRINCE GEORGE, BC V2N5A9 CANADA | 01-01139 W.R. GRACE & CO. | z207251 | 7/16/2009 | UNKNOWN [U] | ( U ) |
| NEWTON, DAVID PO BOX 193 GRAVELBOURG, SK S0H1X0 CANADA | 01-01139 W.R. GRACE & CO. | z200426 | 1/14/2009 | UNKNOWN [U] | ( U ) |
| NEWTON, NICHOLAS 940 47TH AVE LACHINE, QC H8T2R3 CANADA | 01-01139 W.R. GRACE & CO. | z200493 | 1/16/2009 | UNKNOWN [U] | ( U ) |
| NEWTON, ROBERT T 2703 E 14TH PL TULSA, OK 74104 | 01-01139 W.R. GRACE & CO. | z2344 | 8/19/2008 | UNKNOWN [U] | ( U ) |
| NEWTON, TERRANCE W 1927 S UTAH BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z517 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| NEWTON, WARREN; NEWTON, KERRIE 1110 36TH ST ANACORTES, WA 98221 | 01-01139 W.R. GRACE & CO. | z801 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| NEWVINE, DONALD P 2352 S GRAHAM RD SAGINAW, MI 48609 | 01-01139 W.R. GRACE & CO. | z6876 | 9/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEXTIRA (WILLIAMS COMMUNICATIONS) 19111 DALLAS PKWY #100 DALLAS, TX 75287 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 30 | 5/7/2001 | $12,078.31 | ( U ) |
| NEXTIRA (WILLIAMS COMMUNICATIONS) 19111 DALLAS PKWY #100 DALLAS, TX 75287 | 01-01139 W.R. GRACE & CO. | 29 | 5/7/2001 | $279.70 | ( U ) |
| NEYEDLY, DONNA 309 4TH AVE N YORKTON, SK S3N1B3 CANADA | 01-01139 W.R. GRACE & CO. | z200166 | 12/22/2008 | UNKNOWN [U] | ( U ) |
| NEYENHUIS, LOIS M 7148 VALIER HWY VALIER, MT 59486 | 01-01139 W.R. GRACE & CO. | z9203 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| NEYENHUIS, RUDOLF; NEYENHUIS, JILLEEN 11900 SW CARMEN ST TIGARD, OR 97223 | 01-01139 W.R. GRACE & CO. | z5141 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| NEYLON, RICHARD G; NEYLON, JULIE A PO BOX 1 HADLEY, MA 01035 | 01-01139 W.R. GRACE & CO. | z2953 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| NEYSMITH, JOHN K 151 PATTERSON RD DUNDAS, ON L9H5V1 CANADA | 01-01139 W.R. GRACE & CO. | z207862 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| NEZARATI, MAHMOUD ; NEZARATI, SIMIN 3 SPIREA CT THORNWAILL, ON L3T2V9 CANADA | 01-01139 W.R. GRACE & CO. | z206535 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| NG, VINCENT ; WONG, STELLA 32 GATEHEAD RD NORTH YORK, ON M2J2P5 CANADA | 01-01139 W.R. GRACE & CO. | z212406 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| NGUER, ABDOULAYE 1689 DES BROUSAILLES TERR OTTAWA, ON K1C5T2 CANADA | 01-01139 W.R. GRACE & CO. | z203722 | 3/13/2009 | UNKNOWN [U] | ( U ) |
| NGUYEN , LONG V; NGUYEN , NSEA T 890 LEGACY WOODS DR NORCROSS, GA 30093 | 01-01139 W.R. GRACE & CO. | z16072 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| NGUYEN, RENO 13108 Malvasia Way<br><br>Rancho Cucamonga, CA 91739 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13898 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2093 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NGUYEN, RENO 13108 Malvasia Way Rancho Cucamonga, CA 91739 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13897 | 3/31/2003 | $0.00 | | ( P ) |
| NGUYEN, RENO 13108 Malvasia Way Rancho Cucamonga, CA 91739 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13896 | 3/31/2003 | $0.00 | | ( U ) |
| NGUYEN, THI THANH 1855 ELGIN AVE W WINNIPEG, MB R2R0C7 CANADA | 01-01139 W.R. GRACE & CO. | z209668 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NGUYEN, TRI CONG 93 CLERMONT LAVAL, QC H7N2Z5 CANADA | 01-01139 W.R. GRACE & CO. | z212821 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NICA, HORIA 101 AV LAVOISIER LAVAL, QC H7N3J3 CANADA | 01-01139 W.R. GRACE & CO. | z212407 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NICHOL, BOB J 44 BERNARD DR ST ALBERT, AB T8N0B4 CANADA | 01-01139 W.R. GRACE & CO. | z203229 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLAS , GEORGE ; CARLSON , CATHERINE 4009 EDINBURGH ST BURNABY, BC V5C1R4 CANADA | 01-01139 W.R. GRACE & CO. | z100968 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLAS , MANUELLA F 2905 NW 154 AVE BEAVERTON, OR 97006-5351 | 01-01139 W.R. GRACE & CO. | z100173 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLL, JIM 266 BEACH DR VICTORIA, BC V8S2M1 CANADA | 01-01139 W.R. GRACE & CO. | z204113 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLL, MR LYLE ; NICHOLL, MRS JACKIE 3418 43 AVE RED DEER, AB T4N3B3 CANADA | 01-01139 W.R. GRACE & CO. | z207020 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLL, MR LYLE ; NICHOLL, MRS JACKIE 3418 43RD AVE RED DEER, AB T4N3B3 CANADA | 01-01139 W.R. GRACE & CO. | z209329 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLLS, ELAINE ; CARTER, DOUG BOX 22 RR 4 FLESHERTON, ON N0C1E0 CANADA | 01-01139 W.R. GRACE & CO. | z202552 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 2094 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICHOLLS, KATHRYN<br>PO BOX 312<br>EXSHAW, AB  T0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212252 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLLS, KATHRYN<br>PO BOX 312<br>EXSHAW, AB  T0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213201 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLLS, KATHRYN<br>PO BOX 312<br>EXSHAW, AB  T0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212253 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLLS, KATHRYN<br>PO BOX 312<br>EXSHAW, AB  T0L2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213202 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLLS, RICHARD B; NICHOLLS, BARBARA E<br>8576 LOCHSIDE DR<br>N SAANICH, BC  V8L1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206569 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLLS, STEPHEN ; NICHOLLS, MARY ANNE<br>605 MARIA ST<br>WHITBY, ON  L1N1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205893 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLS , CHARLES M<br>38 S GLENWOOD AVE<br>ALDAN, PA  19018-4014 | 01-01139<br>W.R. GRACE & CO. | z13102 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS , GARY R<br>290 HOLDEN CT<br>GENEVA, OH  44041 | 01-01139<br>W.R. GRACE & CO. | z100964 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS , LARRY ; NICHOLS , MARY<br>1134 W 18TH ST<br>LORAIN, OH  44052 | 01-01139<br>W.R. GRACE & CO. | z101162 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS , LEON G; NICHOLS , PATRICIA J<br>897 GLADIOLA AVE<br>SEBASTIAN, FL  32958 | 01-01139<br>W.R. GRACE & CO. | z100270 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS, KAREN<br>PO BOX 881<br>DIDSBURY, AB  T0M0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203652 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLS, LARRY<br>61644 WRISTON SPRINGS RD<br>COOS BAY, OR  97420 | 01-01139<br>W.R. GRACE & CO. | z5650 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS, PHYLLIS<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13645 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICHOLS, STEPHANIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14624 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS, SYLVIA<br>10346 N DAVIS RD<br>DAVIS, IL  61019 | 01-01139<br>W.R. GRACE & CO. | z882 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLS, SYLVIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14493 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON JR , RONALD W<br>18831 120TH AVE SE<br>RENTON, WA  98058 | 01-01139<br>W.R. GRACE & CO. | z100496 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, AARON N<br>2278 STANDING SP RD<br>GREENVILLE, SC  29605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1731 | 8/8/2002 | $0.00 | | ( U ) |
| NICHOLSON, DAVID<br>3 HELEN ST<br>DUNDAS, ON  L9H1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204431 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, DON ; SENCAR, DORIS<br>PO BOX 413<br>KAMLOOPS, BC  V2C5K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207752 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, KATIE<br>4452 SUMTER 27<br>CUBA, AL  36907 | 01-01139<br>W.R. GRACE & CO. | z5491 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, MILDRED<br>19 WILHELMINA ST<br>GLACE BAY, NS  B1A2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202623 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, PAUL ; NICHOLSON, DALLAS<br>1020 REBECCA ST<br>OAKVILLE, ON  L6L1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207530 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, PETER W<br>45 FARLEY AVE<br>IPSWICH, MA  01938 | 01-01139<br>W.R. GRACE & CO. | z5241 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                   www.bmcgroup.com<br>888.909.0100                   Page 2096 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICHOLSON, RAYMOND<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14790 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, RAYMOND K<br>87 ALLEN ST APT 2<br>CATSKILL, NY 12414 | 01-01139<br>W.R. GRACE & CO. | z8333 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| NICHOLSON, ROBERT D; NICHOLSON, MARY H<br>216 CENTRAL AVE<br>PO BOX 352<br>CASCADE, MT 59421 | 01-01139<br>W.R. GRACE & CO. | z8319 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| NICK , LESLIE A<br>920 CRANBERRY ST<br>ERIE, PA 16502 | 01-01139<br>W.R. GRACE & CO. | z101170 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| NICK, ANDREW<br>610 KING AVE<br>PORTAGE LA PRAIRIE, MB R1N0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211554 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NICKASON, JAMIE<br>18 BAKER RD N<br>GRIMSBY, ON L3M2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203209 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| NICKELSON, ORLANDO C; NICKELSON, RACHEL M<br>231 S WARREN BOX 404<br>NEWPORT, WA 99156 | 01-01139<br>W.R. GRACE & CO. | z7824 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| NICKERSON, BARBARA W<br>620 HUCKLEBERRY HILLS RD<br><br>AVON, CT 06001-3233 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2331 | 11/18/2002 | $0.00 | | ( P ) |
| NICKLE , FRANK<br>355 E PIONEER AVE<br>SANDY, UT 84070 | 01-01139<br>W.R. GRACE & CO. | z12976 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NICKLE, FRANK ; NICKLE, JANET<br>355 PIONEER AVE<br>SANDY, UT 84070 | 01-01139<br>W.R. GRACE & CO. | z10108 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NICKLIN , DONALD E<br>1907 4TH AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z11630 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NICKS, STUART C<br>1991 BRANTFORD RD<br>VANESSA, ON N0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201275 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| NICOL, ELAINE<br>90 202ND AVE<br>SAINT HIPPOLYTE, QC J8A7V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207108 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NICOL, GREG<br>2609 8TH AVE W<br>OWEN SOUND, ON  N4K5N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212480 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NICOL, JEFFREY ; PEDERSEN, CINDI<br>PO BOX 1105<br>HOOD RIVER, OR  97031 | 01-01139<br>W.R. GRACE & CO. | z10545 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NICOL, MARION<br>38 GABLES CT<br>BEACONSFIELD, QC  H9W5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204897 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| NICOL, PERRY ; NICOL, PATRICIA<br>3131 CAEN ST<br>SASKATOON, SK  S7M3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200354 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| NICOLANGELO, PICCIRILLI<br>1355 CREVIER<br>VILLE ST LAURENT, QC  H4L2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208029 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| NICOLAOU, DIMITRI<br>36 SIOUX CR<br>OTTAWA, ON  K2H7E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207230 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| NICOLES, LARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14831 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NICOLETTI , ANTHONY<br>67 CARPENTER AVE 3-D<br>MOUNT KISCO, NY  10549 | 01-01139<br>W.R. GRACE & CO. | z11882 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NICOLETTI, JOE<br>9 BEDFORD AVE<br>BEDFORD HILLS, NY  10536 | 01-01139<br>W.R. GRACE & CO. | z11402 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NIDA , STACY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16587 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NIDO, DENNIS<br>4755 BELZAIR<br>TROY, MI  48085 | 01-01139<br>W.R. GRACE & CO. | z793 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| NIEBUR, JAY E; NIEBUR, RUTH A<br>1080 69TH ST<br>BOULDER, CO  80303 | 01-01139<br>W.R. GRACE & CO. | z10747 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NIEDBALA, LILLIAN E<br>26 CENTER RD<br>GILL, MA 01354 | 01-01139<br>W.R. GRACE & CO. | z8087 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| NIEKAMP, DAVID ; NIEKAMP, JANE<br>BOX 48<br>ANNAHEIM, SK S0K0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208125 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| NIELSEN , CHERYL M<br>3823 FREEMANSBURG AVE<br>EASTON, PA 18045 | 01-01139<br>W.R. GRACE & CO. | z100473 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NIELSEN , KARIN<br>4727 N 100TH ST<br>WAUWATOSA, WI 53225-4700 | 01-01139<br>W.R. GRACE & CO. | z100731 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NIELSEN, ARNE B<br>2766 W 15TH AVE<br>VANCOUVER, BC V6K2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209651 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NIELSEN, BRENT E; NIELSEN, HEATHER L<br>PO BOX 505<br>PILOT BUTTE, SK S0G3Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208757 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NIELSEN, ERIC ; NIELSEN, LAURA<br>SITE 5 BOX 27 RR 2<br>OKOTOKS, AB T1S1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207671 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| NIELSEN, GEOFFREY L<br>1639 SE REEDWAY<br>PORTLAND, OR 97202 | 01-01139<br>W.R. GRACE & CO. | z4358 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NIELSEN, JOYCE A<br>3133 SUNSET WAY<br>BELLINGHAM, WA 98226 | 01-01139<br>W.R. GRACE & CO. | z2487 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| NIELSEN, RICHARD; NIELSEN, DONNA<br>60 BOWEN RD<br>SEARSPORT, ME 04974 | 01-01139<br>W.R. GRACE & CO. | z5140 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NIELSON, PHILLIP<br>2837 CONDIT ST<br>HIGHLAND, IN 46322 | 01-01139<br>W.R. GRACE & CO. | z4315 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NIEMAN, PAULETTE<br>520 8TH AVE S APT A<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z5668 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| NIEMANN, DOUG; NIEMANN, RENEE<br>2604 DAVEY RD<br>BEE, NE 68314 | 01-01139<br>W.R. GRACE & CO. | z10214 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| NIEMCZYK, GARY R<br>28592 CUMBERLAND<br>FARMINGTON, MI 48334-5124 | 01-01139<br>W.R. GRACE & CO. | z6705 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NIEMEGEERS, MARK<br>BOX 191<br>RADVILLE, SK  S0C2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208823 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| NIEMEIER , JUDITH L<br>21434 STATELINE RD<br>LAWRENCEBURG, IN  47025 | 01-01139<br>W.R. GRACE & CO. | z13210 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NIEMELA , JUDITH L<br>1216 E CHAPMAN ST<br>ELY, MN  55731 | 01-01139<br>W.R. GRACE & CO. | z16675 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NIEMI , ELAINE<br>N145 SUOMI RD<br>WESTBORO, WI  54490 | 01-01139<br>W.R. GRACE & CO. | z12498 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NIEMI, KEVIN<br>BOX 685<br>TROCHU, AB  T0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201577 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| NIERMEYER , DANIEL A; NIERMEYER , FAITH<br>503 8TH AVE<br>CLARENCE, IA  52216 | 01-01139<br>W.R. GRACE & CO. | z13017 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NIESE, SCOTT<br>5946 STATE ROUTE 108<br>OTTAWA, OH  45875 | 01-01139<br>W.R. GRACE & CO. | z7033 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NIESZ, RUSSELL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15335 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NIGH , LEO A<br>319 W MAIN ST<br>PLYMOUTH, WI  53073 | 01-01139<br>W.R. GRACE & CO. | z11708 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NIGHTINGALE IV, CHARLES T<br>8 W GLENWOOD DR<br>LATHAM, NY  12110 | 01-01139<br>W.R. GRACE & CO. | z933 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| NIGHTINGALE, JAMES; NIGHTINGALE, LISA<br>9304 55TH AVE NE<br>MARYSVILLE, WA  98270-2712 | 01-01139<br>W.R. GRACE & CO. | z1561 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NIGHTINGALE, KARL<br>59 SPIKENARD ST<br>DARTMOUTH, NS  B2W3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210587 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NIGHTINGALE, LINDA<br>763 ARGYLL<br>SHERBROOKE, QC  J1J3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210295 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NIGRO, BRIAN ; NIGRO, GINNY<br>50 PRINCESS ST<br>STRATFORD, ON  N5A6C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205049 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| NIGRO, KENNETH<br>215 POWHATTAN CT<br>DANVILLE, CA  94526 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8559 | 3/28/2003 | $0.00 | | ( U ) |
| NIKKOLA JR, WILLIAM I; NIKKOLA, CHERYL<br>9611 E DALTON<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z10433 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NIKNAVA , RAMIN<br>3217 SHELBORNE RD<br>BALTIMORE, MD  21208 | 01-01139<br>W.R. GRACE & CO. | z100426 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NIKOLICH, MARK P<br>4243 FINLEY-ELRAMA RD<br>FINLEYVILLE, PA  15332 | 01-01139<br>W.R. GRACE & CO. | z9149 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| NILES , ROBERT B<br>374 WEST RD<br>LA HABRA HEIGHTS, CA  90631-8049 | 01-01139<br>W.R. GRACE & CO. | z16790 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NILES, KARNES; NILES, ROSALYN<br>174 WEST ST<br>ONEONTA, NY  13820 | 01-01139<br>W.R. GRACE & CO. | z2747 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| NILES, SUZANNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15114 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NILSON, DONALD M<br>1009 2ND AVE S<br>GREAT FALLS, MT  59405-2203 | 01-01139<br>W.R. GRACE & CO. | z13464 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NILSSON, RUSSELL A<br>RR 4 STN MAIN<br>LLOYDMINSTER, AB  T9V2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203830 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| NILSSON, TOM; NILSSON , BETTY; RAYSA , WILLIAM; &<br>RAYSA , RITA<br>22 S WASHINGTON AVE<br>PARK RIDGE, IL  60068 | 01-01139<br>W.R. GRACE & CO. | z11856 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NINA, GAIL S<br>252 WESTVIEW BLVD<br>TORONTO, ON  M4B3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204859 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| NIPIUS, CLIFFORD<br>1515 FLOS RD 8 W RR 1<br>ELMVALE, ON  L0L1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210424 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NIQUIDET, ERNIE<br>BOX 239<br>HORSEFLY, BC  V0L1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203440 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| NIRO INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01139<br>W.R. GRACE & CO. | 717 | 4/25/2002 | $31,235.60 | | ( U ) |
| NISBET, JOHN S<br>124 W 34TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z9236 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| NISHIHARA, MARK ; CAMPBELL, SHEILA<br>3303 26TH ST<br>VERNON, BC  V1T4V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211717 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NISKAUEN, DEXTER; NISKAUEN, VIKKI<br>8371 MALL CREEK DR<br>MARSHFIELD, WI  54449 | 01-01139<br>W.R. GRACE & CO. | z2460 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| NISSEN, BONNIE M<br>329 E SHERIDAN ST<br>ELY, MN  55731 | 01-01139<br>W.R. GRACE & CO. | z10287 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| NISSLEY, KIRK K; NISSLEY, LEE ANN<br>1024 WESTERN<br>ANN ARBOR, MI  48103 | 01-01139<br>W.R. GRACE & CO. | z9527 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| NISTLER, RALPH<br>24636 18TH AVE<br>ST AUGUSTA, MN  56301 | 01-01139<br>W.R. GRACE & CO. | z7167 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| NITSCHKE, PETER ; NITSCHKE, JOANNE<br>178 W FRONT ST BOX 27<br>STIRLING, ON  K0K3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209504 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NIVEN, NANCY J; NIVEN, JILL K<br>1618 COVERED BRIDGE RD<br>CEDARBURG, WI  53012 | 01-01139<br>W.R. GRACE & CO. | z4605 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| NIX, THERESA A<br>105 CAVALIER DR #5<br>GREENVILLE, SC  29607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2285 | 11/1/2002 | $0.00 | | ( U ) |
| NIXON, LINDA<br>5649 W KENNEDY<br>PEOTONE, IL  60468 | 01-01139<br>W.R. GRACE & CO. | z6764 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NIXON, PEGGY A<br>2108 SHAUGHNESSY HILL<br>KAMLOOPS, BC  V1S1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200799 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group        **www.bmcgroup.com**<br>**888.909.0100**        *Page 2102 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NIZNIK, STEVEN<br>231 MAIN ST PO BOX 452<br>WAWA, ON  P0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212205 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| NL INDUSTRIES INC<br>c/o JOHN V FIORELLA ESQUIRE<br>ARCHER & GREINER PC<br>PO BOX 3000<br>HADDONFIELD, NJ  08033-0968 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 20705 Entered: 2/10/2009 | 2627 | 1/23/2003 | $100,000.00 | ( U ) |
| NMC HOMECARE INC<br>NATIONAL MEDICAL CARE INC<br>C/O DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 13914 | 3/31/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NOAH , JANET C<br>16 KNOLLWOOD CT<br>SAINT CHARLES, MO  63304 | 01-01139<br>W.R. GRACE & CO. | z17410 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| NOAH , JANET C<br>16 KNOLLWOOD CT<br>SAINT CHARLES, MO  63304-7297 | 01-01139<br>W.R. GRACE & CO. | z17169 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| NOAH, KEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14952 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| NOBERT, CHANTAL<br>19 CHEMIN DU LAC HUGHES<br>LAKEFIELD, QC  J0V1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206623 | 6/24/2009 | UNKNOWN  [U] | ( U ) |
| NOBERT, CLAUDE<br>298 JEAN DESY<br>BOUCHERVILLE, QC  J4B2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209944 | 8/20/2009 | UNKNOWN  [U] | ( U ) |
| NOBERT, DAVID ; CARDINAL, ISABELLE<br>675 AVE ALBERT ROUSSEAU<br>ST ETIENNE DE LAUZON, QC  G6J1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211309 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| NOBLE, A JACKSON ; NOBLE, FRANCES M<br>2085 LAKE RD<br>NORTH HATLEY, QC  J0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200460 | 1/16/2009 | UNKNOWN  [U] | ( U ) |
| NOBLE, DEBORAH ; NOBLE, DAVE ; NOBLE, DANIEL; &<br>NOBLE , JONATHON<br>19599 HENRY ST<br>MELVINDALE, MI  48122 | 01-01139<br>W.R. GRACE & CO. | z12213 | 10/24/2008 | UNKNOWN  [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*      **www.bmcgroup.com**      *Page 2103 of 3209*
**888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOBLE, GEORGE<br>PO BOX 236<br>NORTH RUSTICO, PE  C0A1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202348 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, GEORGE G<br>4109 WINDSOR ST<br>VANCOUVER, BC  V5V4P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208511 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, JOHN ; NOBLE, KRYSTAL<br>416 WYLDE ST BOX 246<br>MULGRAVE, NS  B0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204347 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, JOHN P; NOBLE, BERTILLA M<br>10 ROGERS AVE<br>HOOSICK FALLS, NY  12090 | 01-01139<br>W.R. GRACE & CO. | z7957 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| NOBLE, KENNETH<br>607 GILBERT ST W<br>WHITBY, ON  L1N1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206542 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, PAMELA L<br>BOX 940<br>UXBRIDGE, ON  L9P1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213426 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, RICHARD C<br>8 SIMONS CRES NW<br>CALGARY, AB  T2K3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208470 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, W ROBERT ; NOBLE, ALDEEN<br>309 112TH ST W<br>SASKATOON, SK  S7N1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200869 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, WENDY L; NOBLE, JOHN L<br>2377 BLYTH ST<br>SUDBURY, ON  P3E5A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204557 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| NOBLE, WILLIAM<br>60 VALLEY FORGE LN<br>ELYRIA, OH  44035 | 01-01139<br>W.R. GRACE & CO. | z3203 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NOBLE, WILLIAM T<br>1104 ELEVENTH ST<br>CARROLLTON, KY  41008 | 01-01139<br>W.R. GRACE & CO. | z4899 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NOBLE-CAPPIE, PEGGY ; CAPPIE, ROBERT<br>BOX 2590<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204651 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| NOBLES , DIANNE M<br>6770 SHENANDOAH DR<br>FLORENCE, KY  41042 | 01-01139<br>W.R. GRACE & CO. | z17919 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOCCRINO , ANTHONY ; NOCCRINO , ARLENE<br>PO BOX 103<br>NORWOOD, NY  13668 | 01-01139<br>W.R. GRACE & CO. | z15787 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NOCELLA, ALFONSO<br>133 BISHOP AVE<br>TORONTO, ON  M2M1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211362 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| NOCELLA, DARLENE<br>207 BUSHY HILL RD<br>SIMSBURY, CT  06070 | 01-01139<br>W.R. GRACE & CO. | z6613 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| NODDING, JEFFREY S<br>275 BACK CENTRE RD RR 2<br>LUNENBURG, NS  B0J2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209953 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| NODINE, JIM<br>164 HERRING COVE RD<br>HALIFAX, NS  B3P1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205593 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, CAROLINE<br>263 RUE DES FORETS<br>ST JEAN SUR RICHELIEU, QC  J2W2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212427 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, CLAUDE<br>1305 DES PATRIOTES<br>LANCIENNE LORETTE, QC  G2E3W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207786 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, CLAUDE<br>281 3RD RUE EST<br>  MOS QC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206440 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, DAVID ; NOEL, DEBORAH<br>PO BOX 1060<br>LIVERPOOL, NS  B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205676 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, DAVID ; NOEL, MAY<br>BOX 851<br>ST PAUL, AB  T0A3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201393 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, DENISE P; NOEL, JEAN-GUY<br>828 CH RG 8-9 EST<br>LA SARRE, QC  J9Z2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214039 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, DENISE P; NOEL, JEAN-GUY<br>828 CH RG 8-9 EST<br>LA SARRE, QC  J9Z2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212003 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, JERRYE<br>17228 E EUCLID<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z10313 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOEL, LEON ; NOEL, MARIE<br>3615 E PENDER ST<br>VANCOUVER, BC  V5K2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207097 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, MARC-ANDRE ; ROBIDAS, INGRID<br>839 BON AIR<br>QUEBEC, QC  G1V2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210426 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, MARIO<br>672 1EI RANG OUEST<br>STE CHRISTINE, QC  J0H1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212153 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, MAXIME<br>236 LANOUE<br>REPENTIGNY, QC  J6A1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207871 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, PAUL<br>1072 ST JEAN BAPTISTE<br>ST ROCH DE RICHELIEU, QC  J0L2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206434 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| NOEL, ROBERT<br>589 MERRY NORD<br>MAGOG, QC  J1X2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204130 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| NOELDNER , EDITH M<br>1053 2ND ST NE<br>WATERTOWN, SD  57201-1233 | 01-01139<br>W.R. GRACE & CO. | z100571 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NOESEN, EARL<br>484 DATER HILL RD<br>TROY, NY  12180-9697 | 01-01139<br>W.R. GRACE & CO. | z3913 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NOGA, PAUL<br>BOX 55<br>HONEY HARBOUR, ON  P0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202718 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| NOGLE , ROBERT E<br>PO BOX 234<br>PLAINWELL, MI  49080-0234 | 01-01139<br>W.R. GRACE & CO. | z100792 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NOGUCHI, SEIGO<br>PO BOX 753<br>GUELPH O,    N1H6L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201219 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| NOILES, CARMEN<br>23 LORNE ST<br>SPRINGHILL, NS  B0M1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213813 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| NOKINSKY, DUNCAN<br>PO BOX 583<br>NORQUAY, SK  S0A2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200039 | 12/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOLAN , JOHN M<br>32 DOLPHIN DR<br>SAINT AUGUSTINE, FL 32080-4559 | 01-01139<br>W.R. GRACE & CO. | z13173 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN , MARITA<br>16 WILLIS AVE<br>STATEN ISLAND, NY 10301-3115 | 01-01139<br>W.R. GRACE & CO. | z17097 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN, BOB ; NOLAN, GLADYS<br>BOX 317<br>INDIAN HEAD, SK S0G2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200076 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN, CHRISTOPHER; NOLAN, SALLY<br>11 DOGWOOD LN<br>GUILFORD, CT 06437 | 01-01139<br>W.R. GRACE & CO. | z5753 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN, REGINALD M<br>29241 EIFFEL AVE<br>WARREN, MI 48088 | 01-01139<br>W.R. GRACE & CO. | z7412 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN, SHAWN ; SOLOMON, ANDREW<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14832 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOLAN, THOMAS ; NOLAN, RUTH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14953 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOLAND, JEREMIAH L<br>767 TAYLOR ST<br>CRAIG, CO 81625 | 01-01139<br>W.R. GRACE & CO. | z10208 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| NOLAND, STEPHEN E<br>15 E 26TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10447 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NOLL , STEVEN R<br>2044 S PARKWOOD CIR<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z11714 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NOLL, PETER ; NOLL, JANET<br>21 ELLENDALE CRES<br>BRAMALEA, ON L6T3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211680 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| NOLLETT, DAVID J<br>2801 POULIOT PL<br>WILMINGTON, MA 01887 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14268 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| NOLLETT, ROBERT<br>503 E D ST<br>OGALLALA, NE 69153 | 01-01139<br>W.R. GRACE & CO. | z4312 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NOLTE , CREIGHTON C<br>1434 SPRUCEWOOD DR<br>SAN JOSE, CA 95118 | 01-01139<br>W.R. GRACE & CO. | z12084 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| NOLTE , EDGAR ; NOLTE , MELBA<br>1305 SCHILLING<br>BELLEVILLE, IL 62221 | 01-01139<br>W.R. GRACE & CO. | z13400 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NOLTE, ROGER R; NOLTE, MARGARET R<br>102 8TH ST E<br>PO BOX 427<br>MANTORVILLE, MN 55955 | 01-01139<br>W.R. GRACE & CO. | z8836 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| NOLTE, SCOTT E<br>5643 GREENTON WAY<br>SAINT LOUIS, MO 63128 | 01-01139<br>W.R. GRACE & CO. | z13988 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NON METALLIC RESOURCES INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 966 | 6/28/2002 | $14,472.00 | | ( U ) |
| NONO JR, JOHN B<br>30 STONE FENCE LN<br>STAMFORD, CT 06903 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1280 | 7/11/2002 | $0.00 | | ( S ) |
| NOONAN, GERALD<br>212 HOMESTEAD ST<br>PITTSBURGH, PA 15218 | 01-01139<br>W.R. GRACE & CO. | z3730 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| NOONAN, JUDITH L<br>24 VALMOR ST<br>WORCESTER, MA 01604 | 01-01139<br>W.R. GRACE & CO. | z1070 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| NOORY, GEORGE R<br>PO BOX 55575<br>SHERMAN OAKS, CA 91413 | 01-01139<br>W.R. GRACE & CO. | z1812 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| NORBY, GARRY; NORBY, ELLEN<br>PO BOX 840<br>ENNIS, MT 59729 | 01-01139<br>W.R. GRACE & CO. | z1485 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NORCO, JAY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14402 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 2108 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORCO, JAY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14377 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORD, ERIK L<br>223-16TH PL<br>CLINTON, IA 52732 | 01-01139<br>W.R. GRACE & CO. | z13985 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NORDAUNE , VERNON A<br>2001 11TH AVE SW<br>AUSTIN, MN 55912-1327 | 01-01139<br>W.R. GRACE & CO. | z16007 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NORDBY, LEN ; NORDBY, CAROL<br>349 W 28 ST<br>NORTH VANCOUVER, BC V7N2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201007 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| NORDBY, VERONICA<br>PO BOX 1194<br>FERNDALE, WA 98248 | 01-01139<br>W.R. GRACE & CO. | z373 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| NORDIN, LEONARD J<br>396 ELLIOTT ST<br>QUESNEL, BC V2J1Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211024 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| NORDIN, MATTHEW T<br>7044 S K ST<br>TACOMA, WA 98408 | 01-01139<br>W.R. GRACE & CO. | z5719 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| NORDIN, ULF K; NORDIN, ALEXANDRA M<br>40 ORCHARD CIR<br>SWAMPSCOTT, MA 01907 | 01-01139<br>W.R. GRACE & CO. | z1729 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| NORDMARK, PERRY H<br>33693 HWY 26<br>SEASIDE, OR 97138 | 01-01139<br>W.R. GRACE & CO. | z3586 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| NORDQUIST, CLIFFORD ; NORDQUIST, SHARON<br>650 N KOOTENAY<br>VANCOUVER, BC U5K3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209146 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| NORDQUIST, PAUL J<br>32 GREENLEAF CIR<br>FRAMINGHAM, MA 01701 | 01-01139<br>W.R. GRACE & CO. | z9087 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| NORDSLETTEN, DANIEL; NORDSLETTEN, VALERIE<br>1322 9TH ST N<br>FARGO, ND 58102 | 01-01139<br>W.R. GRACE & CO. | z917 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| NORDSTROM, SAM<br>2126 7TH LINE RD<br>CARLETON PLACE, ON K7C3P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211658 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORFOLK MASONIC TEMPLE CO 1105 CHANNEL RD NORFOLK, NE 68701 | 01-01139 W.R. GRACE & CO. | z10388 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| NORFOLK SOUTHERN RAILWAY COMPANY C/O WILLIAM H JOHNSON THREE COMMERCIAL PLACE NORFOLK, VA 23510-9242 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 6970 | 3/27/2003 | $0.00 | | ( U ) |
| NORGREN, JOAN 3 DAWSON AVE SALEM, NH 03079 | 01-01139 W.R. GRACE & CO. | z3883 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NORLEEN, DARIN ; NORLEEN, CARLINE BOX 58 KYLE, SK S0L1T0 CANADA | 01-01139 W.R. GRACE & CO. | z212231 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NORMA C MERZ REV TRUST U/A DTD 5/7/02 7255 COLGATE AVE SAINT LOUIS, MO 63130 | 01-01139 W.R. GRACE & CO. | z719 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN , TOM ; NORMAN , JENNIFER 2509 EDWARDS BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z15857 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, DEANNA 306 MILL ST PULASKI, IA 52584 | 01-01139 W.R. GRACE & CO. | z14135 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, ERNEST L; NORMAN, TERRY L 1705 CEDAR PARK RD ANNAPOLIS, MD 21401 | 01-01139 W.R. GRACE & CO. | z126 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15598 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15686 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15685 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORMAN, JIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15597 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15684 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15596 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, JOHN<br>19695 COOK RD<br>BURLINGTON, WA 98233 | 01-01139<br>W.R. GRACE & CO. | z1072 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, MARION<br>BOX 865<br>BLAIRMORE, AB T0K0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203434 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| NORMAN, RICHARD<br>807 E OAK ST<br>MAHOMET, IL 61853 | 01-01139<br>W.R. GRACE & CO. | z9261 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| NORMAN, THOMAS L<br>10455 GRAFTON RD<br>CARLETON, MI 48117 | 01-01139<br>W.R. GRACE & CO. | z2030 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NORMAND, BERNIER<br>55 DES BOULEAUX OUEST<br>QUEBEC, QC G1L1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212785 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| NORMAND, GUERTIN<br>472 RUE SAINT DESIRE<br>THETFORD MINES, QC G6H1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200418 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| NORMAND, HAMAN<br>202 DEWESTMOUNT<br>COWANSVILLE, QC J2K1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203513 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| NORMAND, HENRI-PAUL<br>395 GEORGES BONNALIE<br>EASTMAN, QC J0E1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212183 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORMAND, LEONIE<br>2690 RUE EVANGELINE<br>QUEBEC, QC  G1E1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211083 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| NORMAND, RICHARD<br>16 PLACE DE VILLIEU<br>REPENTIGNY, QC  J6A3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203398 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| NORMANDIN, ALINE<br>110 LASSOMPTION BLVD<br>REPENTIGNY, QC  J6A1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210704 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| NORMANDIN, CARMEN<br>2120 EDMOND-GUILLET<br>MARIEVILLE, QC  J3M1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207744 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| NORMENT , GUSSIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12248 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORMILE , CHRISTOPHER ; NORMILE , BARBARA<br>204 LINDENWOOD AVE<br>SAINT CHARLES, MO  63301 | 01-01139<br>W.R. GRACE & CO. | z12750 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NORMILE, CHRISTOPHER ; NORMILE, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15469 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NORNBERG, JANET ; YAHOLNITSKY, RANDY<br>BOX 1946<br>ESTEEHAZY, SK  S0A0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208760 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NORRIS , JAMES E; NORRIS , BECKY R<br>6533 E 39TH CT N<br>WICHITA, KS  67226 | 01-01139<br>W.R. GRACE & CO. | z13285 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NORRIS , RICK A; NORRIS , SALLY G<br>112 CEDAR ST<br>WALLACE, ID  83873 | 01-01139<br>W.R. GRACE & CO. | z12455 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NORRIS, G J<br>BOX 53<br>NEW DENVER, BC  V0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202216 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| NORRIS, KIETH E<br>900 HILLSIDE DR<br>GREEN RIVER, WY  82935 | 01-01139<br>W.R. GRACE & CO. | z11166 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORRIS, PAUL E<br>10610 E SPRINGFIELD AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z6387 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| NORRIS, PAUL J<br>12649 GOLDEN OAK DR<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO. | 6360 | 3/26/2003 | UNKNOWN | [U] | ( U ) |
| NORRIS, R J; NORRIS, ELISE<br>8128 SW 2ND AVE<br>PORTLAND, OR  97219-4602 | 01-01139<br>W.R. GRACE & CO. | z2691 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| NORRISH, ROY A<br>47905 KITCHEN HALL RD<br>CHILLIWACK, BC  V2P6H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208584 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NORRIS-WIENER NC<br>90 CHELMSFORD RD<br>N BILLERICA, MA  01862-1399 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 331 | 6/28/2002 | $0.00 | | ( U ) |
| NORSWORTHY, KENNETH L; DURANCE, WENDY E<br>208 CENTENNIAL DR<br>TECUMSEH, ON  N8N2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202123 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| NORTH , DONNA<br>300 N ORCHARD DR<br>MUNCIE, IN  47303 | 01-01139<br>W.R. GRACE & CO. | z16853 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NORTH AMERICAN MFG COMPANY<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1940 | 9/4/2002 | $1,820.48 | | ( U ) |
| NORTH AMERICAN REFRACTORIES COMPANY<br>400 FAIRWAY DR<br>MOON TOWNSHIP, PA  15108 | 01-01139<br>W.R. GRACE & CO. | 2654 | 1/27/2003 | UNKNOWN | [U] | ( U ) |
| NORTH BROWARD HOSPITAL DISTRICT<br>c/o WENDY ENNIS VOLCY ESQ<br>NORTH BROWARD HOSPITAL DISTRICT LEGAL ACCOUNTS<br>1608 SE 3RD AVE<br>FORT LAUDERDALE, FL  33316 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2007 | 7/24/2002 | $0.00 | | ( U ) |
| NORTH BROWARD HOSPITAL DISTRICT<br>ATTN: WENDY ENNIS-VOLCY ESQ<br>LEGAL ACCTS DEPT<br>1608 SE 3RD AVE<br>FORT LAUDERDALE, FL  33316 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1560 | 7/22/2002 | $0.00 | | ( U ) |
| NORTH DAKOTA HOUSING FINANCE AGENCY<br>930 N 6TH ST<br>BISMARCK, ND  58501 | 01-01139<br>W.R. GRACE & CO. | z6758 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NORTH EAST OHIO CHURCH OF GOD CAMPGROUNDS<br>16278 SHILLING RD<br>BERLIN CENTER, OH  44401 | 01-01139<br>W.R. GRACE & CO. | z100859 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORTH STRONG SCIENTIFIC 15 AVE A ALPHA INDUSTRIAL PARK PHILLIPSBURG, NJ 08865 | 01-01139 W.R. GRACE & CO. | 1315 | 7/12/2002 | $539.94 | ( U ) |
| NORTH, DOUGLAS L 1391 GOSHEN RD TORRINGTON, CT 06790 | 01-01139 W.R. GRACE & CO. | z7609 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| NORTH, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15390 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| NORTH, JOHN M; NORTH, PATRICA L 45 HAWTHORNE DR VALATIE, NY 12184 | 01-01139 W.R. GRACE & CO. | z5557 | 9/11/2008 | UNKNOWN  [U] | ( U ) |
| NORTH, WALTER 1669 ST GABRIEL CRES WINDSOR, ON N9E1P2 CANADA | 01-01139 W.R. GRACE & CO. | z208561 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| Northcote, John 252 HAROLD AVE STOUFFVILLE, ON L4A1C1 CANADA | 01-01139 W.R. GRACE & CO. | z208500 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| NORTHERN CREDIT UNION SUDBURY 215 COTE ST BOX 283 CHELMSFORD, ON P0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z210589 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| NORTHERN INDIANA PUBLIC SERVICE COMPANY REVENUE ASSURANCE & RECOVERY 801 E 86TH AVE MERRILLVILLE, IN 46410 | 01-01139 W.R. GRACE & CO. | 121 | 5/30/2001 | $67,841.57 | ( U ) |
| NORTHERN SAFETY CO 232 INDUSTRIAL PARK RD FRANKFORT, NY 13340 | 01-01139 W.R. GRACE & CO. | 986 | 7/1/2002 | $280.92 | ( U ) |
| NORTHERN TOOL & EQUIP CO TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. | 2074 | 9/23/2002 | $1,578.45 | ( U ) |
| NORTHROP , STEVE 561 COUNTY RT 1 OSWEGO, NY 13126 | 01-01139 W.R. GRACE & CO. | z15950 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| NORTON , LARRY J 39 TAHOE DR KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z13379 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| NORTON, BARBARA 2541 NW 53RD AVE RD OCALA, FL 34482 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7629 | 3/27/2003 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORTON, BARBARA<br>2541 NW 53RD AVE RD<br>OCALA, FL 34482 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7630 | 3/27/2003 | $0.00 | | ( P ) |
| NORTON, DENYSE M<br>63 85 HENDERSON AVE<br>THORNHILL, ON L3T2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204285 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| NORTON, EDWARD K<br>131 6TH ST #2<br>GREENPORT, NY 11944 | 01-01139<br>W.R. GRACE & CO. | z7104 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NORTON, GARY S<br>27 THORMAN LA<br>HUNTINGTON, NY 11743 | 01-01139<br>W.R. GRACE & CO. | z8868 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| NORTON, JAMES S; NORTON, RUTH A<br>28411 N 76TH ST<br>SCOTTSDALE, AZ 85266 | 01-01139<br>W.R. GRACE & CO. | z856 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| NORTON, RICHARD ; NORTON STACK, MARY<br>69 PERCY ST PO BOX 373<br>COLBORNE, ON K0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208314 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| NORTON, RICHARD A<br>2326 VALLEY VIEW LN<br>PARK FOREST, IL 60466 | 01-01139<br>W.R. GRACE & CO. | z11164 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NORTON, RON ; NORTON, JACKIE<br>71C MCKNIGHT LN RR 2<br>BLOOMFIELD, ON K0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209541 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| NORTON, STEPHENI M<br>1437 DALE ST<br>SAN DIEGO, CA 92102 | 01-01139<br>W.R. GRACE & CO. | z3924 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NORTON, STEPHENI M<br>1437 DALE ST<br>SAN DIEGO, CA 92102 | 01-01139<br>W.R. GRACE & CO. | z3923 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NORWOOD , DAVID C; NORWOOD , MARSHA S<br>18 DUFFIELD DR<br>W HARTFORD, CT 06107 | 01-01139<br>W.R. GRACE & CO. | z11850 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| NORWOOD, PAULINE<br>25 ROBINSON LN<br>SOUTHWEST HARBOR, ME 04679 | 01-01139<br>W.R. GRACE & CO. | z9381 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| NOSIE, JOE R; NOSIE, HAZEL M<br>417 SW 3RD ST<br>PO BOX 49<br>CHISHOLM, MN 55719 | 01-01139<br>W.R. GRACE & CO. | z3798 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| NOSKOVIAK, LARRY; NOSKOVIAK, SUSAN<br>2112 MAPLE LN<br>ASHLAND, WI 54806 | 01-01139<br>W.R. GRACE & CO. | z7 | 7/24/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOSTERUD, BRADLEY J<br>BOX 374<br>MOOSOMIN, SK  S0G3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213475 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| NOUHAN, CAROLINE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15523 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOURRY, MANNICK<br>2755 RUE EVANGELINE<br>SOREL TRACY, QC  J3R2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204447 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| NOVAK , DANIEL<br>719 S 7TH ST<br>STILLWATER, MN  55082 | 01-01139<br>W.R. GRACE & CO. | z13429 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NOVAK SITE RD/RA PRP GROUP<br>C/O RICHARD G PLACEY ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS LLP<br>1105 N MARKET ST FL 1<br><br>WILMINGTON, DE  19801-1237 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED<br>DktNo: 19658 Entered: 10/1/2008 | 6054 | 3/25/2003 | $0.00<br>$121,810.29 | <br>[U] | ( P )<br>( U ) |
| NOVAK SITE RD/RA PRP GROUP<br>RICHARD G PLACEY ESQ<br>MONTGOMERY MCCRACKEN WALKER & RHOADS LLP<br>300 WILMINGTON AVE STE 750<br>WILMINGTON, DE  19801 | 01-01139<br>W.R. GRACE & CO. | 18547 | 10/3/2011 | $121,810.29<br>$121,810.29 | | ( U )<br>( T ) |
| NOVAK, DEBRA L<br>221 N SYNDICATE AVE<br>THUNDER BAY, ON  P7C3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206405 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| NOVAK, JOHN<br>883 HWY 83<br>HARTFORD, WI  53027 | 01-01139<br>W.R. GRACE & CO. | z4601 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| NOVAK, JOHN J<br>3675 HWY 83 N<br>HARTFORD, WI  53027 | 01-01139<br>W.R. GRACE & CO. | z6856 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NOVAK, MICHAEL S<br>2785 S REDBUD TR<br>NILES, MI  49120 | 01-01139<br>W.R. GRACE & CO. | z7669 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| NOVAK, PEGGY ; NOVAK, MILAN<br>129 HILLVIEW RD<br>AURORA, ON  L4G2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208366 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| NOVASH, ROGER<br>174 ACACIAS<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202903 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOVASH, WALTER<br>170 ACACIAS<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203046 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| NOVELLA, CAROL; NOVELLA JR, SAMUEL<br>813 PARKWOOD AVE<br>ANNAPOLIS, MD  21403 | 01-01139<br>W.R. GRACE & CO. | z2593 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| NOVEMBER, BARBARA; NOVEMBER, DAVID<br>510 HARDSCRABBLE RD<br>BRIARCLIFF MANOR, NY  10510-1813 | 01-01139<br>W.R. GRACE & CO. | z8517 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| NOVOTNY, JAMES C<br>608 3RD AVE NE<br>ROSEAU, MN  56751 | 01-01139<br>W.R. GRACE & CO. | z9061 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| NOVOTNY, LEON<br>3326 HWY E66<br>BELLE PLAINE, IA  52208 | 01-01139<br>W.R. GRACE & CO. | z1596 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| NOWACHEK , ALAN ; NOWACHEK , DEBRA<br>1044 PERSHING RD<br>MAQUOKETA, IA  52060 | 01-01139<br>W.R. GRACE & CO. | z16500 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| NOWACZYK , MARK<br>27 HILLBROOK CIR<br>MALVERN, PA  19355 | 01-01139<br>W.R. GRACE & CO. | z16781 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NOWAK, ALGER<br>4234 N WASHINGTON ST<br>UBLY, MI  48475 | 01-01139<br>W.R. GRACE & CO. | z4459 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NOWAK, GEORGE M<br>GEORGE M NOWAK<br>11016 HIDDEN FOX CT<br>ELLICOTT CITY, MD  21042-6107 | 01-01139<br>W.R. GRACE & CO. | z5403 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| NOWAK, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14403 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NOWAK, STEPHEN L<br>3315 W CALHOUN RD<br>BEAVERTON, MI  48612-9702 | 01-01139<br>W.R. GRACE & CO. | z8520 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| NOWAKOWSKI, JOSEPH T<br>RR2 BOX 2240<br>CANADENSIS, PA  18325 | 01-01139<br>W.R. GRACE & CO. | z33 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| NOWAKOWSKI, KEITH<br>916 SINGER AVE<br>LEMONT, IL  60439 | 01-01139<br>W.R. GRACE & CO. | z5134 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NOWAKOWSKI, WALTER P<br>7157 WRIGHT CT<br>ARVADA, CO  80004-1225 | 01-01139<br>W.R. GRACE & CO. | z1359 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NOWERS, ARDEN K<br>421 E GROVE<br>BLOOMINGTON, IL 61701 | 01-01139<br>W.R. GRACE & CO. | z1313 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| NOWERS, WILLIAM I<br>C/O KELLY MEAD<br>4709 CLIFTON AVE<br>SAINT LOUIS, MO 63109 | 01-01139<br>W.R. GRACE & CO. | z11052 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| NOWICKA, KATARZYNA<br>560 NEPTUNE BLVD<br>DORVAL, QC H9P2A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202239 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| NOWICKE , MICHAEL M<br>1035 WOOD HEIGHTS AVE<br>BALTIMORE, MD 21211 | 01-01139<br>W.R. GRACE & CO. | z100965 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| NOWICKI , LOUISE R ; WALLNER , LOUISE<br>WARD , BARBARA<br>20651 WOODSIDE<br>HARPER WOODS, MI 48225 | 01-01139<br>W.R. GRACE & CO. | z17288 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NOWRY, MR LARRY<br>241 LAKESIDE DR<br>NORTH BAY, ON P1A3E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201624 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| NOYD, TAMARA A<br>1408 19TH AVE<br>VIOLA, IL 61486 | 01-01139<br>W.R. GRACE & CO. | z424 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| NOYES, LAWRENCE J<br>738 DALKEITH AVE<br>LONDON, ON N5X1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206699 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| NOYES, NICHOLAS G<br>60 W MOUNTAIN RD<br>ADAMS, MA 01220 | 01-01139<br>W.R. GRACE & CO. | z6776 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NOZEMACK, RICHARD<br>1903 Billy Barton Ci<br><br>Reisterstown, MD 21136 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4392 | 3/20/2003 | $0.00 | | ( P ) |
| NSF INTERNATIONAL<br>789 N DIXBORO RD<br>ANN ARBOR, MI 48105 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1251 | 7/8/2002 | $1,116.58 | | ( U ) |
| NTFC CAPITAL CORPORATION<br>ASKOUNIS & BORST, PC<br>ATTN: THOMAS V. ASKOUNIS, ESQ.<br>303 EAST WACKER DRIVE, STE 1000<br>CHICAGO, IL 60601 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 868 | 3/29/2002 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 2118 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NTFC CAPITAL CORPORATION THOMAS V ASKOUNIS ESQ C/O ASKOUNIS & BORST P.C. 303 E WACKER DR STE 1000 CHICAGO, IL 60601 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 749 | 3/29/2003 | $0.00 | | ( U ) |
| NTUPULIS , FUTINE 49 OTTAWA ST LOWELL, MA 01850 | 01-01139 W.R. GRACE & CO. | z13339 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NUBER , FRANK J 1566 MYRTLE MADISON HEIGHTS, MI 48071 | 01-01139 W.R. GRACE & CO. | z13280 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NUCHOLS, KAYF PO BOX 1539 ROBBINSVILLE, NC 28771 | 01-01139 W.R. GRACE & CO. | z10152 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NUEST, EDWARD L 215 N 7TH ST STERLING, KS 67579 | 01-01139 W.R. GRACE & CO. | z1973 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| NUGENT, JACK; NUGENT, ADRIENNE 11515 INDEPENDENCE AVE LONSDALE, MN 55046 | 01-01139 W.R. GRACE & CO. | z7149 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| NULL, JOHN B 1757 OAKWOOD DR HANOVER, PA 17331 | 01-01139 W.R. GRACE & CO. | z7341 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| NULMAN , ZILPAH M 629 PARK AVE ELIZABETH, NJ 07208 | 01-01139 W.R. GRACE & CO. | z11467 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NULTY, NICHOLAS 571 MERRIMAC ST NEWBURYPORT, MA 01950 | 01-01139 W.R. GRACE & CO. | z5848 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| NUNEZ, JOSE 9601 SPUR 591 AMARILLO, TX 79107 | 01-01139 W.R. GRACE & CO. | z11430 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NUNGESSER , JOHN L 2404 MILE POST RD SUNBURY, PA 17801 | 01-01139 W.R. GRACE & CO. | z12612 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NUNNALLY, LEROY 6300 MONTEREY DR SAINT LOUIS, MO 63123 | 01-01139 W.R. GRACE & CO. | z1528 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NUNO , ELEANOR M 1538 DEFOE ST MISSOULA, MT 59802 | 01-01139 W.R. GRACE & CO. | z100113 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NURKOVIC , SMAJO ; NURKOVIC , ZORA 10708 TIBBETTS RD KIRTLAND, OH 44094 | 01-01139 W.R. GRACE & CO. | z13153 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| NURSE, LYNN M 1065 HILLSIDE AVE LANSDALE, PA 19446 | 01-01139 W.R. GRACE & CO. | z9062 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NURSE, THOMAS W<br>1065 HILLSIDE AVE<br>LANSDALE, PA  19446 | 01-01139<br>W.R. GRACE & CO. | z9063 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| NURTON, LOUISE<br>1512 AVE O<br>CARTER LAKE, IA  51510 | 01-01139<br>W.R. GRACE & CO. | z1382 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| NUSS, KERRY; NUSS, CONSTANCE<br>102 CRAB APPLE LN<br>HATBORO, PA  19040 | 01-01139<br>W.R. GRACE & CO. | z4052 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| NUSSBAUM, WAYNE L<br>3248 GROVELAND WAY<br>ANTELOPE, CA  95843 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9072 | 3/28/2003 | $0.00 | | ( U ) |
| NUSSEY, DEREK<br>2274 LAWRENCE AVE W<br>ETOBICOKE, ON  M9P2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210171 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| NUSTAD, LESTER<br>LESTER , NUSTAD<br>222 PARK PL<br>WAUKESHA, WI  53186-4815 | 01-01139<br>W.R. GRACE & CO. | z4837 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| NUTE, REMI D<br>861 COLUMBIA ST<br>KAMLOOPS, BC  V2C2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201561 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| NUTTALL, NOEL<br>1245 AGINCOURT RD<br>OTTAWA, ON  K2C2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207504 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| NUTTALL, ROBERT J; NUTTALL, CHRISTINA M<br>9 SORA DR<br>MISSISSAUGA, ON  L5M1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208639 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| NUTTER, MELVIN E<br>561 BROADVIEW DR<br>HARRISONBURG, VA  22802 | 01-01139<br>W.R. GRACE & CO. | z6092 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NUTTER, MELVIN E<br>561 BROADVIEW DR<br>HARRISONBURG, VA  22802 | 01-01139<br>W.R. GRACE & CO. | z6093 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| NUTTING , DAVID E; NUTTING , JOY D<br>534 S 1ST AVE<br>WAUSAU, WI  54401-4602 | 01-01139<br>W.R. GRACE & CO. | z16955 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NWEEYA, JEFF<br>10079 IRON MT CT<br>ALTA LOMA, CA  91737 | 01-01139<br>W.R. GRACE & CO. | z3175 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| NYCE, DANIEL J; NYCE, SUSAN<br>121 E RICHMOND<br>DAYTON, WA  99328 | 01-01139<br>W.R. GRACE & CO. | z4740 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NYCH, EDWARD B; NYCH, LINDA M 2239 MERCER WM RD WEST MIDDLESEX, PA 16159 | 01-01139 W.R. GRACE & CO. | z5008 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| NYCH, JOSEPH 260 ALICIA ST ARNPRIOR, ON K7S1H4 CANADA | 01-01139 W.R. GRACE & CO. | z207335 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| NYDOPYTALSKY-UNRAU, KIMBERLEY 903 MERRIAM BLVD WINNIPEG, MB R3T0V2 CANADA | 01-01139 W.R. GRACE & CO. | z210827 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| NYE TRUST C/O ALLAN W & CHRISTINE U NYE TRUSTEES PO BOX 30637 SPOKANE, WA 99223-3010 | 01-01139 W.R. GRACE & CO. | z1235 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| NYE, ALLAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15253 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| NYGARD, JOANN 2730 E KENLAR CIR GREEN BAY, WI 54313 | 01-01139 W.R. GRACE & CO. | z7043 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| NYHUS , NEIL ; NYHUS , JOYCE 235 BORDEN AVE W BUFFALO LAKE, MN 55314 | 01-01139 W.R. GRACE & CO. | z100646 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| NYIRI , CSABA 867 LYN RD BOWLING GREEN, OH 43402 | 01-01139 W.R. GRACE & CO. | z17310 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| NYMAN, JOHN ; NYMAN, GWENDA 318 FIRST ST W RR #1 NIPIGON, ON P0T2J0 CANADA | 01-01139 W.R. GRACE & CO. | z205270 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| NYPEN, BURTON L 228 N GRACE ST ORTONVILLE, MN 56278-1211 | 01-01139 W.R. GRACE & CO. | z4781 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| NYQUIST, RICHARD R 229 FRANCES AVE FLUSHING, MI 48433 | 01-01139 W.R. GRACE & CO. | z13539 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| NYSTROM, MICHAEL 804 S FOSTER AVE SIOUX FALLS, SD 57103 | 01-01139 W.R. GRACE & CO. | z227 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| O CONNELL, BRIAN E 93 GREENWOOD AVE WAKEFIELD, MA 01880 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15012 | 4/3/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| O NEILL, GARY R; O NEILL, JULIE M<br>14865 OAKHILL RD N<br>SCANDIA, MN  55073 | 01-01139<br>W.R. GRACE & CO. | z318 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| O REILLY, CHERYL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14954 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| O'CONNOR, FRANCES M<br>C/O PAUL G AMICUCCI<br>WALSH & AMICUCCI<br>2900 WESTCHESTER AVE<br>PURCHASE, NY  10577 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5100 | 3/24/2003 | $0.00 | | ( U ) |
| OAKLEY , MARK ; OAKLEY , MARY<br>29065 N GARLAND RD<br>WAUCONDA, IL  60084 | 01-01139<br>W.R. GRACE & CO. | z17102 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OAKLEY, KATHY ; OAKLEY, TIM ; OAKLEY, CHAD ; OAKLEY, RAY<br>435 MARY ST<br>GRAVENHURST, ON  P1P1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213526 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| OAKLEY, TERRY S<br>PO BOX 1553<br>OUTLOOK, SK  S0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210932 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| OAKSMITH, CLAUDIA<br>526 HANNA RD<br>BEL AIR, MD  21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4530 | 3/21/2003 | $0.00 | | ( P ) |
| OATES, CHARLES A<br>1467 NORWOOD DR<br>SAINT CHARLES, MO  63303 | 01-01139<br>W.R. GRACE & CO. | z11120 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| OATMAN, GORDON J<br>4364 ST GEORGE RD<br>WILLISTON, VT  05495 | 01-01139<br>W.R. GRACE & CO. | z531 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| OATTES, SHARON<br>1210 GARY AVE<br>SUDBURY, ON  P3A4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213374 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| OBANION, ROBERT; OBANION, SHEILA<br>409 WINDY HILL<br>PO BOX 101<br>MORIAH, NY  12960 | 01-01139<br>W.R. GRACE & CO. | z3596 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| OBEAR , WANDA<br>33070 BOWIE ST<br>WHITE CASTLE, LA  70788 | 01-01139<br>W.R. GRACE & CO. | z12564 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OBENCHAIN, JANET C<br>2210 HIGH ST<br>LOGANSPORT, IN 46947 | 01-01139<br>W.R. GRACE & CO. | z13928 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| OBERBROECKLING , ELMER B<br>27626 RT 52 N<br>NEW VIENNA, IA 52065 | 01-01139<br>W.R. GRACE & CO. | z13079 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| OBERDORF, KENNETH R<br>KENNETH R, OBERDORF<br>200 N VINCENNES ST<br>ADAMS, WI 53910-9470 | 01-01139<br>W.R. GRACE & CO. | z2167 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| OBERLE, SANDRA J<br>6571 STOW RD<br>HUDSON, OH 44236 | 01-01139<br>W.R. GRACE & CO. | z10374 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| OBERLIN, JAMIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15524 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| OBERLIN, JAMIE S<br>41 FERNDALE CT<br>BATTLE CREEK, MI 49015 | 01-01139<br>W.R. GRACE & CO. | z418 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| OBERLIN, SCOTT ; OBERLIN, LAURI<br>406 TOBIN ST<br>CRYSTAL FALLS, MI 49920 | 01-01139<br>W.R. GRACE & CO. | z10488 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| OBERMEYER , WYNN<br>1024 N 121<br>OMAHA, NE 68154 | 01-01139<br>W.R. GRACE & CO. | z100095 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| OBERST, LAWRENCE<br>MR LAWRENCE T. OBERST<br>1041 SE ALBATROSS AVE<br>PORT ST LUCIE, FL 34983-3976 | 01-01139<br>W.R. GRACE & CO. | z7794 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| Obert, Janette<br>620 BEVERLY ST<br>PETERBOROUGH, ON K9H2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208773 | 8/11/2009 | UNKNOWN [U] | ( U ) |
| OBIREK , ROBERT C; OBIREK , KATHLEEN M<br>7017 W 81ST ST<br>BURBANK, IL 60459-1601 | 01-01139<br>W.R. GRACE & CO. | z17583 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| OBJET, SANS<br>1494 LINDBERGH<br>SHERBROOKE, QC J1E1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205625 | 5/13/2009 | UNKNOWN [U] | ( U ) |
| OBLIGADO & CIA LDA SA<br>PARAGUAY 610<br>C1057AAH<br>BUENOS AIRES<br>ARGENTINA | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 1946 | 9/4/2002 | $0.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on July 16, 2012 by BMC Group*          **www.bmcgroup.com**<br>888.909.0100          *Page 2123 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OBOROWSKY, ELMER BOX 55 PRIMATE, SK S0L2S0 CANADA | 01-01139 W.R. GRACE & CO. | z204842 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| OBRADOVIC, JILL 9 KENSINGTON SQ WALLACEBURG, ON N8A4V6 CANADA | 01-01139 W.R. GRACE & CO. | z209433 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| OBRADOVIC, M MITCH 1167 MORGANSHIRE DR COLLIERVILLE, TN 38017 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15268 | 4/15/2003 | $0.00 | | ( P ) |
| OBRADOVIC, M MITCH 1167 MORGANSHIRE DR COLLIERVILLE, TN 38017 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15267 | 4/15/2003 | $0.00 | | ( P ) |
| OBREITER, FREDRICK P 27 HAYS DR SW CALGARY, AB T2V3C2 CANADA | 01-01139 W.R. GRACE & CO. | z208099 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| OBREITER, FREDRICK P 27 HAYS DR SW CALGARY, AB T2V3C2 CANADA | 01-01139 W.R. GRACE & CO. | z210202 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| OBRENNAN, LORI J 229 VARSITY VIEW DR WINNIPEG, MB R3R0V9 CANADA | 01-01139 W.R. GRACE & CO. | z201164 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OBRIAN, GARY J 700 HAUSER BLVD HELENA, MT 59601 | 01-01139 W.R. GRACE & CO. | z4181 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN , COLLEEN 23 KOSCIUSKO ST INDIAN ORCHARD, MA 01151 | 01-01139 W.R. GRACE & CO. | z101015 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN , ERIN K PO BOX 774 CUT BANK, MT 59427 | 01-01139 W.R. GRACE & CO. | z11680 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN , THOMAS J; FOLL , NANCY K 670 N WALNUT COLVILLE, WA 99114 | 01-01139 W.R. GRACE & CO. | z15837 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN , THOMAS J; FOLL , NANCY K 670 N WALNUT COLVILLE, WA 99114 | 01-01139 W.R. GRACE & CO. | z13347 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OBRIEN, DARLENE F 302 N 18TH ST LAFAYETTE, IN 47904 | 01-01139 W.R. GRACE & CO. | z161 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OBRIEN, DENNIS<br>410 SW ORDRIANCE RD<br>ANKENY, IA 50023 | 01-01139<br>W.R. GRACE & CO. | z228 | 7/30/2008 | UNKNOWN  [U] | ( U ) |
| OBRIEN, GREGORY N; OBRIEN, LORI A<br>47 MAY ST<br>NORTH ATTLEBORO, MA 02760 | 01-01139<br>W.R. GRACE & CO. | z7401 | 9/25/2008 | UNKNOWN  [U] | ( U ) |
| OBRIEN, JAMES; OBRIEN, BARBARA<br>630 WASHINGTON RD<br>RYE, NH 03870 | 01-01139<br>W.R. GRACE & CO. | z6450 | 9/17/2008 | UNKNOWN  [U] | ( U ) |
| OBRIEN, MARY; OBRIEN, THOMAS<br>15 COTTAGE ST<br>ATTLEBORO FALLS, MA 02763 | 01-01139<br>W.R. GRACE & CO. | z6756 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| OBRIEN, SANDRA R<br>11717 W WATERTOWN PLK RD<br>WAUWATOSA, WI 53226 | 01-01139<br>W.R. GRACE & CO. | z4606 | 9/4/2008 | UNKNOWN  [U] | ( U ) |
| OBRIEN, SEAN; OBRIEN, CHERLY<br>309 GRANDVIEW DR<br>BISHOP, CA 93514 | 01-01139<br>W.R. GRACE & CO. | z5065 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| OBRIEN-WALSH, EMER M; WALSH, ROBERT F<br>36 LORRAINE RD<br>EAST FALMOUTH, MA 02536 | 01-01139<br>W.R. GRACE & CO. | z73 | 7/28/2008 | UNKNOWN  [U] | ( U ) |
| OBRIGHT, CATHY<br>579 GROSVENOR ST<br>LONDON, ON N5Y3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209215 | 8/14/2009 | UNKNOWN  [U] | ( U ) |
| OBRIGHT, CHARLES<br>PO BOX 93<br>BENWOOD, WV 26031 | 01-01139<br>W.R. GRACE & CO. | z10143 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| OBRITSCH, DARREN F<br>BOX 780<br>KERROBERT, SK S0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201050 | 1/26/2009 | UNKNOWN  [U] | ( U ) |
| OBRYAN, ANTOINETTE<br>67 ST CLAIR ST<br>TICONDEROGA, NY 12883 | 01-01139<br>W.R. GRACE & CO. | z2188 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| OBRYAN, JOSEPH D<br>7100 HWY 144<br>PHILPOT, KY 42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7644 | 3/27/2003 | $0.00 | ( P ) |
| OBRYAN, JOSEPH E<br>910 WALNUT PARK DR<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7607 | 3/27/2003 | $0.00 | ( P ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9099 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9098 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9102 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9100 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9101 | 3/28/2003 | $0.00 | ( P ) |
| OCAMICA, MR ; OCAMICA, MELITA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14737 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| OCASIO, RUTH APARTADO 766 YABUCOA, PR 00767 PUERTO RICO | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2807 | 2/18/2003 | $0.00 | ( U ) |
| OCCENA, BOBBY I 806 WINWOOD DR WINDSOR, NC 27983 | 01-01139 W.R. GRACE & CO. | z2397 | 8/19/2008 | UNKNOWN [U] | ( U ) |
| OCCU SYSTEMS CONCENTRA PO BOX 740933 DALLAS, TX 75374 | 01-01139 W.R. GRACE & CO. | 51 | 5/11/2001 | $79.00 | ( U ) |
| OCHOA , KEVIN ; OCHOA , JESSICA 1307 BURNHAM AVE DES MOINES, IA 50315 | 01-01139 W.R. GRACE & CO. | z101221 | 2/2/2009 | UNKNOWN [U] | ( U ) |
| OCHOA , KEVIN ; OCHOA , JESSICA 1307 BURNHAM AVE DES MOINES, IA 50315 | 01-01139 W.R. GRACE & CO. | z101147 | 11/12/2008 | UNKNOWN [U] | ( U ) |
| OCHOA , RICKY S 511 W ALICE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z12037 | 10/24/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OCHSENBAUER, ROBERT; OCHSENBAUER, MARY LOU 4321 LAKE PARK RD ASHLAND, WI 54806 | 01-01139 W.R. GRACE & CO. | z10088 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| OCHWAT, RICHARD S 1421 GABLES WHEATON, IL 60189 | 01-01139 W.R. GRACE & CO. | z7517 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| OCONNELL , DANIEL ; OCONNELL , LENA 1185 E DARTMOOR SEVEN HILLS, OH 44131 | 01-01139 W.R. GRACE & CO. | z15997 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OCONNELL, CAROLE ANN 91 HAZELWOOD HUDSON, QC J0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z205000 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| OCONNELL, DANIEL F 138 DOWNING DR SEVERNA PARK, MD 21146-1006 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4481 | 3/21/2003 | $0.00 | | ( U ) |
| OCONNELL, DANIEL F 138 DOWNING DR SEVERNA PARK, MD 21146-1006 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4483 | 3/21/2003 | $0.00 | | ( U ) |
| OCONNELL, DANIEL F 138 DOWNING DR SEVERNA PARK, MD 21146-1006 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4484 | 3/21/2003 | $0.00 | | ( U ) |
| OCONNELL, DANIEL F 138 DOWNING DR SEVERNA PARK, MD 21146-1006 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4482 | 3/21/2003 | $0.00 | | ( U ) |
| OCONNELL, DANIEL F 138 DOWNING DR SEVERNA PARK, MD 21146-1006 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4485 | 3/21/2003 | $0.00 | | ( U ) |
| OCONNELL, FERNANDE C 18 HARBOUR AVE WEST WARWICK, RI 02893 | 01-01139 W.R. GRACE & CO. | z1842 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| OCONNELL, JASON; OCONNELL, STEPHANIE 1267 BELMONT AVE SCHENECTADY, NY 12308 | 01-01139 W.R. GRACE & CO. | z5402 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| OCONNELL, JOHN J 574 NORTH RD SUDBURY, MA 01776 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9266 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2127 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OCONNELL, MELISSA ; OCONNELL, PATRICK<br>45 POTTER CRES<br>SASKATOON, SK  S7H3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213237 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| OCONNELL, ROSS<br>3450 CALUMET AVE<br>VICTORIA, BC  V8X1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210685 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| OCONNELL, THOMAS F<br>118 BERLIN ST<br>CLINTON, MA  01510 | 01-01139<br>W.R. GRACE & CO. | z8736 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| OCONNOR , DENNIS J<br>14548 FORD<br>ALLEN PARK, MI  48101 | 01-01139<br>W.R. GRACE & CO. | z100087 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OCONNOR, BENEDICT ; OCONNOR, JULIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14404 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OCONNOR, DEIRDRE G<br>30 SEAGRAVE RD<br>CAMBRIDGE, MA  02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5120 | 3/24/2003 | $0.00 | | ( U ) |
| OCONNOR, HOLLY<br>PO BOX 403<br>HARRISON HOT SPRINGS, BC  V0M1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200377 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| OCONNOR, LOUISJ; OCONNOR, KATHRYN<br>PO BOX 237<br>LIBERTY LAKE, WA  99019 | 01-01139<br>W.R. GRACE & CO. | z9638 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| OCONNOR, MRS MARJORIE H<br>138 E FAIRVIEW AVE<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z8357 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| OCONNOR, RAYMOND K<br>8029 A Shore Road<br><br>Edgemere, MD  21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5168 | 3/24/2003 | $0.00 | | ( P ) |
| OCRANE, TERRANCE<br>1073 GRAFTON AVE<br>MOOSE JAW, SK  S6H3S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213155 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| OCWEN LOAN SERVICING LLC<br>11263 RIDGE RD<br>MEDINA, NY  14103 | 01-01139<br>W.R. GRACE & CO. | z6614 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ODD, ANDREW G<br>5465 TURNEY DR<br>MISSISSAUGA, ON  L5M1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211896 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ODELL, NICHOLAS<br>217 LYNDEL DR<br>PHOENIXVILLE, PA  19460 | 01-01139<br>W.R. GRACE & CO. | z1339 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ODGER, DARRYL<br>11 MONTGOMERY PL<br>ROXBORO, QC  H8Y1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208385 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| ODIERNA , JOHN F<br>576 OLD MAIN ST<br>ROCKY HILL, CT  06067 | 01-01139<br>W.R. GRACE & CO. | z13294 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ODLAND, BETTY ; ODLAND, KENNETH<br>PO BOX 211<br>WOLSELEY, SK  S0G5H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207239 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| ODNOKON, ROBERT L<br>9010 ABBOTT AVE<br>N BFORD, SK  S9A3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200136 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| ODNOKON, ROBERT L<br>9010 ABBOTT AVE<br>N BFORD, SK  S9A3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200135 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| ODOMS , MURDLIA<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12358 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ODONNELL , RALDEN ; ODONNELL , NORMA<br>1050 CHICORA RD<br>CHICORA, PA  16025 | 01-01139<br>W.R. GRACE & CO. | z11603 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ODONNELL, CHARLES<br>7654 26TH RD<br>RAPID RIVER, MI  49878 | 01-01139<br>W.R. GRACE & CO. | z7471 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ODONNELL, CHARLES<br>7654 26TH RD<br>RAPID RIVER, MI  49878 | 01-01139<br>W.R. GRACE & CO. | z11592 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ODONNELL, KEVIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14405 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com<br>888.909.0100                    Page 2129 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ODONNELL, RICHARD L<br>111 STATE ST<br>NORWALK, OH 44857 | 01-01139<br>W.R. GRACE & CO. | z9017 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| ODONNELL, TIMOTHY; RICE, KATHY; &<br>ODONNELL, ARIANNA; SWANSON, KIRSTON<br>925 EXCELSIOR AVE<br>CROYDON, PA 19021 | 01-01139<br>W.R. GRACE & CO. | z9059 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| ODWYER, JAMES P<br>362 22560 WYE RD<br>SHERWOOD PARK, AB T8A4T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200683 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ODWYER, PATRICK ; ODWYER, DONA ; ODWYER, JAMES<br>9 ROSS DR<br>FORT SASKATCHEWAN, AB T8L2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210187 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| OEHL, KENNETH R<br>16500 LOLO CREEK RD<br>LOLO, MT 59847 | 01-01139<br>W.R. GRACE & CO. | z853 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| OEHLERKING, ALLAN<br>BOX 1348<br>SHAUNAVON, SK S0N2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212566 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OEHLERKING, KEVIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14494 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OELDRICH , RUTH H<br>N45 W25186 LINDSAY RD<br>PEWAUKEE, WI 53072 | 01-01139<br>W.R. GRACE & CO. | z16494 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OEN, LLOYD<br>316 SIMPSON BOX 1009<br>OUTLOOK, SK S0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204405 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| OESTERLE , CARL D; OESTERLE , CAROL<br>4675 E IOSCO RD<br>WEBBERVILLE, MI 48892 | 01-01139<br>W.R. GRACE & CO. | z16625 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OETJEN, ARTHUR E; OETJEN, MARY A<br>1460 WIDEFIELDS LN<br>SAINT LOUIS, MO 63138 | 01-01139<br>W.R. GRACE & CO. | z4621 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| OFFET, BRIAN E; OFFET, LESLIE<br>249 PASQUA ST N<br>REGINA, SK S4R4N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200217 | 12/26/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2130 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OFFICE DEPOT INC<br>ROBBIE SMITH ACCS<br>2200 OLD GERMANTOWN RD<br>DELRAY BEACH, FL 33445 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 10828 Entered: 10/24/2005 | 444 | 4/20/2001 | $2,641.34 | ( U ) |
| OFFICE DEPOT INC<br>ROBBIE SMITH ACCS<br>2200 OLD GERMANTOWN RD<br>DELRAY BEACH, FL 33445 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 443 | 4/30/2001 | $0.00 | ( U ) |
| OFFICE TEAM<br>DIV OF ROBERT HALF INTERNATIONAL<br>ATTN MICHELE CABRAL<br>5720 STONERIDGE DR STE 3<br>PLEASANTON, CA 94588-2700 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 99 | 5/22/2001 | $0.00 | ( U ) |
| OFFORD, JOHN W<br>1338 16TH AVE<br>BARRON, WI 54812 | 01-01139<br>W.R. GRACE & CO. | z4533 | 9/4/2008 | UNKNOWN [U] | ( U ) |
| OFSTIE, GORDON ; OFSTIE, JOAN<br>BOX 592<br>OUTLOOK, SK S0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201143 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| OGDEN, ALAN<br>32964 12TH AVE<br>MISSION, BC V2V2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204831 | 4/13/2009 | UNKNOWN [U] | ( U ) |
| OGDEN, ROBIN<br>4409 WASHBURN AVE S<br>MINNEAPOLIS, MN 55410 | 01-01139<br>W.R. GRACE & CO. | z2 | 7/22/2008 | UNKNOWN [U] | ( U ) |
| OGG , TONI J<br>341 BLAINE ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17203 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| OGILVIE, CHRIS<br>96 MCGREGOR ST<br>CARLETON PLACE, ON K7C0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209014 | 8/13/2009 | UNKNOWN [U] | ( U ) |
| OGILVIE, KATHERINE A<br>115 S LIVINGSTON ST<br>WHITEHALL, MI 49461 | 01-01139<br>W.R. GRACE & CO. | z13950 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| OGILVIE, MR J ; OGILVIE, MRS J<br>104 4TH ST SW<br>PORTAGE LA PRAIRIE, MB R1N2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209810 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| OGLETREE DEAKINS NASH SMOAK & STEWART PC<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 01-01139<br>W.R. GRACE & CO. | 1505 | 7/19/2002 | $50,195.04 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OGLETREE, LISA; OGLETREE, FREDERICK<br>2424 ALLEN ST<br>NEW ORLEANS, LA 70119 | 01-01139<br>W.R. GRACE & CO. | z1965 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| OGOREK, DARLEANE F<br>202 W MACARTHUR ST<br>SOUTH SAINT PAUL, MN 55075 | 01-01139<br>W.R. GRACE & CO. | z1760 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| OGOREK, KENNETH<br>8052 SPRINGWATER DR W<br>INDIANAPOLIS, IN 46256 | 01-01139<br>W.R. GRACE & CO. | z1577 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| OGORMAN, PATRICIA<br>1112 P ST<br>ANCHORAGE, AK 99501 | 01-01139<br>W.R. GRACE & CO. | z2162 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| OGRADY, JOSEPH P<br>1045 CORMAC RD RR 4<br>KILLALOE, ON K0J2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206752 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| OGRADY, KEVIN<br>149 REYNOLDS DR<br>BROCKVILLE, ON K6V1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211289 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| OGRADY, KEVIN D<br>22A-86 GERRARD ST E<br>TORONTO, ON M5B2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213503 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| OGSTON, KEN ; OGSTON, ELAINE<br>BOX 1 SITE 6 RR #7<br>CALGARY, AB T2P2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204523 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| OHAGAN, BRIAN ; OHAGAN, TRICIA<br>909 YORK ST<br>NEW WESTMINSTER, BC V3L4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212403 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OHAGAN, LINDA<br>325 FIRST ST<br>SLATINGTON, PA 18080 | 01-01139<br>W.R. GRACE & CO. | z4677 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| OHAGEN, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15391 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OHALLORAN , ROBERT ; OHALLORAN , KARIN<br>6 KNIGHT LN<br>FOXBORO, MA 02035 | 01-01139<br>W.R. GRACE & CO. | z12580 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OHALLORAN , ROBERT ; OHALLORAN , KARIN<br>6 KNIGHT LN<br>FOXBORO, MA 02035 | 01-01139<br>W.R. GRACE & CO. | z12581 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group       www.bmcgroup.com       *Page 2132 of 3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OHARA, DENNIS 1154 LOWER RIDGE RD FORT BENTON, MT 59442 | 01-01139 W.R. GRACE & CO. | z4917 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| OHARA, DENNIS 1154 LOWER RIDGE RD FORT BENTON, MT 59442 | 01-01139 W.R. GRACE & CO. | z5201 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| OHARE, DARLENE N 1172 106TH ST NORTH BATTLEFORD, SK S9A1W9 CANADA | 01-01139 W.R. GRACE & CO. | z208610 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| OHARE, WALLACE E; OHARE, BERNADETTE 1022 109TH ST NORTH BATTLEFORD, SK S9A2E4 CANADA | 01-01139 W.R. GRACE & CO. | z208074 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| OHASHI, DR DAVID 126 PRINCE RUPERT DR PORT CLAIRE, QC H9R1M2 CANADA | 01-01139 W.R. GRACE & CO. | z206934 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| OHERN, MICHAEL; OHERN, MICHELLE 770 KNOX RD 2350 N WATAGA, IL 61488 | 01-01139 W.R. GRACE & CO. | z5023 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| OHLMAN, RANDY 110 MACDONALD ST S ARNPRIOR, ON K7S2W6 CANADA | 01-01139 W.R. GRACE & CO. | z208216 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| OHNMEISS, GINA ; OHNMEISS, STAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15392 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OHNMEISS, STAN; OHNMEISS, GINA 15085 STATE ROUTE 405 WATSONTOWN, PA 17777 | 01-01139 W.R. GRACE & CO. | z928 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| OHRMANN , WM R; OHRMANN , PHYLLIS 6155 HWY 1 DRUMMOND, MT 59832 | 01-01139 W.R. GRACE & CO. | z17003 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OHRT , ROBERT ; OHRT , ROBIN 159 MAPLE ST ELLINGTON, CT 06029-3332 | 01-01139 W.R. GRACE & CO. | z13116 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OICKLE, S L RR 2 MILL VILLAGE, NS B0J2H0 CANADA | 01-01139 W.R. GRACE & CO. | z205990 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| OIEN , TED 3207 TAYLOR ST NE MINNEAPOLIS, MN 55418 | 01-01139 W.R. GRACE & CO. | z16481 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OIEN, WILLIAM; OIEN, MARIE 722 9TH AVE W ASHLAND, WI 54806 | 01-01139 W.R. GRACE & CO. | z1275 | 8/13/2008 | UNKNOWN [U] | ( U ) |
| OII STEERING COMM MEMBER COMPANIES & USEPA C/O ALLAN H ICKOWITZ ESQ NOSSAMAN GUTHNER KNOX & ELLIOTT LLP 445 S FIGUEROA ST 31ST FL LOS ANGELES, CA 90071 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 20641 Entered: 1/30/2009 | 1958 | 9/9/2002 | $6,350.00 | ( U ) |
| OIKAWA, GEORGE 630 FORT ST HOPE, BC  V0X1L4 CANADA | 01-01139 W.R. GRACE & CO. | z205699 | 5/18/2009 | UNKNOWN [U] | ( U ) |
| OIUM, CALVIN; OIUM, JOYCE 17435 HAMMER RD SPARTA, WI 54656-3455 | 01-01139 W.R. GRACE & CO. | z9755 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| OJA, BRIAN 188 MAKI AVE SUDBURY, ON  P3E2P2 CANADA | 01-01139 W.R. GRACE & CO. | z208231 | 8/4/2009 | UNKNOWN [U] | ( U ) |
| OJA, OLIVER ; OJA, MARY 1251 MARCEL ST SUDBURY, N  3E 4G2 CANADA | 01-01139 W.R. GRACE & CO. | z208101 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| OJANEN , MICHAEL ; OJANEN , HELENA 809 S 27TH AVE YAKIMA, WA  98902 | 01-01139 W.R. GRACE & CO. | z16315 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| OKAMOTO , STEVE A 1515 WELMER RD TAOS, NM  87571 | 01-01139 W.R. GRACE & CO. | z16435 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| OKANE, MICHAEL 1588 BURMONT RD HAVERTOWN, PA  19083 | 01-01139 W.R. GRACE & CO. | z6022 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| OKEEFE , BRUCE 2110 S 8TH ST SHEBOYGAN, WI  53081 | 01-01139 W.R. GRACE & CO. | z11737 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| OKEEFE JR, JOSEPH P 1143 E CHANNEL ST STOCKTON, CA  95205 | 01-01139 W.R. GRACE & CO. | z13458 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| OKEEFE, DAN ; OKEEFE, MARY 310 SALEM CHURCH RD SUNFISH LAKE, MN  55118 | 01-01139 W.R. GRACE & CO. | z9278 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| OKEEFE, DONALD G 1039 HOLMES ST DUNCAN, BC  V9L2C9 CANADA | 01-01139 W.R. GRACE & CO. | z201363 | 1/29/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2134 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OKEEFE, GAEL ; OKEEFE, GERARD<br>666 HERRING COVE RD<br>HALIFAX, NS  B3R1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207275 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| OKEEFE, WILLIAM J<br>154 JAFFREY ST<br>WEYMOUTH, MA  02188 | 01-01139<br>W.R. GRACE & CO. | z4390 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| OLAFSON, LLOYD<br>119 SHIPLEY ST<br>THUNDER BAY, ON  P7A3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209747 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| OLCHOWAY, JOSEPH ; OLCHOWAY, IRIS M<br>1712 WILSON CRES<br>SASKATOON, SK  S7J2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204884 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| OLD DOMINION FREIGHT LINE INC<br>500 OLD DOMINION WAY<br>THOMASVILLE, NC  27360 | 01-01139<br>W.R. GRACE & CO. | 2 | 4/13/2001 | $213.19 | | ( U ) |
| OLDHAM, STEVEN R; OLDHAM, VERONICA M<br>47 GREENWOOD CRES<br>BRAMPTON, ON  L6S1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208614 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| OLDOREN, RON; OLDOREN, LINDA<br>1542 BROADWAY N<br>FARGO, ND  58102 | 01-01139<br>W.R. GRACE & CO. | z1248 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| OLDS, MALCOLM L<br>336 N HARVEY ST<br>PLYMOUTH, MI  48170 | 01-01139<br>W.R. GRACE & CO. | z11295 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| OLEARY, DAVID M<br>31-5 ROYAL CREST DR<br>NORTH ANDOVER, MA  01845 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8900 | 3/28/2003 | $0.00 | | ( U ) |
| OLEARY, JOHN<br>3 DIEPPE DR<br>ST THOMAS, ON  N5R4G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212509 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OLEARY, JOHN; OLEARY, CINDY<br>3424 CLARK ST<br>WAYNE, MI  48184 | 01-01139<br>W.R. GRACE & CO. | z5850 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| OLEJARCZYK , MR MARION<br>690 SOUTHERN AVE<br>MUSKEGON, MI  49441 | 01-01139<br>W.R. GRACE & CO. | z12557 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OLEJARCZYK , MR MARION<br>690 SOUTHERN AVE<br>MUSKEGON, MI  49441 | 01-01139<br>W.R. GRACE & CO. | z12558 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OLEJNICZAK, DAVID J; OLEJNICZAK, LYNN J<br>368 N MCCARRONS BLVD<br>ROSEVILLE, MN  55113 | 01-01139<br>W.R. GRACE & CO. | z8660 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLEKSEWICH, HELEN 4819 LOEN AVE TERRACE, BC  V8G1Z9 CANADA | 01-01139 W.R. GRACE & CO. | z202175 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| OLESEN, JOHN A 18743 DUKE LAKE DR SPRING, TX  77388 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8963 | 3/28/2003 | $0.00 | | ( U ) |
| OLESON, TODD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15609 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLESON, TODD M 1610 N 27TH ST FORT DODGE, IA  50501 | 01-01139 W.R. GRACE & CO. | z6435 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| OLIARNY, JOHN H BOX 182 SMITHERS, BC  V0J2N0 CANADA | 01-01139 W.R. GRACE & CO. | z209310 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| OLIEN , THOMAS L 405 MILL AVE STAR PRAIRIE, WI  54026 | 01-01139 W.R. GRACE & CO. | z12053 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| OLIGNY, LOUIS-ANDRE 743 ERNEST S MATHIEU TERREBONNE, QC  J6W2X5 CANADA | 01-01139 W.R. GRACE & CO. | z206374 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| OLIN , DOUGLAS R 706 N THIRD SANDPOINT, ID  83864 | 01-01139 W.R. GRACE & CO. | z16794 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLIN BROTHERS TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | 01-01139 W.R. GRACE & CO. | 1341 | 7/15/2002 | $900.00 | | ( U ) |
| OLIN, KRISTINA E 12 SWEETWATER OAKS DR FERNANDINA BEACH, FL  32034 | 01-01139 W.R. GRACE & CO. | z7850 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| OLIVA, ANTHONY; OLIVA, LORI 120 3RD AVE PELHAM, NY  10803 | 01-01139 W.R. GRACE & CO. | z1559 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| OLIVE, JOHN ; OLIVE, ALICE 272 ASSINIBOINE ST E BOX 55 OAK LAKE, MB  R0M1P0 CANADA | 01-01139 W.R. GRACE & CO. | z202560 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLIVEIRA, DANIEL J; OLIVEIRA, BARBARA A 14 BILBY DR WOLCOTT, CT 06716 | 01-01139 W.R. GRACE & CO. | z8375 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| OLIVEIRA, EILEEN 55 JAMES ST NEW BEDFORD, MA 02740 | 01-01139 W.R. GRACE & CO. | z6024 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| OLIVER , STEPHEN ; OLIVER , BONNIE 177 FAIRFIELD AVE ELMHURST, IL 60126 | 01-01139 W.R. GRACE & CO. | z17566 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLIVER PRODUCTS COMPANY 445 6TH ST NW GRAND RAPIDS, MI 49504 | 01-01139 W.R. GRACE & CO. | 1304 | 7/12/2002 | $20,217.00 | | ( U ) |
| OLIVER, BARRY J BOX 1030 FAIRVIEW, AB T0H1L0 CANADA | 01-01139 W.R. GRACE & CO. | z200860 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, BONNIE 180 SOMERSET ST SUDBURY, ON P3B3B2 CANADA | 01-01139 W.R. GRACE & CO. | z207015 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, CAROLYN L 15424 W WHITE RD MEDICAL LAKE, WA 99022 | 01-01139 W.R. GRACE & CO. | z10513 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OLIVER, CONSUELLA 9616 MINK ST SW REYNOLDSBURG, OH 43068 | 01-01139 W.R. GRACE & CO. | z10660 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| OLIVER, MARK ; OLIVER, JANET 171 WATERLOO ST S PO BOX 1240 ST MARYS, ON N4X1B8 CANADA | 01-01139 W.R. GRACE & CO. | z206510 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, NORMAN J 100 FRONT ST E BOX 312 BOBCAYGEON, ON K0M1A0 CANADA | 01-01139 W.R. GRACE & CO. | z204260 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, SUZANNE 54 CHIMO GATINEAU, QC J9J1E6 CANADA | 01-01139 W.R. GRACE & CO. | z202561 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, WILLIAM 6 BELOEIL MERCIER, QC J6R2N3 CANADA | 01-01139 W.R. GRACE & CO. | z208893 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| OLIVER, WILLIAM J 1000 STEPHENS RD JAMESTOWN, TN 38556 | 01-01139 W.R. GRACE & CO. | z3791 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| OLIVIER, DONALD 152 DUMOUCHEL ST JEAN SUR RICHELIEU, QC J2Y1L5 CANADA | 01-01139 W.R. GRACE & CO. | z206402 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLIVIER, JEAN-MARIE ; OLIVIER, BETTY L 5316 HWY 332 MIDDLE LAHAVE, NS  B4V3L9 CANADA | 01-01139 W.R. GRACE & CO. | z202544 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| OLLENDORF, STANFORD; OLLENDORF, ELLEN 1002 DOWNS DR SILVER SPRING, MD  20904 | 01-01139 W.R. GRACE & CO. | z4250 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| OLLERHEAD, G 84 QUEENSTON ST PO BOX 181 QUEENSTON, ON  L0S1L0 CANADA | 01-01139 W.R. GRACE & CO. | z209645 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| OLLERTON, ROBERT PO 1258 PATAGONIA, AZ  85624 | 01-01139 W.R. GRACE & CO. | z2242 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| OLLILA, SUSAN A 1050 5TH AVE #6B NEW YORK, NY  10028 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3609 | 3/17/2003 | $0.00 | | ( P ) |
| OLLILA, SUSAN A 1050 FIFTH AVE #6B NEW YORK, NY  10028 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2796 | 2/18/2003 | $0.00 | | ( P ) |
| OLLILA, SUSAN A 1050 FIFTH AVE #6B NEW YORK, NY  10028 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2797 | 2/18/2003 | $0.00 | | ( P ) |
| OLLILA, SUSAN A 1050 5TH AVE #6B NEW YORK, NY  10028 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3608 | 3/17/2003 | $0.00 | | ( P ) |
| OLLINGER, MICHELLE ; OLLINGER, LARRY 2820 3RD AVE N REGINA, SK  S4R0W3 CANADA | 01-01139 W.R. GRACE & CO. | z205460 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| OLMSTEAD, LARRYE 3915 W BROAD AVE SPOKANE, WA  99205 | 01-01139 W.R. GRACE & CO. | z10259 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| OLMSTEAD, RICHARD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14654 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLNCY, GERALD BOX 268 ALERT BAY, BC  V0N1A0 CANADA | 01-01139 W.R. GRACE & CO. | z208069 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLNEY , JOHN F; OLNEY , MARY K<br>1109 E 20TH<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z101012 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| OLNEY, ERMA C; OLNEY, JAMES M; OLNEY, TERRY L<br>807 3RD AVE<br>NEBRASKA CITY, NE  68410 | 01-01139<br>W.R. GRACE & CO. | z7538 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN , BEVERLY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17702 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN , BEVERLY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17703 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN , FAYE L<br>300 BEN HOGAN DR<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z16115 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN, CHARLES W<br>c/o CHARLES OLSEN<br>489 SO KENILWORTH AVE<br>ELMHURST, IL  60126 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7675 | 3/27/2003 | $0.00 | | ( P ) |
| OLSEN, DOUGLAS<br>608 ROBB RD BOX 1486<br>BLIND RIVER, ON  P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208200 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| OLSEN, JAMES K<br>4004 NORA<br>POCATELLO, ID  83204 | 01-01139<br>W.R. GRACE & CO. | z7386 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN, KENNETH N<br>1681 WOODLAND AVE<br>WINTER PARK, FL  32789 | 01-01139<br>W.R. GRACE & CO. | z764 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN, ROBERT D<br>C/O GAYLEN AND VICKIE OLSEN<br>1964 NORTHVIEW DR NE<br>KEIZER, OR  97303 | 01-01139<br>W.R. GRACE & CO. | z6054 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| OLSEN, SANDRA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9991 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
888.909.0100    *Page 2139 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLSEN, WILLIS O<br>2728 MAIN AVE<br>SHEBOYGAN, WI 53083 | 01-01139<br>W.R. GRACE & CO. | z13880 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSGAARD, ORIN J<br>527 FORD ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z4742 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , DAVID<br>CENTRAL FLORIDA RECEPTION CORLOR DC #01756300<br>7000 H C KELLEY RD EAST UNIT G2-1345<br>ORLANDO, FL 32831-2518 | 01-01139<br>W.R. GRACE & CO. | z12135 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , EDWARD L; OLSON , LESLI L<br>3448 14TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z12569 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , HARLAN M<br>6164 25TH ST NW<br>RYDER, ND 58779 | 01-01139<br>W.R. GRACE & CO. | z100198 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , HARLAN M<br>6164 25TH ST NW<br>RYDER, ND 58779 | 01-01139<br>W.R. GRACE & CO. | z100197 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , JAMES K<br>RR #1 BOX 125<br>CARMAN, IL 61425-9733 | 01-01139<br>W.R. GRACE & CO. | z17351 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , LEE<br>687 OAK ST<br>BARRON, WI 54812-1802 | 01-01139<br>W.R. GRACE & CO. | z16763 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , LENA<br>LENA , OLSON<br>309 E HOFFMAN AVE<br>KINGSVILLE, TX 78363-6229 | 01-01139<br>W.R. GRACE & CO. | z16363 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , LENA<br>LENA , OLSON<br>309 E HOFFMAN AVE<br>KINGSVILLE, TX 78363-6229 | 01-01139<br>W.R. GRACE & CO. | z16362 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OLSON , THOMAS G<br>3996 ACADEMY<br>DEARBORN HEIGHTS, MI 48125 | 01-01139<br>W.R. GRACE & CO. | z16809 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OLSON TECHNOLOGIES INC<br>MOSSER VALVE DIVISION<br>160 WALNUT ST<br>ALLENTOWN, PA 18102 | 01-01139<br>W.R. GRACE & CO. | 1033 | 7/1/2002 | $414.32 | | ( U ) |
| OLSON, BENJAMIN A<br>6354 LANCASTER RD<br>SAINT JOHN, WA 99171 | 01-01139<br>W.R. GRACE & CO. | z13472 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, BERNARD D<br>4915 N 103 AVE<br>OMAHA, NE 68134-2512 | 01-01139<br>W.R. GRACE & CO. | z7360 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLSON, BURTON<br>90334 590TH AVE<br>MOUNTAIN LAKE, MN  56159-3013 | 01-01139<br>W.R. GRACE & CO. | z8019 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, CHARLES R<br>3936 BAY SHORE DR<br>STURGEON BAY, WI  54235 | 01-01139<br>W.R. GRACE & CO. | z13889 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, CONNIE<br>414 1ST ST SE<br>CUT BANK, MT  59427 | 01-01139<br>W.R. GRACE & CO. | z5619 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, DAVID R<br>12 BEACHVIEW CRES<br>TORONTO, ON  M4E2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201171 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OLSON, ELAINE<br>13225 85 ST<br>EDMONTON, AB  T5E2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203922 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| OLSON, GARY D<br>PO BOX 8113<br>PORTLAND, OR  97207-8113 | 01-01139<br>W.R. GRACE & CO. | z1048 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, GARY; OLSON, SHARI<br>12110 E 22ND AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z8840 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, JANICE M<br>7 HARDWICK RD<br>PO BOX 171<br>PETERSHAM, MA  01366-0171 | 01-01139<br>W.R. GRACE & CO. | z11106 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, JERRY<br>703 SOUTH F ST<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z8514 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, JESSICA<br>PO BOX 18183<br>SAINT PAUL, MN  55118 | 01-01139<br>W.R. GRACE & CO. | z13964 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, JONATHAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14495 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, KEVIN ; OLSON, CHRISTY<br>4802 RIVERVIEW DR<br>, O  OX 125<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206640 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| OLSON, MR DARYL P R ; OLSON, MRS LESLIE A<br>BOX 1682<br>CAMROSE, AB  T4V1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204858 | 4/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2141 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLSON, MR RAY<br>956 W FAIRVIEW ST<br>COLFAX, WA  99111 | 01-01139<br>W.R. GRACE & CO. | z1697 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, OSCAR J<br>LOT 2 TAMARAC BAY<br>GRAND RAPIDS, MB  R0C1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200351 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| OLSON, RYAN T; OLSON, KIM L<br>3302 DOVER ST<br>RAPID CITY, SD  57702 | 01-01139<br>W.R. GRACE & CO. | z8938 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, THOMAS; OLSON, ROSEMARY<br>E1955 COUNTY RD V<br>PRAIRIE FARM, WI  54762 | 01-01139<br>W.R. GRACE & CO. | z7021 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, WALLACE H<br>8700 BROOKLYN BLVD<br>BROOKLYN PARK, MN  55445 | 01-01139<br>W.R. GRACE & CO. | z13958 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, WARREN A; OLSON, MARY L<br>1942 E CO RD B<br>MAPLEWOOD, MN  55109 | 01-01139<br>W.R. GRACE & CO. | z2351 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, WAYNE<br>1280 4TH AVE<br>SWEET HOME, OR  97386 | 01-01139<br>W.R. GRACE & CO. | z2766 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, WAYNE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14813 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSON, WESLEY R<br>3702 28TH AVE<br>REGINA, SK  S4S2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205257 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| OLSSON, JOHN A<br>239 W 10TH ST #2B<br>NEW YORK, NY  10014 | 01-01139<br>W.R. GRACE & CO. | z13537 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OLSTAD, DANIEL ; OLSTAD, MADDALENA<br>3214 E 32ND AVE<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z14053 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSTAD, THOMAS ; OLSTAD, SALLY<br>4023 E CONGRESS AVE<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z14054 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OLSZEWSKI, DEREK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14496 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2142 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OLSZEWSKI, DEREK THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15612 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OLSZYK, JUDI PO BOX 1049 POCONO PINES, PA 18350 | 01-01139 W.R. GRACE & CO. | z11297 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| OLTMANN, ROBERT RD 6 BOX 6129 MOSCOW, PA 18444 | 01-01139 W.R. GRACE & CO. | z5604 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| OLYNICK, PAUL I 162 TRIFUNOU CRES REGINA, SK S4R7C9 CANADA | 01-01139 W.R. GRACE & CO. | z201052 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OMALLEY , DONALD 2121 N FANCHER RD SPOKANE, WA 99212 | 01-01139 W.R. GRACE & CO. | z100383 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OMALLEY , DONALD 2121 N FANCHER RD SPOKANE, WA 99212 | 01-01139 W.R. GRACE & CO. | z17779 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| OMALLEY, PATRICK; OMALLEY, TAINIA 34 E LEVERT DR LULING, LA 70070 | 01-01139 W.R. GRACE & CO. | z1438 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| OMAN, MARIAN 2055 MARGARET ST N SAINT PAUL, MN 55109 | 01-01139 W.R. GRACE & CO. | z11269 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| OMAN, RONALD G; OMAN, MARCELLA H 4337 S FARR RD SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z7672 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| OMAN, RONALD G; OMAN, MARCELLA H 4337 S FARR RD SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z7673 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| OMARA, JOHN; OMARA, MARY 5050 CEDAR DR CAMINO, CA 95709 | 01-01139 W.R. GRACE & CO. | z8862 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| OMG AMERICAS INC 811 SHARON DR WESTLAKE, OH 44145 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 2323 | 11/14/2002 | $0.00 | | ( U ) |
| OMNI SUPPLY INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13111 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14349 | 3/31/2003 | $0.00 | ( U ) |
| OMYLANOWSKI, ANN<br>27 ASHBOURNE<br>TORONTO, ON M9B4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212004 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| ON THE LEVEL CONSTRUCTION<br>5163 HWY 101 E<br>PORCUPINE, ON P0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213689 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| Onclin, Cuyler<br>75 GROSVENOR CRES<br>SASKATOON, SK S7J2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204170 | 3/23/2009 | UNKNOWN [U] | ( U ) |
| ONDEO NALCO COMPANY<br>LARRY E GROGAN<br>ONDEO NALCO CENTER<br>NAPERVILLE, IL 60563-1198 | 01-01139<br>W.R. GRACE & CO. | 4536 | 3/21/2003 | $19,867.19 | ( U ) |
| ONDO SR, JOSEPH A<br>4324 N SUMMIT RD<br>BARBERTON, OH 44203 | 01-01139<br>W.R. GRACE & CO. | z2103 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15592 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONEAL, ALBERT E<br>2803 VIRGINIA AVE<br>AIKEN, SC 29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12832 | 3/31/2003 | $0.00 | ( U ) |
| ONEALL, JAMES B<br>620 N LOCUST RD<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z11232 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| ONEIL, ALLEN; ONEIL, JANET<br>PO BOX 263<br>PETERBOROUGH, NH 03458 | 01-01139<br>W.R. GRACE & CO. | z8619 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| ONEIL, CLARENCE J; ONEIL, MARGARET M<br>1522 GRAHAM CT SE<br>ROCHESTER, MN 55904 | 01-01139<br>W.R. GRACE & CO. | z5739 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| ONEIL, IRENE<br>3095 BRUCE AVE<br>WINDSOR, ON N9E1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210058 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| ONEIL, LAWRENCE<br>92 CASTLEPARK GROVE<br>HALIFAX, NS B3M4X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208059 | 8/3/2009 | UNKNOWN [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONEIL, PATRICK<br>1 ROMA PL<br>NEW PALTZ, NY  12561 | 01-01139<br>W.R. GRACE & CO. | z5727 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ONEILL, CHRISTINA ; ONEILL, BRIAN<br>272 SHELDRAKE BLVD<br>TORONTO, ON  M4P2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205454 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| ONEILL, DANIEL D; ONEILL, MARY ELLEN<br>310 LAKESIDE DR<br>BEL AIR, MD  21015-4752 | 01-01139<br>W.R. GRACE & CO. | z3670 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ONEILL, GERALD<br>1059 MAIN ST<br>GLACE BAY, NS  B1A4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204694 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| ONEILL, GERARD F<br>119 ESTATE DR<br>CLARKS SUMMIT, PA  18411 | 01-01139<br>W.R. GRACE & CO. | z1477 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ONEILL, SUSAN ; ONEILL, PATRICK<br>18 DONAHUGH DR PO BOX 1104<br>FONTHILL, ON  L0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212841 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ONEILL-ELGA, MARY<br>9809 CAPEHART RD<br>PAPILLION, NE  68046-3319 | 01-01139<br>W.R. GRACE & CO. | z5671 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ONEY , GARY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16588 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ONEY, NORM<br>14 OLIVE ST<br>WINDSOR LOCKS, CT  06096 | 01-01139<br>W.R. GRACE & CO. | z7161 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| ONKAY, ANTHONY ; WONG, CHEW FEE A<br>2420 E 7TH AVE<br>VANCOUVER, BC  V5M1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207603 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| ONYSTY, PEARL<br>BOX 1212<br>ATHABASCA, AB  T9S2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202907 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| OOMS, GERALD<br>39886 TALBOT LINE RR 7<br>ST THOMAS, ON  N5P3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200109 | 12/15/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OP TECH ENVIRONMENTAL SERVICES INC TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 01-01139 W.R. GRACE & CO. | 930 | 6/28/2002 | $1,698.30 | | ( U ) |
| OPACIC , DAVID J 279 SALEM CHURCH RD MIDLAND, PA 15059 | 01-01139 W.R. GRACE & CO. | z100458 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OPALA, JOHN 633 LOGAN CIR MARSHALL, WI 53559 | 01-01139 W.R. GRACE & CO. | z13939 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OPALINSKI, MR ALEXANDER ; OPALINSKI, MRS TERESA W 10 ECHO VALLEY RIDGE TORONTO, ON M9B2B3 CANADA | 01-01139 W.R. GRACE & CO. | z204676 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| OPALKA , BRUCE E 7703 HWY 2 E COLUMBIA FALLS, MT 59912 | 01-01139 W.R. GRACE & CO. | z13377 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OPENSHAW , EDWARD ; OPENSHAW , ELLEN 1060 STATE HWY 3 BAR HARBOR, ME 04609 | 01-01139 W.R. GRACE & CO. | z11892 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| OPPEL, THOMAS E; OPPEL, MAUREEN E 588 PEACEFUL DR BIGFORK, MT 59911 | 01-01139 W.R. GRACE & CO. | z4921 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| OPPENHEIMER, MATTHEW 5585 QUEEN MARY RD HAMPSTEAD, QC H3X1W6 CANADA | 01-01139 W.R. GRACE & CO. | z210546 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| OPPENHEIMER, ROBERT J 5585 QUEEN MARY RD HAMPSTEAD, QC H3X1W6 CANADA | 01-01139 W.R. GRACE & CO. | z211570 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| OPPERMANN, HART ; OPPERMANN, CAROL BOX 935 WINNIPEG BEACH, MB R0C3G0 CANADA | 01-01139 W.R. GRACE & CO. | z205373 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| OPRISU JR, SAM 1375 CHERRY HILL RD ELLWOOD CITY, PA 16117  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14324 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OPTION ONE MORTGAGE 240 E CHEROKEE DR COLORADO SPRINGS, CO 80926 | 01-01139 W.R. GRACE & CO. | z8190 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| ORACLE INC FKA SIEBEL SYSTEMS INC ATTN JOHN WADSWORTH ESQ 500 ORACLE PKWY MS 5OP772 REDWOOD SHORES, CA 94065 | 01-01139 W.R. GRACE & CO. | 660 | 1/10/2002 | $33,744.95 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ORAHOOD , DAVID W<br>10620 E CIMMARON DR<br>SPOKANE, WA  99206-8611 | 01-01139<br>W.R. GRACE & CO. | z16658 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA, CA  92702-1438 | 01-01139<br>W.R. GRACE & CO. | 17758 | 6/27/2002 | $44.13 | ( A ) |
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA, CA  92702 | 01-01139<br>W.R. GRACE & CO. | 656 | 4/25/2002 | $44.20 | ( P ) |
| ORANGE GROVE ISD<br>c/o LORI ROBERTSON<br>LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP<br>1949 S IH 35 PO BOX 17428<br>AUSTIN, TX  78760-7428 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 13497 Entered: 10/23/2006 | 1995 | 9/12/2002 | $0.00 | ( S ) |
| ORCHANIAN, RAFFY<br>18 SHERIDAN RD<br>BEDFORD, MA  01730-1530 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4324 | 3/20/2003 | $0.00 | ( P ) |
| ORCHOWITZ, IRA<br>7 RICHARD RD<br>EDISON, NJ  08820 | 01-01139<br>W.R. GRACE & CO. | z11109 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| ORDAK, FRANCIS L<br>808 220TH ST<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13642 | 3/31/2003 | $0.00 | ( U ) |
| ORDAK, FRANCIS L<br>808 220TH ST<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13641 | 3/31/2003 | $0.00 | ( U ) |
| ORDAK, FRANCIS L<br>808 220TH ST<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13640 | 3/31/2003 | $0.00 | ( U ) |
| ORDAK, FRANCIS L<br>808 220TH ST<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13639 | 3/31/2003 | $0.00 | ( U ) |
| ORDWAY, HELEN<br>467 FORTIER ST<br>KIMBERLEY, BC  V1A1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206773 | 6/29/2009 | UNKNOWN   [U] | ( U ) |
| OREAR, ANGELIA S<br>114 PENARTH RD<br>SPARTANBURG, SC  29301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2029 | 9/16/2002 | $0.00 | ( P ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          **www.bmcgroup.com**          *Page 2147 of 3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OREGAN, JANE 186 BARKER ST LONDON, ON N5Y1Y3 CANADA | 01-01139 W.R. GRACE & CO. | z200255 | 12/30/2008 | UNKNOWN [U] | ( U ) |
| OREGON DEPT OF REVENUE 955 CENTER ST. NE SALEM, OR 97301 | 01-01139 W.R. GRACE & CO. | 17767 | 7/3/2006 | $1,152.68 | ( U ) |
| OREILLY, ANDREW ; OREILLY, DOREEN 5962 HWY 542 RR1 MINDEMOYA, ON P0P1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200709 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| OREILLY, KEVIN T 5272 POST RD BRONX, NY 10471 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3362 | 3/13/2003 | $0.00 | ( P ) |
| ORELL, DENNIS D 973 ST ANDREWS CIR GENEVA, IL 60134 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4084 | 3/19/2003 | $0.00 | ( P ) |
| ORELLANA ARCHILA, EDI RONALDO 86 LANGLOIS OUEST CHATEAUGUAY, QC J6J1Z8 CANADA | 01-01139 W.R. GRACE & CO. | z208173 | 8/4/2009 | UNKNOWN [U] | ( U ) |
| OREM JR, ROWLAND L c/o ROWLAND L OREM 8605 STONE CREEK CT DOUGLASVILLE, GA 30135-1667 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4841 | 3/24/2003 | $0.00 | ( U ) |
| OREND, JOHN E 71850 SHARON RD BRIDGEPORT, OH 43912 | 01-01139 W.R. GRACE & CO. | z7148 | 9/23/2008 | UNKNOWN [U] | ( U ) |
| ORESKOVICH, VERA 62 EDWARD ST BOX 154 CHELMSFORD, ON P0N1L0 CANADA | 01-01139 W.R. GRACE & CO. | z205751 | 5/18/2009 | UNKNOWN [U] | ( U ) |
| ORIANS , JOHN W 15516 ST HWY 103 CAREY, OH 43316 | 01-01139 W.R. GRACE & CO. | z100775 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| ORIDA, JANE 183 KEELE ST TORONTO, ON M6P2K1 CANADA | 01-01139 W.R. GRACE & CO. | z204547 | 4/6/2009 | UNKNOWN [U] | ( U ) |
| ORILEY , JOHN P 143 BROOKDALE BLVD PAWTUCKET, RI 02861 | 01-01139 W.R. GRACE & CO. | z100930 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| ORION, CATHERINE 1640 PUCKERING LN CALEDON, ON L7K1E4 CANADA | 01-01139 W.R. GRACE & CO. | z212983 | 8/31/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ORION, GABRION 870 MONCK RD SEBRIGHT, ON  L0K1W0 CANADA | 01-01139 W.R. GRACE & CO. | z205819 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| ORLOWSKI, DANIEL T 3881 KING ST BEAMSVILLE, ON  L0R1B1 CANADA | 01-01139 W.R. GRACE & CO. | z211243 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ORME, ARNOLD PO BOX 1409 GROTON, CT  06340  Counsel Mailing Address: EMBRY & NEUSNER C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT  06340 | 01-01139 W.R. GRACE & CO. | z7086 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ORMISTON, ROBERT BOX 293 MAIDSTONE, SK  S0M1M0 CANADA | 01-01139 W.R. GRACE & CO. | z201150 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ORMS , KENNETH A 421 S PINE ST MOUNT PROSPECT, IL  60056 | 01-01139 W.R. GRACE & CO. | z13313 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ORNE JR, FRANK W 8 FAIRVIEW RD MARBLEHEAD, MA  01945 | 01-01139 W.R. GRACE & CO. | z6114 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| OROHO, STEVEN V 17 EDSALL RD FRANKLIN, NJ  07416 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2890 | 2/24/2003 | $0.00 | | ( U ) |
| OROS , RUSSELL J 70 EDGEWOOD RD E BORDENTOWN, NJ  08505 | 01-01139 W.R. GRACE & CO. | z16805 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OROURKE, CLARE 2771 NW 26 ST BOCA RATON, FL  33434 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8536 | 3/28/2003 | $0.00 | | ( P ) |
| OROURKE, CLARE 2771 NW 26 ST BOCA RATON, FL  33434 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8537 | 3/28/2003 | $0.00 | | ( P ) |
| ORP CORP IN TRUST PO BOX 1 SITE 6 RR 1 HIGH RIVER, AB  T1V1N1 CANADA | 01-01139 W.R. GRACE & CO. | z206994 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| ORP CORP IN TRUST FOR THE BENEFICIAL OWNERS PO BOX 1 SITE 6 RR 1 HIGH RIVER, AB  T1V1N1 CANADA | 01-01139 W.R. GRACE & CO. | z211427 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ORR , IAN<br>2549 HARRISON AVE<br>BALDWIN, NY 11510 | 01-01139<br>W.R. GRACE & CO. | z17255 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ORR, COLLEEN<br>309 LINDEN AVE<br>KAMLOOPS, BC V2B2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211359 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ORR, CURT M; ORR, ROBBIE F<br>203 DOUBLE LAKE DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z3328 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ORR, MICHAEL<br>1109 E 6TH ST<br>SUPERIOR, WI 54880 | 01-01139<br>W.R. GRACE & CO. | z6399 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| ORR, WILLIAM G<br>35068 EWERT AVE<br>MISSION, BC V2V6S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209818 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ORRISS, DR GEORGE ; KARRASCH, DR SIMONE<br>670 MCMILLAN AVE<br>WINNIPEG, MB R3M0T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210234 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ORSATTI, JIM<br>76 W HILLSIDE AVE<br>THOMASTON, CT 06787 | 01-01139<br>W.R. GRACE & CO. | z7070 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ORSATTI, JIM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15433 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ORSESKE, WILLIAM ; ORSESKE, KATHRYN<br>527 N ASHLAND AVE<br>LA GRANGE PARK, IL 60526-5604 | 01-01139<br>W.R. GRACE & CO. | z8306 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ORTH , THOMAS<br>68194 ADOLPH ST<br>WOLFHURST, OH 43912 | 01-01139<br>W.R. GRACE & CO. | z17579 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ORTIZ, CARL<br>1584 W 6 ST<br>BROOKLYN, NY 11204 | 01-01139<br>W.R. GRACE & CO. | z8330 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ORTIZ, REYNALDO A; BARCELON, MARIA T<br>4244 WINDSOR ST<br>VANCOUVER, BC V5V4P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210470 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ORTLEPP, WIEBKE<br>442 CUSHEON LAKE RD<br>SALT SPRING ISLAND, BC V8K2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209108 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 2150 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ORTMAN, CHET B<br>9604 N LOGANBERRY CT<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z9742 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ORTON , GEORGENE<br>220 HILLCREST AVE<br>HAMPSHIRE, IL 60140 | 01-01139<br>W.R. GRACE & CO. | z12934 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ORTON, ARTHUR ; ORTON, MARION<br>266 LINDEN LEE<br>PETERBOROUGH, ON K9K2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208775 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ORTON, ROBERT A; ORTON, DEBORAH L<br>237 INGLEWOOD ST<br>WINNIPEG, MB R3J1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204716 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| ORUM, EDWARD J<br>503 DENISE DR SW<br>DECATUR, AL 35603-1364 | 01-01139<br>W.R. GRACE & CO. | z221 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| ORVIS, COURTLAND<br>218 PARKVIEW ST<br>WINNIPEG, MB R3J1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202483 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ORVIS, DALE C; ORVIS, DOROTHY J<br>3928 SOUTH ST<br>NEW HAVEN, VT 05472 | 01-01139<br>W.R. GRACE & CO. | z14051 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ORVIS, ELIZABETH J<br>STE 511 1590 HENDERSON HWY<br>WINNIPEG, MB R2G2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209674 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ORYDZUK, DARRELL A; ORYDZUK, ELIZABETH<br>BOX 224<br>ANDREW, AB T0B0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211338 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ORZEL, JOHN T<br>14 MANOR PL<br>STONEY CREEK, ON L8G3S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204982 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| OSADCHUK, ALEX ; OSADCHUK, JEAN<br>PO BOX 187<br>VALEMOUNT, BC V0E2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205446 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| OSBAKKEN , IOANNES<br>1679 CASE AVE<br>SAINT PAUL, MN 55106 | 01-01139<br>W.R. GRACE & CO. | z100533 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OSBAKKEN , KRISTINE<br>5019 GLENDALE<br>DULUTH, MN 55804 | 01-01139<br>W.R. GRACE & CO. | z100531 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OSBAKKEN , KRISTINE<br>5019 GLENDALE<br>DULUTH, MN 55804 | 01-01139<br>W.R. GRACE & CO. | z100532 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OSBERG, DENNIS ; OSBERG, BARBARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14955 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSBORN , JAMES L<br>304 WHITAKER DR<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z101021 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| OSBORN, ANDREW M; OSBORN, MARY E<br>5518 N NORMANDY<br>CHICAGO, IL 60656 | 01-01139<br>W.R. GRACE & CO. | z13572 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| OSBORN, ELLEN; JENKINS, JONAS<br>5286 NE 60TH AVE<br>PORTLAND, OR 97218 | 01-01139<br>W.R. GRACE & CO. | z4137 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| OSBORN, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14557 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSBORNE, DEREK<br>BOX 23<br>DORINTOSH, SK S0M0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209669 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, EMILY ; BURTOO, JAMES<br>38 NORTH ST<br>MACTIER, ON P0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203680 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, HEATHER; OSBORNE, MITCH<br>28 W 26TH AVE<br>SPOKANE, WA 99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z9110 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| OSBORNE, IRVING W<br>9 GARRY LN<br>LAFAYETTE, NJ 07848 | 01-01139<br>W.R. GRACE & CO. | z1635 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| OSBORNE, LORNE ; OSBORNE, KATRINA<br>2441 BUTT RD<br>WEST KELOWNA, BC V4T1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213072 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, MICHAEL J<br>RR 4<br>MARKDALE, ON N0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211250 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OSBORNE, MITCH ; OSBORNE, HEATHER<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14956 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSBORNE, ROGER ; OSBORNE, BEV<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15115 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSBORNE, ROGER; OSBORNE, BEVERLY<br>1028 W 19TH<br>SPOKANE, WA  99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z9109 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| OSBORNE, TERESA<br>4513 27TH AVE<br>VERNON, BC  V1T6L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201000 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, VICTOR A<br>1696 NAIRNE RD<br>NANAIMO, BC  V9X1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213597 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| OSBORNE, WENDY J<br>6819 AMBLER DR<br>SPRING, TX  77379 | 01-01139<br>W.R. GRACE & CO. | z6 | 7/24/2008 | UNKNOWN | [U] | ( U ) |
| OSCARSON , BRUCE J; OSCARSON , DEBRA R<br>103 W 27TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z100176 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OSEN, THOMAS<br>1819 FULHAM ST<br>LAUDERDALE, MN  55113 | 01-01139<br>W.R. GRACE & CO. | z10235 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| OSGOOD, EMMA<br>6407 DR MARTIN LUTHER KING DR<br>MOSS POINT, MS  39563 | 01-01139<br>W.R. GRACE & CO. | z2292 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| OSGOOD, EMMA<br>6407 DR MARTIN LUTHER KING DR<br>MOSS POINT, MS  39563 | 01-01139<br>W.R. GRACE & CO. | z5789 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| OSHANNASSY, JOHN ; OSHANNASSY, JULIA<br>PO BOX 646<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206920 | 7/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OSHANNASSY, JOHN ; OSHANNASSY, JULIA<br>PO BOX 646<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206919 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| OSHEA, BRYAN<br>7480 W ELLSWORTH RD<br>ANN ARBOR, MI  48103 | 01-01139<br>W.R. GRACE & CO. | z14178 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OSHEA, GREGORY D; OSHEA, PATRICIA<br>779 LEMAY FERRY RD<br>SAINT LOUIS, MO  63125 | 01-01139<br>W.R. GRACE & CO. | z2567 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| OSHEA, MIKE<br>43 ONTARIO AVE<br>SAULT STE MARIE, ON  P6B1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203864 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| OSHMAN, JOSEPH T<br>3740 FIRST ST<br>BLOOMSBURG, PA  17815 | 01-01139<br>W.R. GRACE & CO. | z7173 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| OSIKA, VICTORIA<br>19 RULE ST<br>GARSON, ON  P3L1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209629 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| OSMAN, TARQUE H<br>13 58E AVE<br>LAVAL DES RAPIDES, QC  H7V2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212687 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OSMAN, TOBI<br>592 BEAVERBROOK ST<br>WINNIPEG, MB  R3N1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202798 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| OSMANSON, ROSE<br>31346 UNIVERSITY RD<br>VERMILLION, SD  57069 | 01-01139<br>W.R. GRACE & CO. | z7235 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| OSMANSON, ROSE<br>31346 UNIVERSITY RD<br>VERMILLION, SD  57069 | 01-01139<br>W.R. GRACE & CO. | z7236 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| OSSIANDER, JAY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15116 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSSMAN , WESLEY ; OSSMAN , DIANA<br>604 S MAIN ST<br>IDA GROVE, IA  51445 | 01-01139<br>W.R. GRACE & CO. | z16301 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OSTENDORP, WALTER<br>142 GROVE ST<br>TENAFLY, NJ  07670-1728 | 01-01139<br>W.R. GRACE & CO. | z5294 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OSTER, ARTHUR J<br>1208 MEREDITH DR<br>BISMARCK, ND 58501 | 01-01139<br>W.R. GRACE & CO. | z10541 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OSTERHAGEN, JOHN L; OSTERHAGEN, MARY L<br>381 SALINE RD<br>FENTON, MO 63026 | 01-01139<br>W.R. GRACE & CO. | z8201 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| OSTERLAND, DONALD L<br>5301 POINTE DR<br>EAST CHINA, MI 48054 | 01-01139<br>W.R. GRACE & CO. | z10465 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OSTERMAN, KATHRYN<br>1395 KINGSLEY AVE UNIT 88<br>DORVAL, QC H9S1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211344 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| OSTERRATH, PHILIPPE<br>3458 RLE PRINCIPALE<br>WEWLWORTH NORD, QC J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212101 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OSTERRATH, PHILIPPE<br>3458 RLE PRINCIPALE<br>WEWLWORTH NORD, QC J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213527 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| OSTERWEIL, EVAN; OSTERWEIL, KATHERINE<br>1018 OLD FORD RD<br>NEW PALTZ, NY 12561 | 01-01139<br>W.R. GRACE & CO. | z6588 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| OSTHEIMER, TONY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14699 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OSTIGUY, RICHARD ; BRASSEUR, JOHANNE<br>340 CHEMIN ROY<br>ST JOACHIM OE SHEFFORD, QC J0E2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201331 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| OSTLER, JERRY A<br>632 W 2025 N<br>CENTERVILLE, UT 84014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8605 | 3/28/2003 | $0.00 | | ( P ) |
| OSTLUND , DAVID G; OSTLUND , SUSAN M<br>1304 NORETTA DR<br>MANKATO, MN 56003 | 01-01139<br>W.R. GRACE & CO. | z12485 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| OSTLUND , DEBRA<br>409 PARK AVE<br>PINE RIVER, MN 56474 | 01-01139<br>W.R. GRACE & CO. | z100759 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OSTLUND , DEBRA<br>409 PARK AVE<br>PINE RIVER, MN 56474 | 01-01139<br>W.R. GRACE & CO. | z100760 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OSTREM, RICHARD<br>PO BOX 42<br>GALATA, MT 59444 | 01-01139<br>W.R. GRACE & CO. | z13465 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| Ostrom, Peter<br>81 MACKAY ST<br>OTTAWA, ON K1M2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210208 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| OSTROM, WESLEY K<br>510 W IVANHOE RD<br>SPOKANE, WA 99218 | 01-01139<br>W.R. GRACE & CO. | z7767 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| OSTROWSKI , JOSEPH T<br>1642 BELLE AVE<br>LAKEWOOD, OH 44107 | 01-01139<br>W.R. GRACE & CO. | z16858 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OSTWALT, WARREN<br>906 WOLD RD<br>LAUREL, MT 59044 | 01-01139<br>W.R. GRACE & CO. | z2228 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| OSULLIVAN, BARRY A<br>810 STANLEY<br>ST NELSON, BC V1L1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205512 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| OSULLIVAN, CATHERINE M<br>PO BOX 24127<br>GREENVILLE, SC 29616 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14247 | 3/31/2003 | $0.00 | | ( P ) |
| OSULLIVAN, CATHERINE M<br>PO BOX 24127<br>GREENVILLE, SC 29616 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14248 | 3/31/2003 | $0.00 | | ( P ) |
| OSULLIVAN, DANA ; OSULLIVAN, JAMES<br>186 SYDENHAM ST E<br>AYLMER, ON N5H1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213656 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| OTAIBI, SARINA<br>13035 30 AVE SE<br>GRANITE FALLS, MN 56241 | 01-01139<br>W.R. GRACE & CO. | z4546 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| OTHOUSE, EVANGLINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15571 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OTT , MIKE ; OTT , TIFFANY<br>1908 ADAMS<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z101017 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| OTT, DON; OTT, LAURA<br>2501 N NORMANDIE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8552 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OTT, DONALD<br>1990 HIGH ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14325 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OTT, FLOYD<br>BOX 3248<br>WAINWRIGHT, AB  T9W1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207793 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| OTT, KELLY<br>7329 W NORTH AVE<br>WAUWATOSA, WI  53213 | 01-01139<br>W.R. GRACE & CO. | z10628 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| OTT, LARRY D<br>11330 E 415 N<br>KENDALLVILLE, IN  46755 | 01-01139<br>W.R. GRACE & CO. | z2822 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| OTT, WALTER R<br>15143 OLD LINCOLN WAY<br>DALTON, OH  44618 | 01-01139<br>W.R. GRACE & CO. | z5761 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| OTTAVI, GINO<br>93 SWETT<br>GRANBY, QC  J2H1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210574 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| OTTEN, MARK ; OTTEN, JANE<br>839 KEN DICK RD RR2<br>DOUGLAS, ON  K0J1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201075 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OTTENBREIT, PATRICIA<br>BOX 936<br>SUNDRE, AB  T0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206319 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| OTTENBREIT, RALPH K; OTTENBREIT, ANNA M<br>45 PROCTER PL<br>REGINA, SK  S4S4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203007 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| OTTENWAIDER, BRUCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15393 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| OTTENWALDER, BRUCE A; OTTENWALDER, BRENDA S<br>3985 SENECA RD<br>SHARPSVILLE, PA  16150 | 01-01139<br>W.R. GRACE & CO. | z1142 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| OTTER , JIM<br>601 14TH AVE<br>FAULKTON, SD  57438 | 01-01139<br>W.R. GRACE & CO. | z100670 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**<br>
**888.909.0100**    *Page 2157 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OTTERSTETTER, CLARENCE S; OTTERSTETTER, REGINA M<br>6228 LOGAN AVE S<br>RICHFIELD, MN 55423 | 01-01139<br>W.R. GRACE & CO. | z9628 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| OTTERSTETTER, JOSEPH H; OTTERSTETTER, DENISE E<br>14712 WHITE OAK DR<br>BURNSVILLE, MN 55337 | 01-01139<br>W.R. GRACE & CO. | z9627 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| OTTING , STEVE<br>228 EL VADO RD<br>DIAMOND BAR, CA 91765 | 01-01139<br>W.R. GRACE & CO. | z101068 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| OTTO, BERNARD H<br>BOX 525<br>SIOUX LOOKOUT, ON P8T1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207156 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| OTTO, BRIAN<br>111 3RD ST SW<br>NEW PRAGUE, MN 56071 | 01-01139<br>W.R. GRACE & CO. | z8986 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| OTTO, GLEN ; OTTO, MARY ANN<br>BOX 323<br>SNOW LAKE, MB R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205020 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| OTTO, ISABEL<br>50 ELM CRES PO BOX 663<br>LEVACK, ON P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210870 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| OTTO, JOHN<br>PO BOX 293<br>DEXTER, IA 50070 | 01-01139<br>W.R. GRACE & CO. | z5918 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| OTTO, MARK A; OTTO, GAYLENEF<br>2544 W 80TH ST S<br>COLFAX, IA 50054 | 01-01139<br>W.R. GRACE & CO. | z9377 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| OTTOBRE, RICHARD C<br>720 JUNE LEE ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15741 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| OTTONI, VINCENT<br>3330 LEMIEUX<br>FRANKLIN, QC J0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202344 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| OTTOY, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15525 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2158 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OTTOY, JOSEPH; OTTOY, ELIZABETH A<br>27936 RUEHLE<br>SAINT CLAIR SHORES, MI  48081 | 01-01139<br>W.R. GRACE & CO. | z4162 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| OTWAY, TED<br>606 THISTLE CRES<br>THUNDER BAY, ON  P7E2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209195 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| OU, CHIA CHIH<br>2110 ARBOR CIRCLE<br><br>BREA, CA  92821 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13579 | 3/31/2003 | $0.00 | | ( U ) |
| OUD, CLIFF<br>PO BOX 414<br><br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207802 | 7/25/2009 | UNKNOWN | [U] | ( U ) |
| OUD, CLIFFORD J<br>BOX 414<br>SMITHERS , C  0J 2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205933 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| OUDERKIRK, KAREN E<br>14812 CTY RD 43<br>FINCH, ON  K0C1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213909 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET , MARCEL<br>PO BOX 92<br>COLEBROOK, NH  03576 | 01-01139<br>W.R. GRACE & CO. | z16376 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OUELLET, FRANCIS ; ROUSSEL, BIBIANE<br>395 RUE VICTORIA<br>LONGUEVIL, QC  J4H2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200613 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, GUY<br>557 10TH AVE<br>LAVAL, QC  H7N4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200970 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, LYNN<br>188 RUE DUMAS<br>GATINEAU, QC  J8Y2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201948 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, MARTINE<br>1380 DEPATIE<br>ST LAURENT, QC  H4L4H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206339 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, NATHALIE<br>14 AVE BELANGER<br>MONTMAGNY, QC  G5U2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203100 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| OUELLET, NOELLA<br>4355 LEGION<br>ST HUBERT, QC  Y3Y1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204222 | 3/25/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OUELLET, ONIL 196 JEAN RIOUX TROIS DISTOLES, QC G0L4K0 CANADA | 01-01139 W.R. GRACE & CO. | z207981 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE SR, GERARD M 2201 OAK GROVE RD HOWELL, MI 48855 | 01-01139 W.R. GRACE & CO. | z1834 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, AIME A J LOT 1-3 BOX 41 ROSEISLE, MB R0C1V0 CANADA | 01-01139 W.R. GRACE & CO. | z205656 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, DANIEL ; VANSON, CHERYLE 62 ALBERT ST SCOTSTOWN, QC J0B3B0 CANADA | 01-01139 W.R. GRACE & CO. | z210049 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, LUCILLE 12072 PASTEUR MONTREAL, QC H3M2P9 CANADA | 01-01139 W.R. GRACE & CO. | z203316 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, LUCILLE 12072 PASTEUR MONTREAL, QC H3M2P9 CANADA | 01-01139 W.R. GRACE & CO. | z203317 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, MANON 87 22E AVE PINCOURT, QC J7V4S5 | 01-01139 W.R. GRACE & CO. | z209854 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, MARC J 23 CH STATION TORONTO, ON M8V2R1 CANADA | 01-01139 W.R. GRACE & CO. | z211843 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, MICHEL 55 GAUDREAULT REPENTIGNY, QC J6A1M3 CANADA | 01-01139 W.R. GRACE & CO. | z204117 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, MICHELLE 71 DUQUET SAINTE THERESE, QC J7E3B5 CANADA | 01-01139 W.R. GRACE & CO. | z211405 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, MICHELLE 71 DUQUET SAINTE THERESE, QC J7E3B5 CANADA | 01-01139 W.R. GRACE & CO. | z214038 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| OUELLETTE, SANDY ; OUELLETTE, RAYMOND 1547 BEACH GROVE RD DELTA, BC V4L1P2 CANADA | 01-01139 W.R. GRACE & CO. | z209242 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| OUIMET, CLAUDE 90 SPRINGVIEW PL | 01-01139 W.R. GRACE & CO. | z207072 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OUIMET, ROBERT 1075 CONDOR VAL DAVID, QC J0T2N0 CANADA | 01-01139 W.R. GRACE & CO. | z206200 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| OUIMET, YVON 84 29TH AVE NORD BOIS DES FILLION, QC J6Z2A4 CANADA | 01-01139 W.R. GRACE & CO. | z207054 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| OUIMETTE, ELIZABETH C; OUIMETTE JR, DAVID J 25 DRAGON CIR EASTHAMPTON, MA 01027 | 01-01139 W.R. GRACE & CO. | z8428 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| OULTON, G ROBERT ; OULTON, EDITH 356 YOUNG ST APT 315 TRURO, NS B2N3Y6 CANADA | 01-01139 W.R. GRACE & CO. | z202359 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| OUNSTED, BASIC G 3916 BEDFORD RD VICTORIA, BC V8N4K5 CANADA | 01-01139 W.R. GRACE & CO. | z208239 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| OUR LADY OF PEACE CHARITABLE TRUST C/O DIOCESE OF PITTSBURGH 111 BLVD OF THE ALLIES PITTSBURGH, PA 15222 | 01-01139 W.R. GRACE & CO. | z9508 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| OUR LADY OF PEACE RECTORY 1029 BENNINGTON AVE KANSAS CITY, MO 64126 | 01-01139 W.R. GRACE & CO. | z8219 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| OURS JR , JACKSON THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16589 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OVENDEN, ARTHUR 2752 HARMONY PL LA CRESCENTA, CA 91214 | 01-01139 W.R. GRACE & CO. | z4282 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| OVENDEN, MR ROBERT 4734 DURANT ST PORT ALBERNI, BC V9Y1G2 CANADA | 01-01139 W.R. GRACE & CO. | z208588 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| OVERBY, AMY 943 N TAYLOR AVE OAK PARK, IL 60302 | 01-01139 W.R. GRACE & CO. | z9457 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| OVERBY, LORETTA L BOX 545 RANDLE, WA 98377-0545 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 3524 | 3/17/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OVERCASH, BETTY L<br>300 W 23RD ST<br>CHARLOTTE, NC 28206 | 01-01139<br>W.R. GRACE & CO. | z1828 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| OVERDALE CORP<br>TRANSFERRED TO: DK ACQUISITION PARTNERS LP<br>ATTN: MICHAEL J LEFFELL<br>885 THIRD AVE STE 3300<br>NEW YORK, NY 10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 8024 Entered: 2/28/2005 | 2684 | 2/3/2003 | $0.00<br>$62,990.86 | | ( P )<br>( U ) |
| OVERGAARD, STANLEY B<br>15284 300TH AVE<br>DALTON, MN 56324 | 01-01139<br>W.R. GRACE & CO. | z10971 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| OVERHEAD DOOR COMPANY OF BALTIMORE INC<br>ATTN: DOUGLAS KITTLE<br>3501 CENTURY AVE<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO. | 1123 | 7/2/2002 | $1,596.85 | | ( U ) |
| OVERHOLSER, JEFFERSON E<br>E 13112 SALTESE<br>SPOKANE VALLEY, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z11312 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| OVERHOLSER, WILLIAM H; OVERHOLSER, MARILYN A<br>2225 S ADAMS ST<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10493 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| OVERLOCK , DOUGLAS C<br>2110 W FIFTH<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z17106 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OVERMYER SR, KENNETH L<br>480 ORANGE ST<br>DEQUINCY, LA 70633 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14708 | 3/31/2003 | $0.00 | | ( U ) |
| OVERMYER SR, KENNETH L<br>480 ORANGE ST<br>DEQUINCY, LA 70633 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14707 | 3/31/2003 | $0.00 | | ( U ) |
| OVERSTREET, NAN L<br>3 FIELD ST<br>HAMPTON, GA 30228 | 01-01139<br>W.R. GRACE & CO. | z3399 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| OVERTON, JOHNNY M<br>PO BOX 604<br><br>KNOX, IN 46534-0604 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14261 | 3/31/2003 | $0.00 | | ( U ) |
| OVERTURF, MICHAEL W; OVERTURF, SANDRA J<br>31160 RD T<br>CLAY CENTER, NE 68933 | 01-01139<br>W.R. GRACE & CO. | z2500 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| OVESTRUD , ERIC<br>1223 GARRISON AVE<br>PORT ORCHARD, WA 98366 | 01-01139<br>W.R. GRACE & CO. | z13307 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OWARD , MARCY L<br>PO BOX 2005<br>GREAT FALLS, MT 59403 | 01-01139<br>W.R. GRACE & CO. | z17562 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OWCZAREK, KRIS<br>724 CLARK CRE<br>KINGSTON, ON K7M6J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208263 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| OWEN, STEWART M<br>1755 HURON TRL<br>MAITLAND, FL 32751-3825 | 01-01139<br>W.R. GRACE & CO. | z3917 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| OWENS , LEROY R ; OWENS , NANCY L<br>PO BOX 533<br>PHILIPSBURG, MT 59858 | 01-01139<br>W.R. GRACE & CO. | z17179 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OWENS SR, JOHN W<br>7006 DELAND AVE<br>FORT PIERCE, FL 34951 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1900 | 8/26/2002 | $0.00 | | ( P ) |
| OWENS, DEBORAHM<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9966 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| OWENS, DENISE ; DAGGITT, BRENT<br>250 CHESTER CT<br>COQUITLAM, BC V3K5C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206713 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| OWENS, LAURA<br>164 BLACK RUN RD | 01-01139<br>W.R. GRACE & CO. | z212579 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| OWENS, MARK G<br>500 PALMER DR<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | 15172 | 3/24/2003 | $592,539.83 | | ( U ) |
| OWENS, ROBERT ; OWENS, WENDY<br>4246 PLUM POINT RD<br>RAMARA, ON L3V6H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207344 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| OWENS, VICTORIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9854 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| OWENS-ILLINOIS INC c/o DAVID L GRAY ESQ BUNDA STUTZ & DEWITT ONE SEAGATE STE 650 TOLEDO, OH 43604 | 01-01139 W.R. GRACE & CO. | 14052 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| OWSLEY, SHERYL L 311 6TH AVE SE BELMOND, IA 50421-1516 | 01-01139 W.R. GRACE & CO. | z6453 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| OXENHAM , JOHN W 1102 BROADMORE PL SILVER SPRING, MD 20904-3110 | 01-01139 W.R. GRACE & CO. | z17532 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| OXFORD , CHRISTOPHER S 924 E 18TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z16469 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OXLEY , HUBERT C; OXLEY , LOUISE 2236 MCNAB AVE LONG BEACH, CA 90815 | 01-01139 W.R. GRACE & CO. | z15908 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| OYAMA, MAS 3645 BLUESTREAM CRS MISSISSAUGIA, ON L4Y3S5 CANADA | 01-01139 W.R. GRACE & CO. | z202865 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| OYAMA, MAS 3645 BLUESTREAM CRES MISSISSAUGA, ON L4Y3G5 CANADA | 01-01139 W.R. GRACE & CO. | z200633 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| OYSTRYK, KAREN ; OYSTRYK, LESLIE BOX 362 CREIGHTON, SK S0P0A0 CANADA | 01-01139 W.R. GRACE & CO. | z205746 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| OZA, VERSHA 49391 ELKVIEW RD CHILLIWACK, BC V4Z1E8 CANADA | 01-01139 W.R. GRACE & CO. | z207330 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| OZAN , CARRIE 102 LOUISIANA ST NATCHEZ, MS 39120 | 01-01139 W.R. GRACE & CO. | z100051 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| OZUK, ALEXANDER 709 SHERBURN ST WINNIPEG, MB R3G2L1 CANADA | 01-01139 W.R. GRACE & CO. | z207243 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| P JR , HARRY ; BAGLEY , EUGENIE E 54 ASHFORD DR ASHFORD, CT 06278 | 01-01139 W.R. GRACE & CO. | z100835 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| P SHANE & JILL E YORK REVOLKABLE LIVING TRUST 301 S BARKER AVE EL RENO, OK 73036 | 01-01139 W.R. GRACE & CO. | z6604 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| P SHANE & JILL E YORK REVOLKABLE LIVING TRUST 301 S BARKER AVE EL RENO, OK 73036 | 01-01139 W.R. GRACE & CO. | z6605 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| P SHANE & JILL E YORK REVOLKABLE LIVING TRUST<br>301 S BARKER AVE<br>EL RENO, OK 73036 | 01-01139<br>W.R. GRACE & CO. | z6603 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| P SHANE & JILL YORK REVOLKABLE LIVING TRUST<br>301 S BARKER AVE<br>EL RENO, OK 73036 | 01-01139<br>W.R. GRACE & CO. | z6606 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| P SHANE & JILL YORK REVOLKABLE LIVING TRUST<br>301 S BARKER AVE<br>EL RENO, OK 73036 | 01-01139<br>W.R. GRACE & CO. | z6607 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| P SHANE YORK & JILL E YORK REVOLKABLE LIVING TRUST<br>301 S BARKER AVE<br>EL RENO, OK 73036 | 01-01139<br>W.R. GRACE & CO. | z6602 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| PA HOUSING FINANCE AGENCY<br>615 LINE AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14264 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PAAUWE, DENNIS<br>7017 ROCKFORD<br>PORTAGE, MI 49024 | 01-01139<br>W.R. GRACE & CO. | z5147 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PAC SR, ROBERT L<br>8408 S MELVINA<br>BURBANK, IL 60459 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8871 | 3/28/2003 | $0.00 | | ( U ) |
| PACE, CAROL P<br>86 Laguna Drive<br><br>Palm Beach Gardens, FL 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7500 | 3/27/2003 | $0.00 | | ( U ) |
| PACEY, DON<br>BOX 1451<br>ROSSLAND, BC V0G1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208416 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PACEY, DONALD G<br>BOX 1451<br>ROSSLAND, BC V0G1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203384 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| PACHAL, W H<br>13137 98 A AVE<br>SURREY, BC V3T1C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201224 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| PACIEJEWSKI, JULIE<br>18019 FORD RD<br>PITT MEADOWS, BC V3Y0A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206512 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PACIELLA, CHRISTINA<br>12 LYNNWOOD LN<br>WORCESTER, MA 01609 | 01-01139<br>W.R. GRACE & CO. | z9634 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| PACIFIC BELL<br>BANKRUPTCY DEPARTMENT<br>PO BOX 981268<br>WEST SACRAMENTO, CA 95798 | 01-01139<br>W.R. GRACE & CO. | 301 | 7/16/2001 | $939.79 | | ( U ) |
| PACIFIC GAS AND ELECTRIC COMPANY<br>PO BOX 8329<br>STOCKTON, CA 95208 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8738 Entered: 6/27/2005 | 403 | 9/5/2001 | $6,230.30 | | ( U ) |
| PACIOREK, RUTH ANN<br>3136 VENETIAN WAY<br>MONTGOMERY, IL 60538 | 01-01139<br>W.R. GRACE & CO. | z5167 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PACK, JEROME E<br>4810 CRISS RD<br>BETHEL PARK, PA 15102 | 01-01139<br>W.R. GRACE & CO. | z1566 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PACK, RAYMOND; PACK, SHERRI<br>4321 ST RT 141<br>IRONTON, OH 45638 | 01-01139<br>W.R. GRACE & CO. | z5406 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| PACKAGING CONSULTANTS INC<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01139<br>W.R. GRACE & CO. | 1010 | 7/1/2002 | $3,882.00 | | ( U ) |
| PACKAGING SPECIALTIES INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01139<br>W.R. GRACE & CO. | 511 | 6/28/2002 | $32,890.00 | | ( U ) |
| PACKATEERS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2030 | 9/16/2002 | $1,860.00 | | ( U ) |
| PACKETT, JOHN E<br>258 EDD RIDGE LN<br>TROY, VA 22974-3263 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8486 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| PACKETT, JOHN E<br>258 EDD RIDGE LANE<br><br>TROY, VA 22974 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8485 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| PACKETT, JOHN E<br>258 EDD RIDGE LANE<br><br>TROY, VA 22974 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8487 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| PACYWA, EDWARD<br>40 MAIN ST<br>QUEENSBURY, NY 12804 | 01-01139<br>W.R. GRACE & CO. | z3282 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PADEN, CHARLES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14738 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PADEN, CHARLES M<br>114 HITCHING POST RD<br>BOZEMAN, MT 59715 | 01-01139<br>W.R. GRACE & CO. | z7942 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| PADEN, DR LARRY J; PADEN, JOHN; PADEN, ZACH; &<br>PADEN, KATY<br>2046 E 4675 WATERLINE RD<br>PRYOR, OK 74361-2188 | 01-01139<br>W.R. GRACE & CO. | z2977 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PADFIELD, HAZEL D<br>50 DOLPHIN BAY<br>REGINA, SK S4S2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213340 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| PADFIELD, HAZEL D<br>50 DOLPHIN BAY<br>REGINA, SK S4S2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211982 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PADGURSKIS , MARK<br>6237 S MERRINEC<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO. | z17406 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PADILLA , MARGARITO<br>5235 N CHRISTIANA<br>CHICAGO, IL 60625 | 01-01139<br>W.R. GRACE & CO. | z16498 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PADILLA, SAMANTHA; PADILLA, DERRICK<br>1422 S HICKORY ST<br>MOUNT VERNON, MO 65712 | 01-01139<br>W.R. GRACE & CO. | z1291 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| PADILLA, SAMANTHA; PADILLA, DERRICK<br>1422 S HICKORY ST<br>MOUNT VERNON, MO 65712 | 01-01139<br>W.R. GRACE & CO. | z759 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| PADJEN, TOM<br>BOX 803<br>LAKE COWICHAN, BC V0R2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209438 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PAGAC, GERALD ; PAGAC, MARDEE<br>2012 CR 125E<br>MAHOMET, IL 61853 | 01-01139<br>W.R. GRACE & CO. | z8037 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| PAGACZ, TEOFIL ; PAGACZ, IRENE<br>10134 80TH ST<br>EDMONTON, AB T6A3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210299 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAGANI, PETER<br>3762 WALLACE ST<br>PORT ALBERNI, BC V9Y3Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210640 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2167 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PAGANO, CARMINE ; PAGANO, JOAN<br>106 BRADLEY AVE<br>WHITE PLAINS, NY  10607 | 01-01139<br>W.R. GRACE & CO. | z14099 | 10/29/2008 | UNKNOWN   [U] | ( U ) |
| PAGANUCCI, MARILYN<br>DASCHBACH COOPER HOTCHKISS & C<br>ATTN THOMAS C CSATARI ESQ<br>PO BOX 191<br>LEBANON, NH  03766 | 01-01139<br>W.R. GRACE & CO. | 9640 | 3/28/2003 | UNKNOWN   [U] | ( U ) |
| PAGANUCCI, MARILYN<br>DASCHBACH COOPER HOTCHKISS & C<br>ATTN THOMAS C CSATARI ESQ<br>PO BOX 191<br>LEBANON, NH  03766 | 01-01139<br>W.R. GRACE & CO. | 9638 | 3/28/2003 | UNKNOWN   [U] | ( U ) |
| PAGANUCCI, MARILYN<br>DASCHBACH COOPER HOTCHKISS & C<br>ATTN THOMAS C CSATARI ESQ<br>PO BOX 191<br>LEBANON, NH  03766 | 01-01139<br>W.R. GRACE & CO. | 2676 | 2/3/2003 | $1,690,313.17 | ( U ) |
| PAGE , STEPHEN W<br>1083 WOODLAND BEACH<br>BATTLE CREEK, MI  49014 | 01-01139<br>W.R. GRACE & CO. | z16924 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| PAGE JR , LUCIOOS<br>9427 MT CARMEL RD<br>BAILEY, MS  39320 | 01-01139<br>W.R. GRACE & CO. | z11762 | 10/23/2008 | UNKNOWN   [U] | ( U ) |
| PAGE, ISABELLE<br>408 CHEMIN ST LOUIS<br>ST ETIENNE DE BEAUHERNOIS, QC  J0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212592 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| PAGE, PHYLLIS; PAGE, JEFF<br>PO BOX 429<br>HILLSBORO, OH  45133 | 01-01139<br>W.R. GRACE & CO. | z8537 | 10/6/2008 | UNKNOWN   [U] | ( U ) |
| PAGE, ROBERT; WARE, BARBARA<br>11600 OAT GAP RD<br>POTTER VALLEY, CA  95469 | 01-01139<br>W.R. GRACE & CO. | z8944 | 10/9/2008 | UNKNOWN   [U] | ( U ) |
| PAGE, TOM ; PAGE, NORENE<br>BOX 97<br>THREE HILLS, AB  T0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202602 | 2/18/2009 | UNKNOWN   [U] | ( U ) |
| PAGEL, ALINA<br>93 GREY RD<br>TORONTO, ON  M5M4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202910 | 2/24/2009 | UNKNOWN   [U] | ( U ) |
| PAGELOFF, RONALD K; PAGELOFF, MARTHA K; &<br>PAGELOFF, ALEX W<br>1700 5TH AVE<br>ROCK FALLS, IL  61071 | 01-01139<br>W.R. GRACE & CO. | z4842 | 9/5/2008 | UNKNOWN   [U] | ( U ) |
| PAGENKOPF, CLARENEE<br>N7730 WINTER LN<br>OCONOMOWOC, WI  53066 | 01-01139<br>W.R. GRACE & CO. | z8902 | 10/8/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 2168 of  3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAGE-RIDDELL, HELENE<br>419 THOMAS ST<br>LACHUTE, QC J8H1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210709 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAGGEN, MARVIN V<br>1320 LAURA ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3385 | 3/13/2003 | $0.00 | | ( P ) |
| PAGNOTTARO, PAOLO<br>8207 14TH AVE<br>BURNABY, BC V3N2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201551 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PAGNUTTI, PHILIP<br>360 LAURA AVE<br>SUDBURY, ON P3E3R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200355 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| PAGONIS, ELAINE T<br>2740 SHADYWOOD RD<br>ORONO, MN 55331 | 01-01139<br>W.R. GRACE & CO. | z4053 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PAIDEL, RODNEY<br>2805 ABBOTT RD<br>REGINA, SK S4N2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210042 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PAIDEL, TONY<br>2181 EMBURY ST<br>REGINA, SK S4N2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210043 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PAIGE, PETER<br>250 ACADEMY ST<br>HILLSBOROUGH, NB E4H2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202892 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| PAINCHAUD, MATTHIEU D<br>1579 RANG ST LOUIS<br>STE ANNE DE SABREVAIS, QC J0J2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212318 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PAINTER, GREGORY S<br>301 W 3RD ST<br>HUNTINGBURG, IN 47542 | 01-01139<br>W.R. GRACE & CO. | z60 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| PAINTER, RONALD ; COULIS, CATHERINE A<br>980 GRANDVIEW ST<br>DUNCAN, BC V9L5Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210015 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PAISLEY, W J ; PAISLEY, ROSELYN<br>2705 LAKEVIEW AVE<br>REGINA, SK S4S1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205797 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| PAISLEY, WILLIAM ; PAISLEY, ROSELYN<br>2705 LAKEVIEW AVE<br>REGINA, SK S4S1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206544 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAJAK , JOSEPH T<br>1101 GRINGO RD<br>ALIQUIPPA, PA  15001-4822 | 01-01139<br>W.R. GRACE & CO. | z12817 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PAKENHAM, GEORGE<br>161 W 74TH ST 4-B<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | z7102 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PAKULA, EDWARD R<br>311 ASH ST<br>SUDBURY, ON  P3C1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201519 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PAKULA, MICHAEL<br>12740 MELODY RD<br>GRAND LEDGE, MI  48837 | 01-01139<br>W.R. GRACE & CO. | z386 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| PAL, EDWARD<br>3839 PLYMOUTH RD<br>ASHTABULA, OH  44004 | 01-01139<br>W.R. GRACE & CO. | z6678 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PALARDY, CLAUDE<br>22 RUE MOUNTAIN<br>GRANBY, QC  J2G6R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209611 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PALAZZO, RAPHEAL J<br>480 ALTA RD<br>SAN DIEGO, CA  92119 | 01-01139<br>W.R. GRACE & CO.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 17034 | 8/1/2005 | UNKNOWN<br>$0.00 | [U] | ( U )<br>( T ) |
| PALAZZO, RAPHEAL J<br>c/o DONOVAN CORRECTIONAL FAC<br>FAC 17-131-U<br>480 ALTA RD<br>SAN DIEGO, CA  92119 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15074 Entered: 4/3/2007;<br>DktNo: 9299 Entered: 8/29/2005 | 2661 | 1/27/2003 | $0.00 | | ( U ) |
| PALERMO, FRANCESCO ; PALERMO, ANITA<br>200 WINONA RD S<br>STONEY CREEK, ON  L8E5K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205205 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| PALERMO, JANICE<br>12416 Walker Road<br><br>Lemont, IL  60439 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7676 | 3/27/2003 | $0.00 | | ( P ) |
| PALESCH, MR GOTTFRIED<br>2675 CHARLES GARNIER<br>LAVAL, QC  H7E2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201510 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PALETTA, ANNA<br>1171 SHILLINGTON ST<br>OTTAWA, ON  K1Z7Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207874 | 7/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2170 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PALEY, JOHN<br>5100 52 ST #307<br>OLDS, AB  T4H1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204985 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| PALIMAKA, JOHN<br>1842 CLOVERLAWN CRES<br>OTTAWA, ON  K1J6V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209760 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| PALIN, LARYSSA<br>165 HAMBLY AVE<br>KING CITY, ON  L7B1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209603 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PALINKAS, LESLIE<br>143 BLVD CURE LABELLE<br>STE ROSE LAVAL, QC  H7L2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203659 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| PALINSKI, RICHARD J<br>68 UPPER GORE RD<br>WEBSTER, MA  01570 | 01-01139<br>W.R. GRACE & CO. | z8135 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| PALIPKONICH, JOHN R; PALIPKONICH, JUDI A<br>302 OLIVE ST<br>PO BOX 41<br>SAYRE, PA  18840 | 01-01139<br>W.R. GRACE & CO. | z7626 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PALKO, JOSEPH<br>123 AMERICAN LEGION RD<br>LATROBE, PA  15650-5241 | 01-01139<br>W.R. GRACE & CO. | z7616 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PALLA, EDWARD C; PALLA, LEONA M<br>47 N MAIN ST<br>BOX 443<br>ELLSWORTH, PA  15331 | 01-01139<br>W.R. GRACE & CO. | z636 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PALLARD, MARC ; PALLARD, MAUREEN<br>19 BROCK ST<br>DARTMOUTH, NS  B2Y3S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204848 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| PALLERINO, DONALD E<br>6504 CASTLELAWN PL<br>NAPLES, FL  34113 | 01-01139<br>W.R. GRACE & CO. | z6324 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| PALLERINO, GLENN<br>218 E CHERRY ST<br>NEW CASTLE, PA  16102<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14326 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PALLET KING INC<br>1800 NW 22ND ST<br>POMPANO BEACH, FL  33069 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 4091 | 3/19/2003 | $2,250.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2171 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PALLET REMOVAL & REPAIR SERVICE 1334 ELBERT TAYLOR RD PELION, SC 29123 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 1009 | 7/1/2002 | $30,560.00 | ( U ) |
| PALLETONE OF NORTH CAROLINA INC FORMERL 2340 IKE BROOKS RD SILER CITY, NC 27344 | 01-01139 W.R. GRACE & CO. | 1963 | 9/9/2002 | $3,553.30 | ( U ) |
| PALLIES-CARD, ANN; CARD JR, NORMAN R 7 NATE NUTTING RD GROTON, MA 01450 | 01-01139 W.R. GRACE & CO. | z35 | 7/25/2008 | UNKNOWN [U] | ( U ) |
| PALLOT, WILLIAM 1402 HWY 552 E RR#1 GOULAIS RIVER, ON P0S1E0 CANADA | 01-01139 W.R. GRACE & CO. | z204556 | 4/6/2009 | UNKNOWN [U] | ( U ) |
| PALLOTO, RANDALL 5009 GREENWOOD ST ERIE, PA 16509  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14327 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| PALM, ROBERT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15117 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| PALMA, GLENN H 3056 E MI ST FREE SOIL, MI 49411 | 01-01139 W.R. GRACE & CO. | z3222 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| PALMER , MICHAEL W 518 E HIGH DR SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z12804 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| PALMER , P 7950 NW 89 LN TAMARAC, FL 33321 | 01-01139 W.R. GRACE & CO. | z101094 | 11/6/2008 | UNKNOWN [U] | ( U ) |
| PALMER JR, JAMES E; HANES, CAROLYN 121 S HARDY INDEPENDENCE, MO 64053 | 01-01139 W.R. GRACE & CO. | z10694 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| PALMER, BRETT 650 QUINN LACHUTE, QC J8H1S3 CANADA | 01-01139 W.R. GRACE & CO. | z206259 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| PALMER, CHARLES RR1 BOX 173 BRADENVILLE, PA 15620 | 01-01139 W.R. GRACE & CO. | z5625 | 9/11/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PALMER, CHRIS ; MCFADDEN, KATHRYN<br>4712 EAST RD<br>PORT STANLEY, ON  N5L1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200949 | 1/26/2009 | UNKNOWN  [U] | ( U ) |
| PALMER, CHRISTOPHER A<br>48 PARKER RD<br>PO BOX 23<br>ENOREE, SC  29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6173 | 3/26/2003 | $0.00 | ( P ) |
| PALMER, DAVID R<br>2950 HWY 92<br>ENOREE, SC  29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7721 | 3/27/2003 | $0.00 | ( P ) |
| PALMER, DOUGLAS<br>947 VICTORIA RD PO BOX 984<br>IROQUOIS FALLS, ON  P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210291 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| PALMER, DR KEN<br>225 DUNDAS ST W<br>BELLEVILLE, ON  K8P1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212364 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| PALMER, ERIC P<br>BOSTICK STATE PRISON #409749 D3<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z10130 | 8/28/2008 | UNKNOWN  [U] | ( U ) |
| PALMER, GARRY<br>BOX 1234 422 MAPLE RD W<br>NIPAWIN, SK  S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200437 | 1/15/2009 | UNKNOWN  [U] | ( U ) |
| PALMER, JAMES H<br>164 WILKINS ST<br>MORRISVILLE, VT  05661 | 01-01139<br>W.R. GRACE & CO. | z6107 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| PALMER, JOHN L<br>4914 Gunther Ave.<br>Apt.G<br>Baltimore, MD  21206 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7509 | 3/27/2003 | $0.00 | ( U ) |
| PALMER, JULIE D<br>720 7TH ST<br>HUNTINGDON, PA  16652 | 01-01139<br>W.R. GRACE & CO. | z11061 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| PALMER, LAURA<br>C233 12TH CONCESSION<br>SHAWVILLE, QC  J0X2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213239 | 9/2/2009 | UNKNOWN  [U] | ( U ) |
| PALMER, LEONARD T<br>198 LINDEN ST<br>EVERETT, MA  02149-2808 | 01-01139<br>W.R. GRACE & CO. | z11057 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| PALMER, MICHAEL B; PALMER, DIANNE K<br>20359 RIMROCK DR<br>ROLLINS, MT  59931 | 01-01139<br>W.R. GRACE & CO. | z4372 | 9/2/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PALMER, NIGEL I<br>64 NANEPASHEMET ST<br>MARBLEHEAD, MA 01945 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4212 | 3/20/2003 | $0.00 | ( P ) |
| PALMER, NIGEL I<br>64 NANEPASHEMET ST<br>MARBLEHEAD, MA 01945 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4211 | 3/20/2003 | $0.00 | ( P ) |
| PALMER, NIGEL I<br>64 NANEPASHEMET ST<br>MARBLEHEAD, MA 01945 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4210 | 3/20/2003 | $0.00 | ( P ) |
| PALMER, RAY<br>313 CHIPMUNK WAY<br>BUTTE, MT 59701-9405 | 01-01139<br>W.R. GRACE & CO. | z3778 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| PALMER, RAY<br>313 CHIPMUNK WAY<br>BUTTE, MT 59701-9405 | 01-01139<br>W.R. GRACE & CO. | z3777 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| PALMER, RAY<br>313 CHIPMUNK WAY<br>BUTTE, MT 59701-9405 | 01-01139<br>W.R. GRACE & CO. | z3780 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| PALMER, RAY<br>313 CHIPMUNK WAY<br>BUTTE, MT 59701-9405 | 01-01139<br>W.R. GRACE & CO. | z3779 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| PALMER, RICHARD; PALMER, CYNTHIA<br>830 S SEVENTH<br>KANKAKEE, IL 60901 | 01-01139<br>W.R. GRACE & CO. | z6845 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| PALMER, THOMAS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15494 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| PALMER, THOMAS D<br>956 WENDOVER BLVD<br>MUSKEGON, MI 49441 | 01-01139<br>W.R. GRACE & CO. | z1010 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| PALMER, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15502 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| PALMERI, JODI<br>2625 COLUMBIA RD<br>MAYS LANDING, NJ 08330 | 01-01139<br>W.R. GRACE & CO. | z8680 | 10/6/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PALMIERI, ROBERT ; PALMIERI, EILEEN BOX 343 GOLDEN, BC V0A1H0 CANADA | 01-01139 W.R. GRACE & CO. | z209785 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| PALO , CAROLYN 3055 BURR ST GARY, IN 46406 | 01-01139 W.R. GRACE & CO. | z100465 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PALOMBA, CAROL A 85 LAKE ST ARLINGTON, MA 02174 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15241 | 4/8/2003 | $0.00 | | ( U ) |
| PALOMBA, JOSEPH C 9 FOSTER RD LEXINGTON, MA 02421 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6040 | 3/25/2003 | $0.00 | | ( U ) |
| PALOMINO, CHARLES 109 BANKVIEW CIR ETOBICOKE, ON M9W6S4 CANADA | 01-01139 W.R. GRACE & CO. | z204403 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PALOMINO, CHARLES 109 BANKVIEW CIR ETOBICOKE, ON M9W6S4 CANADA | 01-01139 W.R. GRACE & CO. | z204389 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PALOMINO, CHARLES 109 BANKVIEW CIR ETOBICOKE, ON M9W6S4 CANADA | 01-01139 W.R. GRACE & CO. | z204404 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PALTRIDGE, KENT J 101 E MADISON ST EAST ISLIP, NY 11730 | 01-01139 W.R. GRACE & CO. | z8867 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| PALUCK , ROBERT M 6631 WAKEFIELD DR UNIT 713B ALEXANDRIA, VA 22307 | 01-01139 W.R. GRACE & CO. | z15948 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PALUKA, JOSEPH ; SENIOR, PALUSKA 39 GREENVIEW BLVD N TORONTO, ON M8X2J9 CANADA | 01-01139 W.R. GRACE & CO. | z208843 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| PALUMBO, SILVIA ; YARIE, QUENTIN 196 MCALLISTER RD TORONTO, ON M3H2N9 CANADA | 01-01139 W.R. GRACE & CO. | z213247 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| PAMETICKY, SCOTT 4702 MONTCLAIR DR NW CEDAR RAPIDS, IA 52405 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 328 | 6/28/2002 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAMPU, JANICE<br>44 PENFOLD ST<br>THUNDER BAY, ON  P7A3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212581 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PANA, BRENDAN ; PANA, CATHERINE<br>BOX 401<br>QU APPELLE, SK  S0G4A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203166 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PANAGOTACOS , IRENE<br>5621 MOUNTAIN VIEW<br>YORBA LINDA, CA  92886 | 01-01139<br>W.R. GRACE & CO. | z11894 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PANAGOTACOS , PAUL<br>5621 MOUNTAIN VIEW<br>YORBA LINDA, CA  92886 | 01-01139<br>W.R. GRACE & CO. | z11895 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PANAGOTACOS , PAUL<br>5621 MOUNTAIN VIEW<br>YORBA LINDA, CA  92886 | 01-01139<br>W.R. GRACE & CO. | z11893 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PANARA, ALESSANDRA<br>306 SKOPIT RD<br>RICHMOND HILL, ON  L4C2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207784 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PANDOS, VANESSA<br>1244 CNTY RD 2 RR 1<br>MILLIER, ON  K0K2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209885 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| PANICHELLI, CHARLES J<br>145 JAY DR<br>NEW CASTLE, DE  19720 | 01-01139<br>W.R. GRACE & CO. | z5600 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PANJU, HANIF<br>56 CHATHAM DR NW<br>CALGARY, AB  T2L0Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204485 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| PANKOW PLATTE, MARION E<br>110 S 1ST ST<br>KIESTER, MN  56051 | 01-01139<br>W.R. GRACE & CO. | z5725 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PANKOWSKI, THOMAS; PANKOWSKI, ELSIE<br>1404 11TH AVE S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z333 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| PANKRATZ, RICHARD<br>167 BROOKHILL<br>CIRCLEVILLE, OH  43113 | 01-01139<br>W.R. GRACE & CO. | z9407 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PANNA, DANIEL ; FONTIN, DIANE<br>675 RUE DAUTRY<br>LAVAL, QC  H7X1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213498 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PANOSSIAN, NORAIR K<br>502 PAPER MILL RD<br>ORELAND, PA  19075 | 01-01139<br>W.R. GRACE & CO. | z810 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2176 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PANTEKOEK, ROBERT<br>320 HARRISON AVE<br>NORTH MANKATO, MN 56003 | 01-01139<br>W.R. GRACE & CO. | z6658 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PANTENBURG , TRACY<br>903 E 8TH ST<br>NORTH PLATTE, NE 69101 | 01-01139<br>W.R. GRACE & CO. | z13111 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PAOLETTI, LEO C<br>12 NANAIMO DR<br>OTTAWA, ON K2H6X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213250 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| PAOLETTI, QUINTO ; PAOLETTI, WANDA<br>12 DUNNING DR PO BOX 1<br>COBALT, ON P0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201555 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PAOLINI MAPP, MARGARET A<br>4281 MARIO ST<br>PIERREFONDS, QC H9H2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202676 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PAPAGIANNOPOULOS, TOM ; PAPAGIANNOPOULOS, TOULA<br>547 WATERLOO ST<br>WINNIPEG, MB R3N0T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200307 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| PAPAN, PAMELA P<br>23 BLACKBERRY RD<br>TRUMBULL, CT 06611 | 01-01139<br>W.R. GRACE & CO. | z9247 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| PAPANREA, JOHN<br>70 ORCHARD LN<br>SOUTHINGTON, CT 06489 | 01-01139<br>W.R. GRACE & CO. | z5608 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PAPE, MARTIN L; PAPE, BARBARA A<br>14637 S SUMMERTREE LN<br>OLATHE, KS 66062 | 01-01139<br>W.R. GRACE & CO. | z1726 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PAPENFUSS, JONATHAN; PAPENFUSS, AMY<br>51970 480TH ST<br>PERHAM, MN 56573 | 01-01139<br>W.R. GRACE & CO. | z6956 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PAPINEAU, ANDRE ; TRUDEAU, GENEVIEVE<br>635 RUE VICTORIA<br>LONGUEUIL, QC J4H2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206538 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PAPINEAU, ROBERT F<br>616 GENTLEMAN RD<br>OTTAWA, IL 61350 | 01-01139<br>W.R. GRACE & CO. | z4562 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| PAPOLA, NORMAN; PAPOLA, DIANE<br>104 RAND AVE<br>SAINT CLAIRSVILLE, OH 43950 | 01-01139<br>W.R. GRACE & CO. | z6076 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PAPOTNIK, TIMOTHY J<br>825 WALNUT ST<br>PO BOX 126<br>WATERFORD, PA 16441 | 01-01139<br>W.R. GRACE & CO. | z6495 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAPPACONSTANTINE, JAMES P<br>474 WOODFORD ST<br>PORTLAND, ME  04103 | 01-01139<br>W.R. GRACE & CO. | z3471 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| PAPPAGEORGE, GEORGE; PAPPAGEORGE, ELAINE<br>1004 E BROADWAY<br>MILFORD, CT  06460 | 01-01139<br>W.R. GRACE & CO. | z5240 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PAPPALARDI, ERIC; PAPPALARDI, JOSEPHINE<br>14129 13TH AVE<br>WHITESTONE, NY  11357 | 01-01139<br>W.R. GRACE & CO. | z87 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| PAPPAS, BRUCE A<br>1290 FAIRWAY DR<br>MANOTICK, ON  K4M1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206747 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PAPPAS, STEVE ; PAPPAS, KATIE<br>424 K ST<br>SALT LAKE CITY, UT  84103 | 01-01139<br>W.R. GRACE & CO. | z10079 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| PAPPERT, EUGENE<br>614 GEORGETOWN RD<br>WENONAH, NJ  08090 | 01-01139<br>W.R. GRACE & CO. | z1491 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PAPROCKI , MICHAEL ; PAPROCKI , CATHERINE<br>2118 N NEWHALL ST<br>MILWAUKEE, WI  53201 | 01-01139<br>W.R. GRACE & CO. | z17334 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PAQUET, EDGAR<br>1264 BOUL RAYMOND<br>QUEBEC, QC  G1B1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202681 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, ERIC<br>343 ST MICHEL<br>ST JEAN SUR RICHELIEU, QC  J3B1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202763 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, GASTON<br>8975 39TH AVE<br>ST GEORGES, QC  G5Y5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203523 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, M STEPHANE ; PAQUET, MDE MARIETTE L<br>1262 BOUL RAYMOND<br>QUEBEC, QC  G1B1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205308 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, MONSIEUR B<br>21 CHEMIN DES RESIDENCES<br>ST SAUVEUR EN HANT ST SANVEUR, QC  J0R1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207215 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, RICHARD<br>4470 RUE SAINT GEORGES<br>LEVIS, QC  G6W1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207694 | 7/24/2009 | UNKNOWN | [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAQUET, RICHARD<br>4470 RUE SAINT GEORGES<br>LEVIS, QC  G6W1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206246 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| PAQUET, YVES<br>1271 GRANDE LIGNE<br>ST RAYMOND, QC  G3L2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207336 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE , PHILIP J<br>76 SWIFT RIVER RD<br>BYRON, ME  04275 | 01-01139<br>W.R. GRACE & CO. | z16034 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, CLAYTON<br>3508 CHARLEVILLE RD<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203362 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, FRANCOIS<br>1880 DUMONT ST<br>LONDON, ON  N5W2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213373 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, GERARD<br>3190 RUE PERRAS<br>ST HUBERT, QC  J3Y4E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210972 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, JACQUES<br>789 5TH AVE<br>GRAND MERE, QC  G9T2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213431 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, JEAN-GUY<br>62 AVE LAVAL<br>ROUYN NORANDA, QC  J9X1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206843 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MARC<br>5957 35TH AVE<br>LAVAL, QC  H7R3P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208958 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MARC<br>990 46TH AVE<br>LACHINE, QC  H8T2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203101 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MARC ; LAVERGNE, MONIQUE<br>990 46TH AVE E<br>LACHINE, QC  H8T2N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201603 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MARIE D<br>22 PLACE JASON<br>CANDIAC, QC  J5R3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210427 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, MARIELE<br>1091 RUE SUPPERE<br>MONT TREMBLANT, QC  J8E3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213608 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAQUETTE, MICHEL ; BERNIER, SUZANE<br>402 RUE SAINT HUBERT<br>GRANBY, QC  J2G5N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210169 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, REAL<br>584 FRONTENAO<br>MONT LAURIER, QC  J9L2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210115 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, ROBERT<br>321 WARDEN AVE<br>OTTAWA, ON  K1E1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206759 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, ROBERT<br>501 DES MARGUERITES<br>MONT TREMBLANT, QC  J8E2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211949 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, STEPHANE<br>7180 FALLOWFIELD RD<br>OTTAWA, ON  K2S1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206241 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, WILFRED A<br>376 PAQUETTE RD<br>CRAFTSBURY, VT  05826 | 01-01139<br>W.R. GRACE & CO. | z14094 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PAQUETTE, WILFREDA<br>376 PAQUETTE RD<br>CRAFTSBURY, VT  05826-9649 | 01-01139<br>W.R. GRACE & CO. | z10157 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PAQUIN JR, ROBERT<br>2035 BOUL ST MICHEL<br>TROIS RIVIERES, QC  G8Y4K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203923 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, FERNAND<br>181 SAMSON<br>QUEBEC, QC  G1M3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208007 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, GUY ; PAQUIN, WENDY<br>BOX 733<br>WHITEWOOD, SK  S0G5C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210074 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, JEAN D<br>2100 BLVD LEVESQUE APT 6F<br>LAVAL, QC  H7G4W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208994 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, LISE<br>13 46E AVE O<br>BLAINVILLE, QC  J7C1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211450 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PAQUIN, LISE<br>13 46E AV O<br>BLAINVILLE, QC  J7C1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212718 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PAQUIN, MARC<br>30 BYETTE<br>STE AGATHE DES MONTS, QC  J8C2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211571 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| PAQUIN, NICOLAS<br>14 DES QUATKE SAISONS<br>SAINT JEAN SUR RICHELIEU, QC  J2W1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209519 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| PAQUIN, SARTO<br>1381 KENILWORTH<br>MONT ROYAL, QC  H3R2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209316 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| PAQUIN, SYLVAIN<br>1179 BOUL CELERON<br>BLAIRVILLE, QC  J7C4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206383 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| PAR SERVICES INC<br>6325 CONSTITUTION DR<br>FORT WAYNE, IN  46804 | 01-01139<br>W.R. GRACE & CO. | 1618 | 7/30/2002 | $9,442.30 | ( U ) |
| PARAD, HARVEY A; PARAD, NANCY J<br>36 TIRRELL CRES<br>CHESTNUT HILL, MA  02467 | 01-01139<br>W.R. GRACE & CO. | z6482 | 9/18/2008 | UNKNOWN  [U] | ( U ) |
| PARADIS, ALAIN<br>2158 BOUL STE SOPHIE<br>STE SOPHIE, QC  J5J2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212781 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| PARADIS, HERBERT<br>460 ANNETTE ST<br>ESPANOLA, ON  P5E1K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210993 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| PARADIS, JEAN M<br>411 RTE 138<br>ST AUGUSTIN, QC  G3A2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204352 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| PARADIS, MARC ; PARADIS, LORNA<br>2662 LOWER CONCESSION RD<br>ORMSTOWN, QC  J0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212792 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| PARADIS, RENE<br>2098 MERCURE<br>PLESSISVILLE, QC  G6L2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203854 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| PARADIS, RICHARD<br>3455 PRINCIPALE<br>WENTWORTH NORD, QC  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213232 | 9/2/2009 | UNKNOWN  [U] | ( U ) |
| PARADIS, RICHARD<br>3455 PRINCIPALE<br>WENTWORTH NORD, QC  J0T1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212051 | 8/31/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARADIS, SEAN B<br>171 DENWOOD DR<br>SAULT STE MARIE, ON  P6A5R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202472 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PARADISE , CHARLES<br>65 ADIN DR<br>CONCORD, MA  01742-3505 | 01-01139<br>W.R. GRACE & CO. | z17497 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARADISE, ANGELO J; PARADISE, MARY JEAN<br>218 N MAPLE DR<br>WILLIAMSVILLE, NY  14221-7229 | 01-01139<br>W.R. GRACE & CO. | z4085 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PARADIS-GODDU, MADAME MARIE<br>1311 RUE DES MELEZES<br>ST REDEMPTEUR LEVIS, QC  G6K1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208509 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PARADOWSKI, DELORES<br>BOX 748 STN MAIN<br>DAWSON CREEK, BC  V1G4H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202305 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| PARASCHIVOIU, ION ; SURUGIU, LILIANA<br>1595 NORWAY<br>VILLE MONT ROYAL, QC  H4P1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213763 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PARCELL, PATRICKD; PARCELL, SALLYA<br>2964 MILITARY ST<br>PORT HURON, MI  48060 | 01-01139<br>W.R. GRACE & CO. | z9451 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PARCELL, ROBERT E; PARCELL, DANNI G<br>213 HOLLAND LAKE RD<br>CONDON, MT  59826 | 01-01139<br>W.R. GRACE & CO. | z5750 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PARDUN, THOMAS ; PARDUN, HEIKE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14957 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PARE, CLAUDE<br>2266 AVE BERNIER<br>ST HYACINTHE, QC  J2S4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207312 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| PARE, JEAN-GUY<br>719 ROUTE 210<br>EATON CORNER, QC  J0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202409 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PARE, MARC-ANDRE<br>263 GRANDE LIGNE<br>RACINE, QC  J0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205464 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| PARE, ROBERT R<br>40 WAVERLY RD<br>WOBURN, MA  01801 | 01-01139<br>W.R. GRACE & CO. | z4745 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARE, YOLAND 8170 RUE FOUCHER MONTREAL, QC  H2P2B7 CANADA | 01-01139 W.R. GRACE & CO. | z212089 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARE, YOLAND 8170 RUE FOUCHER MONTREAL, QC  H2P2B7 CANADA | 01-01139 W.R. GRACE & CO. | z213858 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, ANNE M 11 E CABLES CT BEACONSFIELD, QC  H9W4G9 CANADA | 01-01139 W.R. GRACE & CO. | z213630 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, DENISE 3821 NEREE BEAUCHEMIN TROIS RIVIERES, QC  G8Y1C3 CANADA | 01-01139 W.R. GRACE & CO. | z210279 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, EDOUARD 245 75 IEMERUE EST QUEBEC, QC  G1H1H4 CANADA | 01-01139 W.R. GRACE & CO. | z204266 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, GERMAIN 218 2E AVE CRABTREE, QC  J0K1B0 CANADA | 01-01139 W.R. GRACE & CO. | z210267 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, JEAN-GUY 412 ROUTE 138 ST AUGUSTIN DE DESMAURES, QC  G3A2R2 CANADA | 01-01139 W.R. GRACE & CO. | z206501 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, JOSEPH C 178 ROSEBERRY ST CAMPBELLTON, NB  F3N2H3 CANADA | 01-01139 W.R. GRACE & CO. | z201737 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, LIONEL BOX 82 ST LOUIS, SK  S0J2C0 CANADA | 01-01139 W.R. GRACE & CO. | z208970 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, MARK 831 PEVAN RD RR#1 CANNING, NS  B0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z208317 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, PIERRE ; SURPRENANT, HELENE 2170 EMARD CRES GLOUCESTER, ON  K1J6K6 CANADA | 01-01139 W.R. GRACE & CO. | z200254 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| PARENT, REJEAN 3709 CH DU CHENAL DU MOINE STE ANNEDE SOREL, QC  J3P5N3 CANADA | 01-01139 W.R. GRACE & CO. | z200144 | 12/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARENT, RONALD<br>93 2E ARNYOT RANG<br>ST DENIS SUR RICHELIEU, QC  J0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202807 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| Parent, Serge<br>2790 HAIG<br>MONTREAL, QC  H1N3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213528 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PARENT, TIM<br>664 ELGIN ST<br>PEMBROKE, ON  K8A4H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213208 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| PARENTE, LAWRENCE S; PARENTE, ANN V<br>5 PURITAN PL<br>EAST WALPOLE, MA  02032 | 01-01139<br>W.R. GRACE & CO. | z10520 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PARENTEAU , CHARLENE<br>1755 HWY #5<br>HIBBING, MN  55746 | 01-01139<br>W.R. GRACE & CO. | z100027 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARENTEAU, NATHALIE<br>15 RUE BELLEVUE<br>SAINTE THERESE, QC  J7E2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202307 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| PARIS, CATHERINE ; PARIS, BRENT<br>455 MAPLE LANE<br>OTTAWA, ON  K1M1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201975 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| PARIS, MARCEL<br>289 130 RUE<br>SHAWINIGAN SUD, QC  G9P4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200114 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| PARIS, PATRICK ; PARIS, ANNETT<br>1762 KADWELL WAY<br>EL CAJON, CA  92021 | 01-01139<br>W.R. GRACE & CO. | z10892 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PARISH , KATHRYN ; RAWLINGS JR , DANNY<br>7886 OLD BRADFORD RD<br>PINSON, AL  35126 | 01-01139<br>W.R. GRACE & CO. | z12389 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PARISH , ROGER L<br>612 HEMLOCK LN<br>FLORA, IL  62839 | 01-01139<br>W.R. GRACE & CO. | z100451 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARISH OF ST JAMES ANGLICAN CHURCH<br>2674 JOSEPH HOWE DR<br>HALIFAX, NS  B3L4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202304 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| PARISH, ANTHONY<br>33246 VICEROY DR<br>STERLING HEIGHTS, MI  48310 | 01-01139<br>W.R. GRACE & CO. | z10270 | 10/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARISH, JUSTIN<br>2878 MCCULLOUGH RD<br>PORT HOPE, ON  L1A3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212652 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARISH, MARY LOU<br>14 ERIN AVE<br>PLATTSBURGH, NY  12901 | 01-01139<br>W.R. GRACE & CO. | z4945 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PARK, DAVID<br>4703 SPRINGHILL DR NW<br>ALBANY, OR  97321 | 01-01139<br>W.R. GRACE & CO. | z11273 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| PARK, DONALD E<br>25 ST RT 34<br>WAVERLY, NY  14892 | 01-01139<br>W.R. GRACE & CO. | z11063 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PARK, JANELLE<br>1821 CEDAR RD<br>NANAIMO, BC  V9X1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210951 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PARKER , DALE ; PARKER , KATHY<br>17009 NE 180TH ST<br>HOLT, MO  64048 | 01-01139<br>W.R. GRACE & CO. | z11492 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , DONALD A<br>PO BOX 709<br>LAKEVIEW, OR  97630 | 01-01139<br>W.R. GRACE & CO. | z100350 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , DONALD A<br>PO BOX 709<br>LAKEVIEW, OR  97630 | 01-01139<br>W.R. GRACE & CO. | z100349 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , DONALD A<br>PO BOX 709<br>LAKEVIEW, OR  97630 | 01-01139<br>W.R. GRACE & CO. | z100348 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , DONALD A<br>PO BOX 709<br>LAKEVIEW, OR  97630 | 01-01139<br>W.R. GRACE & CO. | z100347 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , JENNIFER L<br>528 S WABASH<br>KOKOMO, IN  46901 | 01-01139<br>W.R. GRACE & CO. | z12436 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , MARGARET L; PARKER , ROBERT L<br>525 CIRCLEVIEW DR<br>CANYON LAKE, TX  78133 | 01-01139<br>W.R. GRACE & CO. | z15862 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , MARVIN C<br>426 RICKETTS RD<br>HAMILTON, MT  59840-9328 | 01-01139<br>W.R. GRACE & CO. | z17173 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARKER , PATRICK J<br>5731 PETERBORO RD<br>MUNNSVILLE, NY  13409 | 01-01139<br>W.R. GRACE & CO. | z17241 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARKER , SUELLEN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12247 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| PARKER HANNIFIN CORPORATION<br>6035 PARKLAND BLVD<br>CLEVELAND, OH  44124 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 132 | 6/7/2001 | $157.95 | ( U ) |
| PARKER JR, JAMES D<br>1008 BEECHMONT<br>DEARBORN, MI  48124 | 01-01139<br>W.R. GRACE & CO. | z1175 | 8/12/2008 | UNKNOWN  [U] | ( U ) |
| PARKER, BETTY J<br>43595 RYAN RD<br>STERLING HEIGHTS, MI  48314 | 01-01139<br>W.R. GRACE & CO. | z6047 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| PARKER, DARRELL G<br>2717 BRANDON AVE<br>PORT ALBERNI, BC  V9Y8R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203038 | 2/27/2009 | UNKNOWN  [U] | ( U ) |
| PARKER, DAVID<br>1128 SIDNEY ST E<br>SWIFT CURRENT, SK  S9H1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209111 | 8/14/2009 | UNKNOWN  [U] | ( U ) |
| PARKER, DAVID<br>1128 SIDNEY ST E<br>SWIFT CURRENT, SK  S9H1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205729 | 5/18/2009 | UNKNOWN  [U] | ( U ) |
| PARKER, DAVID ; JOLY, PATRICIA<br>620 CARRE MATHIEU<br>STE THERESE, QC  J7E4B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209089 | 8/14/2009 | UNKNOWN  [U] | ( U ) |
| PARKER, FREDERICK J<br>330 WHITFIELD RD<br><br>CATONSVILLE, MD  21228-1807 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1951 | 9/6/2002 | $0.00 | ( P ) |
| PARKER, GLENN S<br>GLENN S PARKER<br>PO BOX 1024<br>KAYSVILLE, UT  84037-1024 | 01-01139<br>W.R. GRACE & CO. | z1628 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| PARKER, GLENNJ; PARKER, DENISE S<br>15 HOPE ST<br>NORTH CHELMSFORD, MA  01863 | 01-01139<br>W.R. GRACE & CO. | z9482 | 10/13/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com                Page 2186 of 3209<br>
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARKER, JOSEPH E<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z4871 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, KEITH K<br>3095 DUNCAN DR<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z1818 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, KELLY<br>1418 SOMERVILLE AVE<br>WINNIPEG, MB R3T1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211015 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, KENNETH R<br>4945 MAEBELLE RD<br>PORTALBERN, BC V9Y8R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203034 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, LAWRENCE D; PARKER, BARBARA L<br>23727 MEADOW FALLS DR<br>DIAMOND BAR, CA 91765-1622 | 01-01139<br>W.R. GRACE & CO. | z4344 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PARKER, LINDA L<br>7645 Dusk Street<br><br>Littleton, CO 80125 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4353 | 3/20/2003 | $0.00 | | ( P ) |
| PARKER, MAC<br>9077 EGREMONT RD RR8<br>WATFORD, ON N0M2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203699 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, MAC<br>9077 EGREMONT RD RR8<br>WATFORD, ON N0M2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203700 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, MICHAEL<br>841 E 26TH AVE<br>VANCOUVER, BC V5V2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211923 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, MICHAEL A; PARKER, SHARON M<br>PO BOX 129<br>BRIDGETOWN, NS B0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201367 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, MR TREVOR ; PARKER, MRS CHRISTY<br>RR1 1580 YORK RD<br>NIAGARA ON THE LAKE, ON L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201088 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, MRS BEVERLY<br>2408 RICHWOOD CIR<br>BLUE SPRINGS, MO 64015 | 01-01139<br>W.R. GRACE & CO. | z5551 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2187 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARKER, RAYMOND A; PARKER, MICHELE A 704 TOWNLEY ST COQUITLAM B, 3J 4N1 CANADA | 01-01139 W.R. GRACE & CO. | z202154 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, SARA 46 11160 KINGSGROVE AVE RICHMOND, BC V7A3A9 CANADA | 01-01139 W.R. GRACE & CO. | z202640 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| PARKER, SHEILA A 35 WASHINGTON AVE SOUTH HADLEY, MA 01075 | 01-01139 W.R. GRACE & CO. | z10595 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PARKES, DAVID A 9025 CHEMAINUS RD CHEMAINUS, BC V0R1K5 CANADA | 01-01139 W.R. GRACE & CO. | z209319 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PARKES, JIM 205 FIRST AVE CULTUS LAKE, BC V2R4Y4 CANADA | 01-01139 W.R. GRACE & CO. | z204525 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| PARKIN, EVERETT G 165 WHIPPLE RD PASCOAG, RI 02859 | 01-01139 W.R. GRACE & CO. | z2042 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PARKIN, EVERETT G 165 WHIPPLE RD PASCOAG, RI 02859 | 01-01139 W.R. GRACE & CO. | z6193 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PARKINSON, KIMBERLY 764 COUNTY ST PO BOX 492 SEEKONK, MA 02771 | 01-01139 W.R. GRACE & CO. | z7492 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| PARKINSON, LARRY T 501 HASTINGS RD MIDDLEBORO, MA 02346-7325 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3759 | 3/17/2003 | $0.00 | | ( P ) |
| PARKINSON, STEVEN M; PARKINSON, KIMBERLY 764 COUNTY ST PO BOX 492 SEEKONK, MA 02771 | 01-01139 W.R. GRACE & CO. | z6595 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| PARKINSON, WILLIAM ; PARKINSON, JOHN BOX 317 VAUXHALL, AB T0K2K0 CANADA | 01-01139 W.R. GRACE & CO. | z200781 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PARKS , CURTIS H 3609 GREEN VALLEY RD IJAMSVILLE, MD 21754 | 01-01139 W.R. GRACE & CO. | z16870 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARKS , ROB ; PARKS , DINAH 218 E TRAMMEL ST CARRIER MILLS, IL 62917 | 01-01139 W.R. GRACE & CO. | z12211 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2188 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARKS, GLEN M<br>5 ORREN ST<br>MAYNARD, MA  01754 | 01-01139<br>W.R. GRACE & CO. | z1941 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PARKS, JASON ; SHERWOOD, LINDA<br>1420 DENMAN ST<br>VICTORIA, BC  V8R1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206277 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| PARKS, JORDAN<br>8200 SOUTHWOOD DR NW<br>CANTON, OH  44720 | 01-01139<br>W.R. GRACE & CO. | z10707 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PARKS, NANCY L<br>6377 LIVERPOOL ST<br>HALIFAX, NS  B3L1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204704 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| PARKS, ROBERT ; PARKS, GLORIA ; BISHOP, KAREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14958 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PARKS, SCOTT; PARKS, JEANNE<br>2426 BIG BILL RD<br>ARNOLD, MO  63010 | 01-01139<br>W.R. GRACE & CO. | z5291 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PARKS, WILLARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14625 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PARKS, WILLARD E<br>475 TAYLOR RD<br>STOW, MA  01775 | 01-01139<br>W.R. GRACE & CO. | z598 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PARLEE, THOMAS J<br>6718 RTE 111<br>NEW LINE, NB  E4E4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204590 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| PARLIAMENT, LOELAND W<br>28 ONTARIO ST S<br>ALLISTON, ON  L9R1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212991 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARLIN, DARLENE<br>28 ELIOT ST<br>BILLERICA, MA  01821 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4763 | 3/24/2003 | $0.00 | | ( P ) |
| PARMELEE , JOHNETTE E<br>PO BOX 138<br>WYOMING, NY  14591 | 01-01139<br>W.R. GRACE & CO. | z17550 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARMELEE , MARK<br>716 ST MARKS AVE<br>WESTFIELD, NJ 07090 | 01-01139<br>W.R. GRACE & CO. | z17531 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARMENTIER, RAYMOND J<br>5534 HWY 185<br>BEAUFORT, MO 63013 | 01-01139<br>W.R. GRACE & CO. | z3503 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| PARMER, JOE T<br>420 RIDGECREST RD<br>LAGRANGE, GA 30240 | 01-01139<br>W.R. GRACE & CO. | z5100 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PARMETER, ROGER T<br>1821 3RD ST N<br>WISCONSIN RAPIDS, WI 54494 | 01-01139<br>W.R. GRACE & CO. | z484 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PARNELL, CHRISTOPHER T<br>3303 OLD CAMP LONG RD<br>AIKEN, SC 29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12836 | 3/31/2003 | $0.00 | | ( U ) |
| PARNELL, COREY T S<br>664 PARK ST N<br>PETERBOROUGH, ON K9H4S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203154 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PARNES, ALISON<br>9 FISKE LN<br>NATICK, MA 01760 | 01-01139<br>W.R. GRACE & CO. | z6330 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| PARO , JAMES E<br>PO BOX 546<br>RONAN, MT 59864 | 01-01139<br>W.R. GRACE & CO. | z16981 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PAROISSE DE SAINT JOSEPH DE HAM SUD<br>9 CHEMIN GOSFORD SUD<br>SAINT JOSEPH DE HAM SUD, QC J0B3J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206285 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| PARR, CHERYL ; PARR, FRANCOIS<br>1860 GRAY ST<br>ST BRUNO, QC J3V4G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202567 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PARR, DONNA E<br>1222 WELLINGTON ST E<br>SAULT STE MARIE, ON P6A2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200121 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| PARR, RODGER; PARR, PRISCILLA<br>PO BOX 318<br>SEAHURST, WA 98062-0318 | 01-01139<br>W.R. GRACE & CO. | z799 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| PARRANTO, MURIEL<br>BOX 1066<br>FALKER, AB T0H1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203770 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PARRELLA , MICHAEL J<br>84 WEST ST<br>MEDWAY, MA 02053 | 01-01139<br>W.R. GRACE & CO. | z12228 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARRETT, KAREN<br>9180 CANORA RD<br>NORTH SOONICH, BC  V8L1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204924 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| PARRIS, JANIE<br>217 S MAIN ST<br>DUNCAN, SC  29334 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2716 | 2/6/2003 | $0.00 | | ( P ) |
| PARRISH , DANIEL<br>4528 HATTRICK RD<br>ROOTSTOWN, OH  44272 | 01-01139<br>W.R. GRACE & CO. | z16434 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PARRISH , JOHN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16590 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PARRISH ST AMAND<br>46 VICTOR ST<br>SUDBURY, ON  P3B3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201023 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PARRISH, BRIAN J<br>2325 N CENTER RD<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z8223 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| PARRISH, LARRY L; PARRISH, LINDA S<br>1301 SE AUSTIN ST<br>OAK GROVE, MO  64075 | 01-01139<br>W.R. GRACE & CO. | z1003 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| PARRISH, LOUIS B<br>320 W PARK AVE<br>TALLAHASSEE, FL  32301 | 01-01139<br>W.R. GRACE & CO. | z6315 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PARROTT, DEB<br>33679 GRACE AVE<br>ABBOTSFORD, BC  V4X1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200890 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| PARRY, DAVID G; PARRY, MARION E<br>31 ROBERT ST<br>WINDSOR LOCKS, CT  06096 | 01-01139<br>W.R. GRACE & CO. | z1622 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PARRY, LINDA ; PARRY, TOM<br>13700 KEELE ST<br>KING CITY, ON  L7B1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212644 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS , RANDALL L<br>PO BOX 303<br>SEAHURST, WA  98062-0303 | 01-01139<br>W.R. GRACE & CO. | z17316 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PARSONS, ELEANOR<br>PO BOX 1239<br>FORT LANGLEY, BC  V1M2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209410 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PARSONS, HENRY ; PARSONS, JUDY 2 WOOD ST PO BOX 138 MAITLAND, ON  K0E1P0 CANADA | 01-01139 W.R. GRACE & CO. | z201004 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, J CARL 560 SHELLHORSE RD CHATHAM, VA  24531 | 01-01139 W.R. GRACE & CO. | z1336 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PARSONS, JAMES; PARSONS, TRISTAN 151 BRYANT RD CUMMINGTON, MA  01026 | 01-01139 W.R. GRACE & CO. | z2376 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| PARSONS, JOHN ; PARSONS, JANET 38 SECOND ST STURGEON FALLS, ON  P2B3A8 CANADA | 01-01139 W.R. GRACE & CO. | z200570 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, JUDY ; DRANE, WM J PO BOX 286 133 HADDON HILL CHESTER, NS  B0J1J0 CANADA | 01-01139 W.R. GRACE & CO. | z206716 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, LILA 1261 EDGEWOOD DR PENTICTON, BC  V2A4A9 CANADA | 01-01139 W.R. GRACE & CO. | z210688 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, ROBERT 183 VILLA DR LITTLE BRASDOR, NS  B1Y2Y8 CANADA | 01-01139 W.R. GRACE & CO. | z203423 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, ROBERT J; PARSONS, JOELINE 177 MARGARET ST INGERSOLL, ON  N5C3G7 CANADA | 01-01139 W.R. GRACE & CO. | z201017 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PARSONS, WILLIAM; PARSONS, ALICE 353 EVERGREEN AVE NICEVILLE, FL  32578 | 01-01139 W.R. GRACE & CO. | z6694 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PARTENSKY, JEAN-PAUL ; BINDA, MAURIZIA 3485 AVE KING EDWARD MONTREAL, QC  H4B2H2 CANADA | 01-01139 W.R. GRACE & CO. | z212149 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PARTINGTON, FREDERICK M 680 CHEMIN SHERBROOKE N HATLEY, QC  J0B2C0 CANADA | 01-01139 W.R. GRACE & CO. | z211364 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PARTON, JUDY 6835 US HWY #45 PO BOX #94 CARRIER MILLS, IL  62917 | 01-01139 W.R. GRACE & CO. | z1669 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PARVENSKI, GEORGE 910 N EVANS ST POTTSTOWN, PA  19464 | 01-01139 W.R. GRACE & CO. | z9343 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAS LIVING TRUST PO BOX 552 WEST BROOKFIELD, MA 01585 | 01-01139 W.R. GRACE & CO. | z13445 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PASCAL, BEDARD 128 RUE DES MILLE-ILES SAINT EUSTACHE, QC J7P2P4 CANADA | 01-01139 W.R. GRACE & CO. | z208265 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| PASCAL, BOURGAULT ; ANNICK, MARTINEAU 428 GOSFORD STE AGATHE, QC G0S2A0 CANADA | 01-01139 W.R. GRACE & CO. | z208126 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| PASCOE, E DIANNE ; PASCOE, S 88 BOYNE ST ALLISTON, ON L9R1L2 CANADA | 01-01139 W.R. GRACE & CO. | z208214 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PASEK , JULIA 9108 BRAMLEY DR INDEPENDENCE, OH 44131 | 01-01139 W.R. GRACE & CO. | z100516 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PASHKOSKI, MIKE ; PHALEN, BARBARA 21 BROOKDALE ST OTTAWA, ON K2G6X1 CANADA | 01-01139 W.R. GRACE & CO. | z205946 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| PASKIEVICH, JOHN 1289 WOLSELEY AVE WINNIPEG, MB R3G1H6 CANADA | 01-01139 W.R. GRACE & CO. | z203895 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| PASKIND, JACK 824 46TH ST SACRAMENTO, CA 95819 | 01-01139 W.R. GRACE & CO. | z6145 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PASLEY , CECIL 3222 HWY 16 PANGBURN, AR 72121 | 01-01139 W.R. GRACE & CO. | z12540 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PASLEY, NANCY L 36 BARROW ST NEW YORK, NY 10014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4041 | 3/18/2003 | $0.00 | | ( U ) |
| PASLEY, NANCY L 36 BARROW ST NEW YORK, NY 10014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4039 | 3/18/2003 | $0.00 | | ( U ) |
| PASLEY, NANCY L 36 BARROW ST NEW YORK, NY 10014 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4037 | 3/18/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    Page 2193 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4043 | 3/18/2003 | $0.00 | | ( U ) |
| PASLOSKE, MARK<br>11 CARSBROOKE RD<br>TORONTO, ON M9C3B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210778 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PASLOSKI, BRENDA<br>31 LINCOLN AVE<br>YORKTON, SK S3N2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209015 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PASOWICZ, WAYNE S<br>7320 N OCONTO AVE<br>CHICAGO, IL 60631 | 01-01139<br>W.R. GRACE & CO. | z1160 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| PASSAFARO , LAWRENCE<br>2437 E BOLIVAR AVE<br>ST FRANCIS, WI 53235 | 01-01139<br>W.R. GRACE & CO. | z12771 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PASSFIELD, MARK ; PASSFIELD, SARAH<br>133 CORNISHTOWN RD<br>SYDNEY, NS B1P2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204426 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PASSMORE, LEON ; PASSMORE, DEBORAH<br>51669 NOVA SCOTIA LINE RR 2<br>AYLMER, ON N5H2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213160 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| PASTERSHANK, GEORGE ; MELLIS, KAREN<br>RR 4 SITE 7 BOX 7<br>INNISFAIL, AB T4G1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209369 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PASTERSKI, JULIEA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9922 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PASTERSKI, JULIEA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13637 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PASTOR, WILLIAM<br>38 VISCONTI AVE<br>TORRINGTON, CT 06790 | 01-01139<br>W.R. GRACE & CO. | z5067 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group      www.bmcgroup.com<br>
888.909.0100      Page 2194 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PASTORE , JOHN A<br>223 A ELM ST<br>AMESBURY, MA  01913 | 01-01139<br>W.R. GRACE & CO. | z16942 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PASTORINO , LINDA<br>31 HILLSIDE RD<br>CHESTER, NJ  07930 | 01-01139<br>W.R. GRACE & CO. | z12139 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PATCHETT, RON ; PATCHETT, MARLENE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14959 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PATE, DANIEL<br>11 RUE SICARD<br>LAVAL, QC  H7H1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203315 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| PATE, DONALD J ; PATE, SANDI K<br>6622 E SWEETWATER<br>SCOTTSDALE, AZ  85254 | 01-01139<br>W.R. GRACE & CO. | z2636 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PATEL, ROMEO ; BAHAGO, ERLINDA<br>4295 BADGLEY ST<br>MONTREAL, QC  H4P1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209181 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PATEL, ROMEO ; BANAGO, ERLINDA<br>4152 BRAILLE ST<br>MONTREAL, QC  H4P1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209182 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PATENAUDE, ANNIE ; POIRIER, GUY<br>4201 48E RUE<br>LAVAL, QC  H7R1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202102 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| PATENAUDE, LUC<br>237 RTE 221 SUD<br>LACALLE, QC  J0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205085 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| PATENAUDE, LUC<br>309 AVE BELAND<br>VANDREUIL DORION , C  7V 7H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207377 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| PATENAUDE, PASCALE ; GOYETTE, GEOFF<br>7 ST JEAN BAPTISTE<br>EMBRUN, ON  K0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210663 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PATERSON, ALAN ; PATERSON, SHARON<br>1213 FINLAYSON ST<br>VICTORIA, BC  V8T2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205821 | 5/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 2195 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PATERSON, DAVID ; PATERSON, BARBARA<br>76 EASTVILLE AVE<br>SCARBOROUGH, ON  M1M2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211863 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PATEY, GERALD<br>347 WELLINGTON ST E<br>SAULT STE MARIE, ON  P6A2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203135 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PATOINE, ROBERT<br>810 RANS SAINT LAURENT<br>SAINTE BEATRIX, QC  J0K1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201377 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PATON, ALASTAIR ; LORD, S<br>3483 JEANNE MANCE<br>MONTREAL, QC  H2X2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212898 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PATON, ALASTAIR ; LORD, S<br>3483 JEANNE MANCE<br>MONTREAL, QC  H2X2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212897 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PATRICIA J GOETTLER<br>PO BOX 337 STATION MAIN<br>OKOKS ALBE, TA  T1S1A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213929 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| PATRICK , DENISE L<br>2047 W MILLER RD<br>LANSING, MI  48911 | 01-01139<br>W.R. GRACE & CO. | z100028 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PATRICK, CAROLYN<br>327 KUHRS LN<br>COVINGTON, KY  41015 | 01-01139<br>W.R. GRACE & CO. | z10544 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PATRICK, ERIC S<br>11359 OKANAGAN CENTRE RD E<br>LAKE COUNTRY, BC  V4V1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200919 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| PATRICK, GREGG A<br>301 GLYNDON MEWS CT<br>REISTERSTOWN, MD  21136 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12992 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| PATRICK, KENNETH R<br>729 CHEROKEE TRL<br>ROSSVILLE, GA  30741 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14721 | 3/31/2003 | $0.00 | | ( U ) |
| PATRICK, MR DONALD R<br>PO BOX 533<br>STAYNER, ON  L0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207374 | 7/17/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PATRICK, ROD<br>602 ST CHARLES BOX 825<br>BELLE RIVER, ON  N0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201221 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| PATRIGNANI , DAVID ; PATRIGNANI , REGENE<br>6 HAGUE ST<br>UNIONTOWN, PA  15401 | 01-01139<br>W.R. GRACE & CO. | z15975 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| Patriki, Pavel<br>55 EAST DR<br>TORONTO, ON  M6N2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208285 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| PATROSE, BABU<br>1958 AMESBURY CT<br>WALNUT CREEK, CA  94596 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8531 | 3/28/2003 | $0.00 | | ( U ) |
| PATRY, CAROL A<br>CAROL PATRY<br>110 SOMERS RD<br>E LONGMEADOW, MA  01028 | 01-01139<br>W.R. GRACE & CO. | z1589 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PATRY, LINDA<br>4-1140 FORT ST<br>VICTORIA, BC  V8V3K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211321 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PATRY, SYLVIE<br>47 RUE DES CEDRES<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210452 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PATSAVOS, CHRIS E<br>48 ROBBIN RUN<br>BOX 392<br>EAST DENNIS, MA  02641 | 01-01139<br>W.R. GRACE & CO. | z4708 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PATT, FLORENCE M<br>37515 ARLINGTON DR<br>WILLOUGHBY, OH  44094 | 01-01139<br>W.R. GRACE & CO. | z5333 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PATTEE , CLAYTON<br>10 CALVIN FOGG ST<br>BROOKS, ME  04921-3438 | 01-01139<br>W.R. GRACE & CO. | z17759 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| PATTEN, MARK<br>130 10TH ST W<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z13550 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PATTEN, RODNEY; PATTEN, LINDA<br>5 GROMACKI AVE<br>SOUTH DEERFIELD, MA  01373 | 01-01139<br>W.R. GRACE & CO. | z8592 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , DAVE ; PATTERSON , CHRIS<br>PO BOX 172<br>GERBER, CA  96035 | 01-01139<br>W.R. GRACE & CO. | z11731 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2197 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PATTERSON , DAVID ; PATTERSON , LISA<br>11829 505 AVE<br>LYLE, MN  55953 | 01-01139<br>W.R. GRACE & CO. | z101183 | 11/24/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , DAVID C; PATTERSON , MICHELLE D<br>1414 SWEETBRIAR CT<br>HIGH POINT, NC  27262 | 01-01139<br>W.R. GRACE & CO. | z100829 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , GREG R; MALONEY , LEEANN<br>1932 NORTHFIELD RD<br>NORTHFIELD, ME  04654-6041 | 01-01139<br>W.R. GRACE & CO. | z11890 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , VICKI A<br>469 JUDITH DR<br>PITTSBURGH, PA  15236 | 01-01139<br>W.R. GRACE & CO. | z100159 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON , WILLIAM<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16591 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, ALVIN C; SPENCE, JAIME E<br>BOX 177<br>HAWARDEN, SK  S0H1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206776 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, EILEEN ; HARDING, DAVID<br>980 YONGE ST STE 713<br>TORONTO, ON  M4W3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209184 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, FORREST M<br>2905 IRIS LN<br>HARTLAND, MI  48353-3051 | 01-01139<br>W.R. GRACE & CO. | z7201 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, HEATHER<br>36 HAMPTON AVE<br>OTTAWA, ON  K1Y0N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201146 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, JAMES ; PATTERSON, JENNIFER<br>621 STADACONA ST E<br>MOOSE JAW, SK  S6H0K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206615 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, JAMES F; PATTERSON, KATHLEEN M<br>17324 WALL ST<br>MELVINDALE, MI  48122-1286 | 01-01139<br>W.R. GRACE & CO. | z4586 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, JAMES; PATTERSON, DORIS E<br>15 CROSS ST<br>MEDFIELD, MA  02052 | 01-01139<br>W.R. GRACE & CO. | z9077 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, JAY A<br>PO BOX 7544<br>BALTIMORE, MD  21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13246 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group      www.bmcgroup.com      *Page 2198 of 3209*<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PATTERSON, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14626 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, JOSEPH<br>18 GRANGER AVE<br>READING, MA 01867 | 01-01139<br>W.R. GRACE & CO. | z14195 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, KENNETH E<br>34 HILLSIDE TER<br>MERRIMACK, NH 03054 | 01-01139<br>W.R. GRACE & CO. | z8343 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, LEO ; PATTERSON, EILEEN<br>29486 DONATELLI AVE<br>MISSION, BC V4S1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202662 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, MARK J<br>15 SETEN CIR<br>ANDOVER, MA 01810-2324 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8920 | 3/28/2003 | $0.00 | | ( P ) |
| PATTERSON, RICHARD<br>1301 W TREMONT<br>URBANA, IL 61801 | 01-01139<br>W.R. GRACE & CO. | z6389 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, ROBERT W<br>5723 W BROOMFIELD RD<br>MOUNT PLEASANT, MI 48858 | 01-01139<br>W.R. GRACE & CO. | z8027 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, SHIRLEY A; PATTERSON, HAROLD R<br>106 KING ST PO BOX 436<br>PUGWASH, NS B0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201212 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, SHIRLEY I<br>85 ALEXANDER ST<br>NEW GLASGOW, NS B2H2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211995 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, SIGRID A<br>38 QUABOAG RD<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO. | z3873 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| PATTERSON, SYLVIA<br>95 MAPLE ST HILDEN RR 1<br>BROOKFIELD, NS B0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205524 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| PATTERSON, WILLIAM<br>650 COLUMBUS AVE<br>PO BOX 103<br>WESTBROOK, MN 56183 | 01-01139<br>W.R. GRACE & CO. | z2786 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| PATTON , JAMES C<br>50126 ANTHONY LAKES HWY<br>NORTH POWDER, OR 97867 | 01-01139<br>W.R. GRACE & CO. | z101188 | 12/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PATTON SNOW, MORRIS 103 GATEWOOD AVE SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1351 | 7/15/2002 | $0.00 | ( U ) |
| PATTON, COLLEEN 3020 35 ST SW CALGARY, AB T3E2Y6 CANADA | 01-01139 W.R. GRACE & CO. | z202972 | 2/25/2009 | UNKNOWN [U] | ( U ) |
| PATTON, JON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15118 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| PATTON, JON THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15633 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| PATTON, MAUREEN A 2834 36 ST SW CALGARY, AB T3E3A1 CANADA | 01-01139 W.R. GRACE & CO. | z202982 | 2/25/2009 | UNKNOWN [U] | ( U ) |
| PATTON, MAUREEN A 2834 36 ST SW CALGARY, AB T3E3A1 CANADA | 01-01139 W.R. GRACE & CO. | z202981 | 2/25/2009 | UNKNOWN [U] | ( U ) |
| PATTON, MS M 8 MINFORD AVE SCARBOROUGH, ON M1R2B1 CANADA | 01-01139 W.R. GRACE & CO. | z213460 | 9/4/2009 | UNKNOWN [U] | ( U ) |
| PAUER, THOMAS A; PAUER, SHARON E CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9908 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| PAUKKUNEN, MR JARMO J 10105 SE 25TH ST BELLEVUE, WA 98004 | 01-01139 W.R. GRACE & CO. | z6767 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| PAUL , GERALD W 3845 GRAFTON RD BRUNSWICK, OH 44212 | 01-01139 W.R. GRACE & CO. | z11703 | 10/23/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2200 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAUL AND ADRIANN CLARK<br>4110 CEDAR HILL RD<br>VICTORIA, BC  V8N3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213919 | 12/18/2009 | UNKNOWN | [U] | ( U ) |
| PAUL, ARLEEN M<br>73 YARD RD<br>PENNINGTON, NJ  08534 | 01-01139<br>W.R. GRACE & CO. | z6642 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PAUL, BENOIT<br>395 DUMAS<br>SOREL TRACY, QC  J3P2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208850 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| PAUL, DANNY ; PAUL, NICOLE<br>PO BOX 341<br>WARNER, AB  T0K2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209237 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PAUL, DUMONT M<br>694 RUE DUFOUR<br>MONT TREMBLANT, QC  J8E2V7 | 01-01139<br>W.R. GRACE & CO. | z212794 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PAUL, GREGORY<br>3901 S HARRISON<br>MARION, IN  46953 | 01-01139<br>W.R. GRACE & CO. | z879 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| PAUL, GREGORY J; PAUL, ROSALINA<br>98 CLAIR AVE<br>MOUNT CLEMENS, MI  48043-1708 | 01-01139<br>W.R. GRACE & CO. | z8690 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PAUL, HENRI<br>21 13 RUE OUEST<br>FORESTVILLE , QC  G0T1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200735 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PAUL, MARK<br>67370 N GRADY RD<br>SAINT CLAIRSVILLE, OH  43950 | 01-01139<br>W.R. GRACE & CO. | z5090 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PAUL, MARK<br>67370 N GRADY RD<br>SAINT CLAIRSVILLE, OH  43950 | 01-01139<br>W.R. GRACE & CO. | z6909 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PAUL, ROBERT N<br>13 TAFT AVE<br>MAYNARD, MA  01754 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12993 | 3/31/2003 | $0.00 | | ( U ) |
| PAUL, SANDRA J<br>13 PELLETIER DR<br>BELLINGHAM, MA  02019 | 01-01139<br>W.R. GRACE & CO. | z13857 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PAULAHA, CRAIG<br>3550 S HARLAN ST 7-166<br>DENVER, CO  80235 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4731 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PAULETTE , MARK A; PAULETTE , MARCELLA M<br>287 TOWNSHIP HWY 267<br>AMSTERDAM, OH  43903 | 01-01139<br>W.R. GRACE & CO. | z11930 | 10/24/2008 | UNKNOWN   [U] | ( U ) |
| PAULETTE, MARCELLA M<br>287 TOWNSHIP RD 267<br>AMSTERDAM, OH  43903-7909 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15699 Entered: 5/18/2007;<br>DktNo: 14762 Entered: 3/7/2007;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 14762 Entered: 3/6/2007 | 15352 | 8/7/2003 | $0.00 | ( S ) |
| PAULETTE, MARCELLA M<br>287 TOWNSHIP RD 267<br>AMSTERDAM, OH  43903-7909 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8329 Entered: 4/25/2005 | 2360 | 11/25/2002 | $0.00 | ( S ) |
| PAULEY , GAIL R<br>PO BOX 241<br>WEST GLACIER, MT  59936 | 01-01139<br>W.R. GRACE & CO. | z13084 | 10/27/2008 | UNKNOWN   [U] | ( U ) |
| PAULGAARD, ARVID R<br>PO BOX 1253<br>PROVOST, AB  T0B3S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203231 | 3/3/2009 | UNKNOWN   [U] | ( U ) |
| PAULHUS, M EDOUARD<br>183 GAGNE ST<br>VAUDREVIL DORION, QC  J7V1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203692 | 3/13/2009 | UNKNOWN   [U] | ( U ) |
| PAULI, BRIAN E<br>BOX 514<br>CUDWORTH, SK  S0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200046 | 12/11/2008 | UNKNOWN   [U] | ( U ) |
| PAULIN, SERGE<br>2040 RANC YORK<br>ST CUTHBERT, QC  J0K2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208741 | 8/10/2009 | UNKNOWN   [U] | ( U ) |
| PAULIN, WILLIAM<br>16 CHAPEL ST N<br>THOROLD, ON  L2V2E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212608 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| PAULIN, YVON<br>518 RONY 10<br>STE FRANCOISE D LOBTIERE, QC  G0S2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207831 | 7/27/2009 | UNKNOWN   [U] | ( U ) |
| PAULL, CHRISTOPHER ; PAULL, CATHRINE<br>RR 1 S-10 C-27<br>FORT ST JOHN, BC  V1J4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210797 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| PAULLUS , JANET<br>12903 E 8TH<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z13297 | 10/28/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAULOSKY, MICHAEL<br>540 N 2ND ST<br>MINERSVILLE, PA  17954 | 01-01139<br>W.R. GRACE & CO. | z3739 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PAULS, BLANCHE H B ; GILMOUR, KATHY L D<br>12098 248TH ST<br>MAPLE RIDGE, BC  V4R1J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207408 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PAULS, LEONARD ; PAULS, MARTHA<br>77 MOTHERWELL CRES<br>REGINA, SK  S4S3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207294 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| PAULSON, JEANNE R<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13676 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PAULSON, M<br>936 ALDER AVE<br>MOOSE JAW, SK  S6H0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205401 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PAULSON, MARION<br>936 ALDER AVE<br>MOOSE JAW, SK  S6H0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201323 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PAULSON, PAUL; PAULSON, NOREEN S<br>2235 SPENCE RD<br>CHEWELAH, WA  99109-9407 | 01-01139<br>W.R. GRACE & CO. | z9788 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PAULUN , JAMES A<br>22680 BAYVIEW DR<br>SAINT CLAIR SHORES, MI  48081 | 01-01139<br>W.R. GRACE & CO. | z15962 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PAUTSCH, ALBERT<br>1811 15/16 SIDEROAD RR 1<br>HAWKESTONE, ON  L0L1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213406 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| PAUTZ, CHARLES T; STEWART, PHYLLIS A<br>7315 30TH AVE SW<br>SEATTLE, WA  98126 | 01-01139<br>W.R. GRACE & CO. | z7874 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PAUTZKE, MIKE<br>612 5TH SOUTH ST<br>NEW ULM, MN  56073 | 01-01139<br>W.R. GRACE & CO. | z8116 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| PAVAN, DENNIS ; PAVAN, PAULINE<br>642 ROBINSON DR<br>SUDBURY, ON  P3E2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209798 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAVAO, ROSE M<br>8 BEVERLY AVE<br>WILMINGTON, MA 01887 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5179 | 3/24/2003 | $0.00 | | ( U ) |
| PAVEK, MONICA S; PAVEK, BRAD W<br>1045 N 1 ST<br>FARGO, ND 58102-3727 | 01-01139<br>W.R. GRACE & CO. | z4913 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PAVELETZKE, GEORGE R; PAVELETZKE, DEANNE L<br>1963 PALISADES DR<br>APPLETON, WI 54915 | 01-01139<br>W.R. GRACE & CO. | z7041 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PAVELICH, JOE<br>312 DELBRUCK ST<br>NELSON, BC V1L5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209082 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PAVLESICH , FRANCIS A; PAVLESICH , JEANNE M<br>5344 MORGANTOWN RD<br>MORGANTOWN, PA 19543 | 01-01139<br>W.R. GRACE & CO. | z100100 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PAVLIC, ANTHONY; PAVLIC, LORI<br>7747 ARTHUR AVE NW<br>CANAL FULTON, OH 44614 | 01-01139<br>W.R. GRACE & CO. | z1404 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PAVLIK, PAUL<br>BOX 308<br>EATONIA, SK S0L0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211753 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PAVLOVIC, NADA ; PAVLOVIC, VUJICA<br>2064 VICKERY DR<br>OAKVILLE, ON L6L2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210615 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAVLUS, STEVE J<br>35 CEDAR ST<br>GLOVERSVILLE, NY 12078 | 01-01139<br>W.R. GRACE & CO. | z3407 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| PAWLETT, KATHLEEN ; LAWS, DOUGLAS<br>1708 REAY RD RR 3<br>GRAVENHURST, ON P1P1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206413 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| PAWLEY, RICHARD<br>532 OAK ST<br>MANISTIQUE, MI 49854 | 01-01139<br>W.R. GRACE & CO. | z1388 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PAWLIUK, GORDON P<br>4147 W 13TH AVE<br>VANCOUVER, BC V6R2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208073 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| PAWLOWSKI , MR VAL<br>1526 RUSSET ST<br>RACINE, WI 53405 | 01-01139<br>W.R. GRACE & CO. | z12911 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PAWLOWSKI, JOSEPH W<br>1016 BRIGHTON DR<br>MENASHA, WI 54952 | 01-01139<br>W.R. GRACE & CO. | z1944 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAWSON, ROBERT ; PAWSON, ALMA 21 DOMENICO ST PO BOX 45 COPPER CLIFF, ON  P0M1N0 CANADA | 01-01139 W.R. GRACE & CO. | z204926 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| PAYETTE, DARRELL A 410 BUSH ST SAULT STE MARIE, ON  P6C3H3 CANADA | 01-01139 W.R. GRACE & CO. | z211778 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PAYETTE, DARRELL A 410 BUSH ST SAULT STE MARIE, ON  P6C3H3 CANADA | 01-01139 W.R. GRACE & CO. | z213139 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| PAYEUR, RAYMONDE C 217 RUE BEGIN VALDIOR, QC  J9P0C3 CANADA | 01-01139 W.R. GRACE & CO. | z203826 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PAYNE , MAUREEN C 39 MYSTIC AVE PAWCATUCK, CT  06379 | 01-01139 W.R. GRACE & CO. | z16350 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PAYNE , PETER D PO BOX 611 NASHUA, NH  03061-0611 | 01-01139 W.R. GRACE & CO. | z13118 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PAYNE, CARL A 3025 KY 554 OWENSBORO, KY  42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6363 | 3/26/2003 | $0.00 | | ( P ) |
| PAYNE, DOLA PO BOX 112 BIG ROCK, VA  24603 | 01-01139 W.R. GRACE & CO. | z8006 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| PAYNE, FRANCIS A 5745 Jones Road Owensboro, KY  42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4959 | 3/24/2003 | $0.00 | | ( P ) |
| PAYNE, FRANCIS A 5745 Jones Road Owensboro, KY  42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6259 | 3/26/2003 | $0.00 | | ( P ) |
| PAYNE, GERALD A 3537 SHUT OUT CT OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9256 | 3/28/2003 | $0.00 | | ( U ) |
| PAYNE, JACQUELINE 50511 CR 388 GRAND JUNCTION, MI  49056 | 01-01139 W.R. GRACE & CO. | z5171 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2205 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAYNE, KEITH ; PAYNE, JOANNE PO BOX 162 BASSANO, AB T0J0B0 CANADA | 01-01139 W.R. GRACE & CO. | z209067 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PAYNE, KEITH ; PAYNE, JOANNE PO BOX 162 BASSANO, AB T0J0B0 CANADA | 01-01139 W.R. GRACE & CO. | z209240 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PAYNE, LESLIE W; PAYNE, LARAINE M 711 2ND ST E BROOKS, AB T1R0M9 CANADA | 01-01139 W.R. GRACE & CO. | z209794 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| PAYNE, STEVE; PAYNE, ANNETTE 206 N 4TH AVE PMB 123 SANDPOINT, ID 83864 | 01-01139 W.R. GRACE & CO. | z824 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| PAYNE, TYLER ; PAYNE, VALERIE 2133 WINNIPEG ST REGINA, SK S4P1G9 CANADA | 01-01139 W.R. GRACE & CO. | z201810 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| PAYNTER, JANE 1590 CENTURY RD E KARS, ON K0A2E0 CANADA | 01-01139 W.R. GRACE & CO. | z210492 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PAYSINGER , WILLIAM R 95 BARNES RD EVENING SHADE, AR 72532 | 01-01139 W.R. GRACE & CO. | z16224 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PAYTON, FRED ; PAYTON, DONITA E 16713 VALLEYWAY VERADALE, WA 99037 | 01-01139 W.R. GRACE & CO. | z11317 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| PAYTON, ROBERT 16917 ROLLING ROCK DR TAMPA, FL 33618 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9043 | 3/28/2003 | $0.00 | | ( P ) |
| PAYZANT, JAMES A 28 HILLSIDE AVE LOWER SACKVILLE, NS B4C1N5 CANADA | 01-01139 W.R. GRACE & CO. | z212819 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PAYZANT, LEIGH A 30 SNOWY OWL DR BEDFORD, NB B4A3L1 CANADA | 01-01139 W.R. GRACE & CO. | z202855 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PAZIUK, ROMAN ; PAZIUK, VICTORIA ; PAZIUK, DONALD 5628-142 A AVE EDMONTON, AB T5A1J8 CANADA | 01-01139 W.R. GRACE & CO. | z212292 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| PC CONNECTION INC<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 01-01139<br>W.R. GRACE & CO. | 1085 | 7/1/2002 | $4,041.66 | | ( U ) |
| PCS IN A PINCH<br>338 CLUBHOUSE RD<br>HUNT VALLEY, MD  21031 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2318 | 11/13/2002 | $2,402.60 | | ( U ) |
| PEABODY, DARREL R<br>2431 1ST AVE E<br>N ST PAUL, MN  55109 | 01-01139<br>W.R. GRACE & CO. | z6708 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PEABODY, RONALD H; PEABODY, GERALDINE A<br>N5782 COUNTY RD T<br>PRINCETON, WI  54968 | 01-01139<br>W.R. GRACE & CO. | z289 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| PEACE PRODUCTS CO<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 994 | 7/1/2002 | $1,262.45 | | ( U ) |
| PEACEFUL MEADOWS ICE CREAM INC<br>94 BEDFORD ST<br>WHITMAN, MA  02382 | 01-01139<br>W.R. GRACE & CO. | z17395 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PEACOCK SR, ROBERT G<br>296 AIRPORT RD<br>EASTMAN, GA  31023 | 01-01139<br>W.R. GRACE & CO. | z11121 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PEACOCK, JAMES D<br>3350 ADKINS LN<br>CHATTANOOGA, TN  37419 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5510 | 3/24/2003 | $0.00 | | ( U ) |
| PEACOCK, JAMES D<br>3350 ADKINS LN<br>CHATTANOOGA, TN  37419 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5497 | 3/24/2003 | $0.00 | | ( U ) |
| PEAK , LAURENCE R<br>204 POTEET AVE<br>INVERNESS, IL  60010 | 01-01139<br>W.R. GRACE & CO. | z12791 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PEAKER, WILLIAM G<br>18 CROXTON RD E<br>LONDON, ON  N6C3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203424 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PEARCE, DAVID L<br>158 LAKESHORE DR<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8748 | 3/28/2003 | $0.00 | | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEARCE, JOHN ; PEARCE, ANN<br>879 BOND ST<br>SARNIA, ON  N7S3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207219 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PEARCE, PHYLLIS L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13686 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PEARCEY, WILLIAM<br>670 9TH ST NW<br>PORTAGE LA PRAIRIE, MB  R1N3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202920 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| PEARMAN, BELINDA<br>1624 S MAIN ST<br>CHESHIRE, CT  06410 | 01-01139<br>W.R. GRACE & CO. | z6290 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PEARPOINT, FLORENCE ; PEARPOINT, CARLYLE<br>PO BOX 2194<br>FORT QUAPPELLE, SK  S0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212138 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PEARPOINT, FLORENCE ; PEARPOINT, CARLYLE<br>PO BOX 2194<br>FORT QUAPPELLE, SK  S0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214045 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| PEARSE, LINDA<br>432 BAKER ST<br>LONDON, ON  N6C1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203588 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| PEARSE, MICHAEL ; GOULDING, MARGARET<br>20 ELLESBORO DR<br>MISSISSAUGA, ON  L5N1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211399 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PEARSON , LLOYD ; PEARSON , JUNE<br>6511 WILLOW WOOD RD<br>EDINA, MN  55436 | 01-01139<br>W.R. GRACE & CO. | z17367 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON , SHARON E<br>407 E DALTON<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z15907 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON SR, PETER P<br>PO BOX 26301<br>TUCSON, AZ  85726 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12406 Entered: 1/30/2006 | 2281 | 10/31/2002 | $0.00 | | ( U ) |
| PEARSON, ARDEN<br>384 ISABELLA ST<br>PEMBROKE, ON  K8A5T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205719 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEARSON, BETH<br>604 GRANT ST<br>ROLFE, IA  50581 | 01-01139<br>W.R. GRACE & CO. | z2211 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, BRUCE R<br>26944 BUTTERNUT RIDGE RD<br>NORTH OLMSTED, OH  44070-4412 | 01-01139<br>W.R. GRACE & CO. | z6648 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, DONALD C; PEARSON, LINDA B<br>820 CARTER ST<br>DEER LODGE, MT  59722 | 01-01139<br>W.R. GRACE & CO. | z4846 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, GERTRUDE<br>2123 MAPLE AVE<br>EVANSTON, IL  60201 | 01-01139<br>W.R. GRACE & CO. | z14112 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, ISABEL<br>7337 W OGDEN AVE<br>LYONS, IL  60534 | 01-01139<br>W.R. GRACE & CO. | z1727 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, JOHN D<br>12 SUNSET CT<br>HAMILTON SQUARE, NJ  08690 | 01-01139<br>W.R. GRACE & CO. | z4406 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, JOSHUA; PEARSON, ANGELA<br>5012 CO RD 5 NE<br>ISANTI, MN  55040 | 01-01139<br>W.R. GRACE & CO. | z5456 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, MARILEE J<br>2796 BURDICK AVE<br>VICTORIA, BC  V8R3L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206016 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| PEARSON, RAYMOND T<br>3922 EDMONDSON AVE<br>BALTIMORE, MD  21229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14161 | 3/31/2003 | $0.00 | | ( U ) |
| PEARSON, THOMAS L<br>N4323 LINCOLN ST<br>SPOKANE, WA  99205-1110 | 01-01139<br>W.R. GRACE & CO. | z8796 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| PEARSON, WENDY G; KNABE, SUSAN<br>32 YALE ST<br>LONDON, ON  N6A3Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213800 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| PEART, JEANETTE<br>BOX 274<br>ROSSBURN, MB  R0J1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200096 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| PEASE, HARRISON G; PEASE, KIMBERLY A<br>11726 LEAVENWORTH DR<br>CONIFER, CO  80433 | 01-01139<br>W.R. GRACE & CO. | z10837 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PEASLAND, BRUCE R<br>25211 YACHT DR<br>DANA POINT, CA  92629 | 01-01139<br>W.R. GRACE & CO. | z1731 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2209 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEASLEE BOLAND, SHERRY E 1015 TREETOP TRAIL DR MANCHESTER, MO 63021 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14699 | 3/31/2003 | $0.00 | | ( P ) |
| PEAT, CHARLES J 9341 PARKSIDE DR BRENTWOOD, MO 63144 | 01-01139 W.R. GRACE & CO. | z3509 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| PEAVY JR, LOUIS E 1408 WAVERLY ST LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4494 | 3/21/2003 | $0.00 | | ( P ) |
| PEBLEY, CLAYTON 5890 TALMADGE RD INDEPENDENCE, OR 97351 | 01-01139 W.R. GRACE & CO. | z5678 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PECA, ANGELINA 717 BROADVIEW AVE OTTAWA, ON K2A2M3 CANADA | 01-01139 W.R. GRACE & CO. | z211436 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PECA, ANGELINA 717 BROADVIEW AVE OTTAWA, ON K2A2M3 CANADA | 01-01139 W.R. GRACE & CO. | z213726 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PECA, VINCENZO 717 BROADVIEW AVE OTTAWA, ON K2A2M3 CANADA | 01-01139 W.R. GRACE & CO. | z211435 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PECA, VINCENZO 717 BROADVIEW AVE OTTAWA, ON K2A2M3 CANADA | 01-01139 W.R. GRACE & CO. | z213727 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PECK , BRUCE ; PECK , LINDA 37 DECORIE DR WILBRAHAM, MA 01095 | 01-01139 W.R. GRACE & CO. | z16684 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PECK, LAURENCE E; PECK, AARON M PO BOX 367 MORGAN HILL, CA 95038-0367 | 01-01139 W.R. GRACE & CO. | z10896 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PECK, NANCY 5800 8TH AVE NE SEATTLE, WA 98105 | 01-01139 W.R. GRACE & CO. | z4215 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PECKMAN, MICHAEL 10735 BLACKHAWK TRL FOX LAKE, WI 53933 | 01-01139 W.R. GRACE & CO. | z1141 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| PEDDELL, JOHN K 171 TWEEDSMUIR AVE LONDON, ON N5W1K9 CANADA | 01-01139 W.R. GRACE & CO. | z210642 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEDEN JR, ROBERT E<br>1503 VALLEY DR<br>SYRACUSE, NY 13207 | 01-01139<br>W.R. GRACE & CO. | z6979 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PEDEN, MICHAEL R<br>411 E FRANKLIN ST<br>HORSEHEADS, NY 14845 | 01-01139<br>W.R. GRACE & CO. | z1344 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PEDERS JR, THORVALD S<br>8608 WATER FALL DR<br>LAUREL, MD 20723 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7580 | 3/27/2003 | $0.00 | | ( U ) |
| PEDERSEN , ERIC J<br>PO BOX 5<br>MONTEREY, MA 01245 | 01-01139<br>W.R. GRACE & CO. | z100156 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSEN , ERIC J<br>PO BOX 5<br>MONTEREY, MA 01245 | 01-01139<br>W.R. GRACE & CO. | z100155 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSEN, EDWARD A<br>669 LESLIE AVE<br>THUNDER BAY, ON P7A1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202437 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PEDERSEN, JEFFREY M; PEDERSEN, ANNE K<br>4 WEST THIRD ST<br>OIL CITY, PA 16301 | 01-01139<br>W.R. GRACE & CO. | z1978 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON , PHYLLIS M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12282 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON , WILLIAM<br>1603 SKYLINE PATH<br>EAGAN, MN 55121 | 01-01139<br>W.R. GRACE & CO. | z16210 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON, FREDERICK<br>403 PINE ST<br>LAKE MILLS, WI 53551 | 01-01139<br>W.R. GRACE & CO. | z1942 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON, GLENN<br>BOX 105<br>OUTLOOK, SK S0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210931 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PEDERSON, HAROLD E<br>4645 MOHAWK DR<br>HAMEL, MN 55340 | 01-01139<br>W.R. GRACE & CO. | z10263 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| PEDERSON, JAMES L<br>1362 350TH AVE<br>KENNEDY, MN 56733 | 01-01139<br>W.R. GRACE & CO. | z3170 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PEDERSON, KENNY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14679 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| PEDERSON, KENNY R; PEDERSON, TWYLLA<br>231 SORENSON ST<br>PO BOX 133<br>STORDEN, MN 56174 | 01-01139<br>W.R. GRACE & CO. | z647 | 8/5/2008 | UNKNOWN [U] | ( U ) |
| PEDERSON, NICOLE<br>348 WYLIE<br>ALMONTE, ON K0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205649 | 5/15/2009 | UNKNOWN [U] | ( U ) |
| PEDERSON, RUSSELL; PEDERSON, VELMA<br>PO BOX 204<br>BRIDGER, MT 59014 | 01-01139<br>W.R. GRACE & CO. | z548 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| PEDERSON, TED<br>PO BOX 310<br>LAKEFIELD, MN 56150 | 01-01139<br>W.R. GRACE & CO. | z7736 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| PEDIGO, CARL ; BEHRENDT, NANCY<br>4717 N KIONA AVE<br>CHICAGO, IL 60630 | 01-01139<br>W.R. GRACE & CO. | z7700 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| PEED JR, ROBERT R<br>c/o ROBERT PEED JR<br>6701 FOXCATCHER CT<br>ELKRIDGE, MD 21075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14167 | 3/31/2003 | $0.00 | ( U ) |
| PEED JR, ROBERT R<br>c/o ROBERT PEED JR<br>6701 FOXCATCHER CT<br>ELKRIDGE, MD 21075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14168 | 3/31/2003 | $0.00 | ( P ) |
| PEED JR, ROBERT R<br>c/o ROBERT PEED JR<br>6701 FOXCATCHER CT<br>ELKRIDGE, MD 21075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14169 | 3/31/2003 | $0.00 | ( U ) |
| PEEK , RODGER L<br>511 6TH AVE E<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z17171 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| PEELING, CHARLES M<br>2605 OLD FORT SCHOOLHOUSE RD<br>HAMPSTEAD, MD 21074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5831 | 3/25/2003 | $0.00 | ( P ) |
| PEELING, CHARLES M<br>2605 OLD FORT SCHOOLHOUSE RD<br>HAMPSTEAD, MD 21074 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5832 | 3/25/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEERY , JOHN W; PEERY , LEATHA E 436 LEE RD FOLLANSBEE, WV 26037 | 01-01139 W.R. GRACE & CO. | z16182 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PEET, JAMES PO BOX 301 CENTRAL SQUARE, NY 13036 | 01-01139 W.R. GRACE & CO. | z9317 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PEET, RON 1652 11TH LINE W CAMPBELLFORD, ON K0L1L0 CANADA | 01-01139 W.R. GRACE & CO. | z201935 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PEETZ, TERRY 80060 499TH AVE WOLBACH, NE 68882 | 01-01139 W.R. GRACE & CO. | z2726 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PEEVER, VICTORIA 504 CTY RD 8 PICTON, ON K0K2T0 CANADA | 01-01139 W.R. GRACE & CO. | z200966 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PEGG , K W 7911 W MISSION SPOKANE, WA 99224 | 01-01139 W.R. GRACE & CO. | z100377 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PEHAN, RAYMONDK PO BOX 341 MULLAN, ID 83846 | 01-01139 W.R. GRACE & CO. | z9719 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PEHL, GERALD ; PEHL, ALESIA 231 RICE CREEK TER FRIDLEY, MN 55432 | 01-01139 W.R. GRACE & CO. | z7852 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PEICK, JOHN R 601 ESTHER LN WOODBURY, MN 55125 | 01-01139 W.R. GRACE & CO. | z1207 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| PEIRSON, MICHAEL ; PEIRSON, SANDYSASHA 570 BANNING ST WINNIPEG, MB R3G2G1 CANADA | 01-01139 W.R. GRACE & CO. | z201600 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PEITZSCHE, JOHN D 13002 HWY 316 GOLDBORO, NS B0H1L0 CANADA | 01-01139 W.R. GRACE & CO. | z205233 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| PELADEAU, PIERRE 210 RUE SAINT JACQUES LA PRAIRIE, QC J5R1G3 CANADA | 01-01139 W.R. GRACE & CO. | z200284 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| PELADEAU, PIERRE 210 RUE SAINT JACQUES LA PRAIRIE, QC J5R1G3 CANADA | 01-01139 W.R. GRACE & CO. | z200283 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| Pelaggi, Michael 74 ROBERT ST TORONTO, ON M9N2J7 CANADA | 01-01139 W.R. GRACE & CO. | z209769 | 8/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2213 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PELANEK, LILLIAN<br>5340 CLOVER DR<br>LISLE, IL 60532 | 01-01139<br>W.R. GRACE & CO. | z13841 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| PELC SR , RICHARD A<br>2300 ROBIN LN<br>ROLLING MEADOWS, IL 60008-1450 | 01-01139<br>W.R. GRACE & CO. | z11887 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| PELCHAT, REGIS<br>58 CROISSANT BROCHU<br>ST DAMIEN, QC G0R2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203330 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| PELETT, WALTER D AND PAMELA K<br>121 SW MORRISON ST STE 1500<br>PORTLAND, OR 97204 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 17423 Entered: 11/26/2007 | 18488 | 11/28/2006 | $45,122.55 | ( U ) |
| PELETT, WALTER D AND PAMELA K<br>121 SW MORRISON ST STE 1500<br>PORTLAND, OR 97204 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 17423 Entered: 11/26/2007 | 17935 | 10/9/2006 | $211,469.18 | ( U ) |
| PELETT, WALTER D<br>823 SE 3RD AVE<br>PORTLAND, OR 97214 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 15760 Entered: 5/22/2007 | 2519 | 1/10/2003 | $31,600.00 | ( U ) |
| PELISHEK, MR GERALD; PELISHEK, MRS GERALD<br>PO BOX 368<br>DARIEN, WI 53114 | 01-01139<br>W.R. GRACE & CO. | z4834 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| PELIZZON, DAVID R<br>49 WELLS RD<br>GRANBY, CT 06035 | 01-01139<br>W.R. GRACE & CO. | z1623 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| PELLAND, MARTIAL<br>31 RUE COTE<br>SAINT APOLLINAIRE, QC G0S2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206459 | 6/18/2009 | UNKNOWN [U] | ( U ) |
| PELLAND, RONNIE<br>87 VERNON ST<br>RUTLAND, VT 05701 | 01-01139<br>W.R. GRACE & CO. | z1831 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| PELLATT, STEVEN<br>790 ST ANDREWS RD<br>SUDBURY, ON P3A3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208976 | 8/13/2009 | UNKNOWN [U] | ( U ) |
| PELLEGRI, GIANFRANCO; PELLEGRI, MARIA<br>222 MOUNTAIN RD<br>SHOKAN, NY 12481 | 01-01139<br>W.R. GRACE & CO. | z7094 | 9/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PELLEGRIN, CONNIE<br>213 EL PASO DR<br>HOUMA, LA 70360 | 01-01139<br>W.R. GRACE & CO. | z8616 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| Pellerin, Andre<br>4665 BEAUCHEMIN<br>MONTREAL, QC H1T1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207669 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| PELLERIN, CLAUDE<br>3 3930 BOUL SAINTE ROSE<br>LAVAL OUEST, QC H7R1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200464 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| PELLERIN, MICHEL<br>244 STE ANNE OUEST<br>LAMACHICHE, QC G0X3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201408 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER , THOMAS ; PELLETIER , FRANCENE<br>30 DELUDE ST<br>NASHUA, NH 03060 | 01-01139<br>W.R. GRACE & CO. | z11662 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PELLETIER, AMABLE<br>40 RUE FRECHETTE<br>BOUCHERVILLE, QC J4B2W8 | 01-01139<br>W.R. GRACE & CO. | z208019 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, AUDREY<br>BOX 492<br>MANNVILLE, AB T0B2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210966 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, CAROLE<br>117 RUE ST JEAN BAPTISTE<br>VICTORIAVILLE, QC G6P4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207774 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, CLAUDE<br>1191 14E AVE<br>GRAND MERE, QC G9T1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211420 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, CLAUDE<br>1191 14E AVE<br>GRAND MERE, QC G9T1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212708 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, CLAUDETTE R<br>111 ST MICHEL #306<br>GRANBY, QC J2G8T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205436 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, DARCELLA Y<br>385 FOURTH AVE N<br>YORKTON, SK S3N1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201777 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, FRANCINE ; ALLARD, ERIC<br>469 RUE ELEANOR<br>OTTERBURN PARK, QC J3H1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212856 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PELLETIER, FRANCOIS 116 14E RUE BERUBE LA POCATIERE, QC G0R1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z210741 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, GERVAIS ; FOURNIER, SYLVIE 2785 CHEMIN DES QUATRE BOURGEOIS QUEBEC, QC G1V1X3 CANADA | 01-01139 W.R. GRACE & CO. | z211855 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, GILLES ; GAGNE, THERESE 701 DES CHENES EST QUEBEC, QC G1J1K5 CANADA | 01-01139 W.R. GRACE & CO. | z210241 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, GUY 3167 MALLET , QC G1C3S4 CANADA | 01-01139 W.R. GRACE & CO. | z206310 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, HERVE H 511 PL DARMES STE 400 MONTREAL, QC H2Y2W7 CANADA | 01-01139 W.R. GRACE & CO. | z212425 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, JOHN J 32 S PARK ST BRADFORD, MA 01835 | 01-01139 W.R. GRACE & CO. | z6132 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PELLETIER, JOHN; PELLETIER, KATHY 15 JACOBS AVE DANVERS, MA 01923 | 01-01139 W.R. GRACE & CO. | z5242 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PELLETIER, OSCAR 11 ALBERT RIVIERE DU LOUP, QC G5R3V8 CANADA | 01-01139 W.R. GRACE & CO. | z205850 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, PAUL N 9 BISHOP RD POLAND, ME 04274 | 01-01139 W.R. GRACE & CO. | z797 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| PELLETIER, PAUL-HENRI 89 RUE ST AMBROISE CHICOUTIMI, QC G7G2Z2 CANADA | 01-01139 W.R. GRACE & CO. | z202503 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, PERCY 39 SAWYER ST WATERVILLE, ME 04901 | 01-01139 W.R. GRACE & CO. | z5675 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PELLETIER, RENAUD 557 TREPANIER GRANBY, QC J2H0A1 CANADA | 01-01139 W.R. GRACE & CO. | z200470 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, ROCK 3 RTE 161 CLAIR, NB E7A1X8 CANADA | 01-01139 W.R. GRACE & CO. | z201157 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PELLETIER, SEBASTIEN<br>17 RTE GAMACHE<br>ST DAMASE , C  G0R2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206818 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| PELLETIER, YVES<br>261 RABASTALIERE QUEST<br>ST BRUNO, QC  J3V1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202009 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| PELLEY, DAVID<br>808 WEST NORTH RIVER RD<br>NORTH RIVER, NS  B6L6X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207565 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PELLICER, LELIA P<br>210 NEPTUNE BLVD<br>DORVAL, QC  H9S2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207351 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| PELOQUIN, DANIEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14627 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PELOQUIN, SYLVAIN<br>476 DES EPINETTES<br>SOREL TRACY, QC  J3P7C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203519 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PELTIER , ROBERT J<br>5695 MAIN ST<br>WELLS, MI  49894 | 01-01139<br>W.R. GRACE & CO. | z13405 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PELTON , THOMAS ; PELTON , LINDA<br>249 PELTON DR<br>MORRISDALE, PA  16858 | 01-01139<br>W.R. GRACE & CO. | z12713 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PELUSO, HELEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15119 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PELUSO, HELEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15587 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PEMBERTON, JOHN<br>6 AMELIA ST<br>GLACE BAY, NS  B1A3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210052 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 2217 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEMBERTON, LOREN<br>3031 W HOUSTON<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z7675 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PENBERTHY, JOEL<br>702 ELM ST<br>LISBON, ND  58054 | 01-01139<br>W.R. GRACE & CO. | z5042 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PENCE, HAROLD P<br>106 ALEXANDER DR<br>HAMLET, NC  28345 | 01-01139<br>W.R. GRACE & CO. | z1220 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| PENCE, ROBERT F<br>6726 WILMONT TER<br>HUNTSVILLE, OH  43324 | 01-01139<br>W.R. GRACE & CO. | z7966 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| PENDERGRASS, RONALD L<br>671 E CREST RD<br>CHATTANOOGA, TN  37404 | 01-01139<br>W.R. GRACE & CO. | z11118 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PENG, WANG-HSIN<br>667 WINDERMERE AVE<br>OTTAWA, ON  K2A2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208392 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| PENG, WANG-HSIN<br>667 WINDERMERE AVE<br>OTTAWA, ON  K2A2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207145 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PENINGER , GLORIA<br>PO BOX 238<br>SMELTERVILLE, ID  83868-0238 | 01-01139<br>W.R. GRACE & CO. | z13201 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PENN-AIR & HYDRAULICS CORP<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | 1053 | 7/1/2002 | $545.84 | | ( U ) |
| PENNELL, MARGARET L<br>4828 SR 303<br>RAVENNA, OH  44266 | 01-01139<br>W.R. GRACE & CO. | z5348 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PENNELL, WALLACE L<br>25 PINE ST<br>DANVERS, MA  01923<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14328 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PENNELL, WENDY J<br>990 TULIP AVE<br>VICTORIA, BC  V8Z2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208778 | | UNKNOWN | [U] | ( U ) |
| PENNER, BYRON L<br>2504 KELIN AVE<br>SASKATOON, SK  S7J0T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212602 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PENNER, DAN<br>BOX 1515<br>KILLARNEY, MB  R0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201048 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PENNER, HOWARD<br>32937 HUNTINGDON RD<br>ABBETSFORD, BC  V2S7Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203019 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PENNER, PETER H; PENNER, HELEN M<br>883 CHARLESWOOD RD<br>WINNIPEG, MB  R3R1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200315 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| PENNER, SUSAN L<br>2457 WALLACE ST<br>REGINA, SK  S4N4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205265 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| PENNETTA , DAVID<br>36 GIBSON AVE<br>HUNTINGTON, NY  11743-2726 | 01-01139<br>W.R. GRACE & CO. | z16779 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PENNEY, HELEN A<br>730 CENTERVILLE SOUTH SIDE RD RR 1<br>CLARK HARBOUR, NS  B0W1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209034 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PENNEY, HERBERT<br>23 GOLDEN GATE BAY<br>WINNIPEG, MB  R3J2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211396 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PENNIMAN & BROWNE INC<br>6252 FALLS RD PO BOX 65309<br>BALTIMORE, MD  21209 | 01-01139<br>W.R. GRACE & CO. | 2119 | 9/30/2002 | $180.00 | | ( U ) |
| PENNING , MR DARWIN ; PENNING , MRS DARWIN<br>2281 W 68 ST N<br>NEWTON, IA  50208 | 01-01139<br>W.R. GRACE & CO. | z12993 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PENNINGTON FAMILY LTD PARTNERSHIP<br>17305 ROAD T<br>FAYETTE, OH  43521 | 01-01139<br>W.R. GRACE & CO. | z5610 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PENNINGTON, MARY LOU<br>301-236TH PL SW<br>BOTHELL, WA  98021 | 01-01139<br>W.R. GRACE & CO. | z11069 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PENNINGTON, N L<br>6470 COTTONTAIL TRL<br>BURLINGTON, KY  41005 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7634 | 3/27/2003 | $0.00 | | ( U ) |
| PENNO, OSWALD<br>3060 SANDMERE<br>ST LAZARE, QC  J7T2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209946 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PENNOCK, KENNETH ; PENNOCK, BEVERLEY<br>12 REX GATE<br>TORONTO, ON  K0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203554 | 3/10/2009 | UNKNOWN   [U] | ( U ) |
| PENNONI ASSOCIATES INC<br>ATTN PETER J COOTE ESQUIRE<br>ONE DREXEL PLAZA 3001 MARKET ST<br>PHILADELPHIA, PA  19104-2897 | 01-01139<br>W.R. GRACE & CO. | 2776 | 2/14/2003 | $0.00<br>$1,232.50 | ( P )<br>( U ) |
| PENNSYLVANIA STEEL CO INC<br>1717 WOODHAVEN DR<br>BENSALEM, PA  19020 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 2805 | 2/18/2003 | $456.19 | ( U ) |
| PENNY, MICHELLE<br>64 CHURCH RD LITTLE BRAS DOR<br>NORTH SYDNEY, NS  B1Y2Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206391 | 6/15/2009 | UNKNOWN   [U] | ( U ) |
| PENNY, TIMOTHY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14655 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| PENSION BENEFIT GUARANTY CORPORATION<br>c/o BRAD Q ROGERS ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC  20005-4026 | 01-01139<br>W.R. GRACE & CO. | 14840 | 3/31/2003 | UNKNOWN   [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION<br>c/o BRAD Q ROGERS ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC  20005-4026 | 01-01139<br>W.R. GRACE & CO. | 14841 | 3/31/2003 | UNKNOWN   [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION<br>c/o BRAD Q ROGERS ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC  20005-4026 | 01-01139<br>W.R. GRACE & CO. | 14848 | 3/31/2003 | UNKNOWN   [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION<br>c/o BRAD Q ROGERS ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC  20005-4026 | 01-01139<br>W.R. GRACE & CO. | 14847 | 3/31/2003 | $766.00   [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION<br>c/o BRAD Q ROGERS ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>1200 K ST NW STE 340<br>WASHINGTON, DC  20005-4026 | 01-01139<br>W.R. GRACE & CO. | 14839 | 3/31/2003 | UNKNOWN   [U] | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*        www.bmcgroup.com<br>888.909.0100        *Page 2220 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14845 | 3/31/2003 | $5,166.00 | | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14842 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14844 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14834 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14843 | 3/31/2003 | $1,152.00 | | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14831 | 3/31/2003 | $13,700,000.00 | [CU] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14846 | 3/31/2003 | $48,267.00 | | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14836 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14832 | 3/31/2003 | $5,000,000.00 | [CU] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14830 | 3/31/2003 | $22,900,000.00 | [CU] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC  20005-4026 | 01-01139 W.R. GRACE & CO. | 14838 | 3/31/2003 | UNKNOWN | [U] | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PENSION BENEFIT GUARANTY CORPORATION BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 13953 | 3/31/2003 | $414,100,000.00 | [CU] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14833 | 3/31/2003 | $3,200,000.00 | [CU] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14829 | 3/31/2003 | $16,500,000.00 | [CU] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14837 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o PAULA A GALBRAITH 919 N MARKET ST 16TH FLR PO BOX 8705 WILMINGTON, DE 19899-8705 | 01-01139 W.R. GRACE & CO. | 15173 | 3/26/2003 | BLANK | | ( U ) |
| PENSION BENEFIT GUARANTY CORPORATION c/o BRAD Q ROGERS ESQ OFFICE OF THE GENERAL COUNSEL 1200 K ST NW STE 340 WASHINGTON, DC 20005-4026 | 01-01139 W.R. GRACE & CO. | 14835 | 3/31/2003 | UNKNOWN | [U] | ( P ) |
| PENTECOST, ELAINE 6988 HWY 1 N BOYCE, LA 71409 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2254 | 10/28/2002 | $0.00 | | ( P ) |
| PENTECOST, MILDRED 1621 E OAK ST ALGONA, IA 50511 | 01-01139 W.R. GRACE & CO. | z5834 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PENTELICHUK, BEN ; PENTELICHUK, CARROLL BOX 143 WYNYARD, SK S0A4T0 CANADA | 01-01139 W.R. GRACE & CO. | z204774 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| PENZILIUS, GUNTHER RR1 LIBAU, MB R0E1C0 CANADA | 01-01139 W.R. GRACE & CO. | z201608 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PEOPLES BANK 680 LONG RD MARIETTA, OH 45750 | 01-01139 W.R. GRACE & CO. | z5189 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PEOPLES GAS LIGHT & COKE CO N SHORE GAS 130 E RANDOLPH DR CHICAGO, IL 60601 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR | 735 | 12/3/2001 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEOTTER, DOROTHY ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10024 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PEPE , RALPH G; PEPE , ROBERTA M 241 WINDING LN CINNAMINSON, NJ 08077 | 01-01139 W.R. GRACE & CO. | z11803 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PEPE, RONALD N 34 FAIRMOUNT WAY QUINCY, MA 02169 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4083 | 3/19/2003 | $0.00 | | ( P ) |
| PEPIN, ADAM ; PEPIN, ROBYN 4312 HWY 11117 RR #1 PASS LAKE, ON P0T2M0 CANADA | 01-01139 W.R. GRACE & CO. | z206041 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| PEPIN, JEAN-GUY 52 COTE DES PINS SOREL TRACY, QC J3R4H8 CANADA | 01-01139 W.R. GRACE & CO. | z202489 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PEPIN, LUCIE 11880 BOUL BECANCOUR BECANCOUR, QC G9H2J3 CANADA | 01-01139 W.R. GRACE & CO. | z204412 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PEPIN, MARC 2580 RUE ST ISIDORE PLESSISVILLE, QC G6L2H4 CANADA | 01-01139 W.R. GRACE & CO. | z212716 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PEPIN, PATRICE 21 RUE FOURNIER ST ANDRE D ARGENTEUIL, QC J0V1X0 CANADA | 01-01139 W.R. GRACE & CO. | z207115 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PEPIN, PIERRE 536 CH DES LACS STE ANNE DES LACS, QC J0R1B0 CANADA | 01-01139 W.R. GRACE & CO. | z201811 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| PEPPER SR, BRYAN F 35185 PINETREE ST LIVONIA, MI 48150 | 01-01139 W.R. GRACE & CO. | z5771 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PEPPER, GREG 12978 OLD YALE RD SURREY, BC V3T3B8 CANADA | 01-01139 W.R. GRACE & CO. | z207746 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PEPPER, JEAN M 245 TULIP AVE DORVAL, QC H9S3P4 CANADA | 01-01139 W.R. GRACE & CO. | z205262 | 4/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEPPLER, J EDWARD 294 2ND ST HANOVER, ON  N4N1A5 CANADA | 01-01139 W.R. GRACE & CO. | z202554 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PERAGINE , JOHN F 30 BROOKSIDE AVE HAWTHORNE, NJ  07506 | 01-01139 W.R. GRACE & CO. | z16925 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PERAYA, FAY 2304-1188 QUEBEC ST VANCOUVER, BC  V6A4B3 CANADA | 01-01139 W.R. GRACE & CO. | z209365 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PERCELL , DONALD R; PERCELL , BEATRICE L 3815 GLEN BROOK LOOP RD RIDDLE, OR  97469 | 01-01139 W.R. GRACE & CO. | z100137 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PERCY JR, PAUL F 21548 W EMPRESS LN PLAINFIELD, IL  60544 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3570 | 3/17/2003 | $0.00 | | ( U ) |
| PERCY SCHOONER NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213946 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| PERCY, CHARLES 326 SKY VALLEY CIR SEYMOUR, TN  37865 | 01-01139 W.R. GRACE & CO. | z1467 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PERCY, CHARLES L; PERCY, JULIE L F 18186 GLENWOOD BLVD LATHRUP VILLAGE, MI  48076 | 01-01139 W.R. GRACE & CO. | z392 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| PERCY, JOELLE 7910 BOUL DES MILLE-ILES LAVAL, QC  H7A4B4 CANADA | 01-01139 W.R. GRACE & CO. | z208665 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PERDUE, RICHARD R 302 SASSAFRAS DR TAYLORS, SC  29687 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13637 | 3/31/2003 | $0.00 | | ( P ) |
| PERDUE, ROBERT 11151 SUMMERSET DR ELYRIA, OH  44035 | 01-01139 W.R. GRACE & CO. | z110 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| PERDZUK, EDWARD BOX 190 PRUDHOMME, SK  S0K3K0 CANADA | 01-01139 W.R. GRACE & CO. | z210135 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PEREGOY, THOMAS E 3332 CHOPTANK AVE BALTIMORE, MD  21220 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13705 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PEREIRA, CARMO J<br>1912 MIDDLEBRIDGE DR<br>SILVER SPRING, MD 20906 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4101 | 3/19/2003 | $0.00 | | ( P ) |
| PEREIRA, MARIO ; PEREIRA, MANUEL<br>1385 E 7TH AVE<br>VANCOUVER, BC V5N1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211460 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PEREIVA, GINO<br>1570 STE THERESE<br>ST JEAN SUR RICHELIEU, QC J2W2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201868 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PERELSON WEINER LLP<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 14725 | 3/31/2003 | $13,425.00 | | ( U ) |
| PERES, NEWTON F<br>23 LOCKHEED BLVD<br>WESTON, ON M9P2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202796 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PERES, PEDRO C<br>178 BREEZEHILL AVE<br>N OTTAWA, ON K1Y2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211647 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PEREZ , JONATHAN<br>19821 REINHART AVE<br>CARSON, CA 90746 | 01-01139<br>W.R. GRACE & CO. | z16456 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PEREZ , JOSE<br>2123 OREAN<br>HOUSTON, TX 77034 | 01-01139<br>W.R. GRACE & CO. | z101112 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| PEREZ, JONATHAN; VAN HOOSER, STEVE<br>5750 COLFAX AVE<br>NORTH HOLLYWOOD, CA 91601 | 01-01139<br>W.R. GRACE & CO. | z3324 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PEREZ, LARRY ; PEREZ, KATHLEEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14960 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PEREZ, NANCY L<br>30770 LAKEFRONT DR<br>AGOURA HILLS, CA 91301 | 01-01139<br>W.R. GRACE & CO. | z6583 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3990 | 3/18/2003 | $0.00 | | ( P ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3989 | 3/18/2003 | $0.00 | ( P ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3987 | 3/18/2003 | $0.00 | ( P ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3988 | 3/18/2003 | $0.00 | ( P ) |
| PERILLO, THEODORE J<br>10700 N HICKORY LN<br>CASEY, IL 62420 | 01-01139<br>W.R. GRACE & CO. | z8282 | 10/3/2008 | UNKNOWN [U] | ( U ) |
| PERIPOLI, SHARON ; TANG, DANIEL<br>9960 HWY 8 PO BOX 75<br>CALEDONIA, NS B0T1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211899 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| PERJUL, DOROTHY E; PERJUL, SUSAN M<br>10515 CLAIRVIEW AVE<br>WINDSOR, ON N8P1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203272 | 3/3/2009 | UNKNOWN [U] | ( U ) |
| PERKIN, RON<br>BOX 239 114 WETMORE ST<br>ROULEAU, SK S0G4H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205182 | 4/27/2009 | UNKNOWN [U] | ( U ) |
| PERKINS , CHARLES W; PERKINS , GRACE R<br>712 N FORREST AVE<br>ARLINGTON HEIGHTS, IL 60004 | 01-01139<br>W.R. GRACE & CO. | z12998 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| PERKINS , JOHN ; PERKINS , DEBORAH<br>250 SYLVAN RD<br>GLENCOE, IL 60022 | 01-01139<br>W.R. GRACE & CO. | z16298 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| PERKINS COIE LLP<br>JOHN S KAPLAN<br>1201 THIRD AVE 48TH FL<br>SEATTLE, WA 98101-3099 | 01-01139<br>W.R. GRACE & CO. | 4718 | 3/21/2003 | $25,384.34 | ( U ) |
| PERKINS COIE LLP<br>ATTN: JOHN S KAPLAN<br>1201 3RD AVE 48TH FL<br>SEATTLE, WA 98101-3099 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 432 | 9/20/2001 | $0.00 | ( U ) |
| PERKINS COIE LLP<br>ATTN: JOHN S KAPLAN<br>1201 THIRD AVE 48TH FL<br>SEATTLE, WA 98101-3099 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 400 | 9/4/2001 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PERKINS COIE LLP<br>ATTN: JOHN S KAPLAN<br>1201 3RD AVE 48TH FLOOR<br>SEATTLE, WA 98101-3099 | 01-01139<br>W.R. GRACE & CO. | 715 | 1/10/2002 | $32,155.88 | ( U ) |
| PERKINS JR , MOSES<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12359 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| PERKINS, AL<br>108 TALMAGE AVE<br>RICHMOND HILL, ON L4C3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200955 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| PERKINS, BARBARA<br>7651 BLACK RIVER RD RR 2<br>SUTTON, ON L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210337 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| PERKINS, CHARLES W<br>181 CHALK BED RD<br>GRANITEVILLE, SC 29829 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12834 | 3/31/2003 | $0.00 | ( U ) |
| PERKINS, EDDIE L; WAXWOOD, HOWARD B; &<br>PERKINS, LORETTA K<br>68 W 7TH ST<br>BURLINGTON, NJ 08016 | 01-01139<br>W.R. GRACE & CO. | z14217 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| PERKINS, HAZEL<br>RR #1<br>NEW SAREPTA, AB T0B3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207919 | 7/29/2009 | UNKNOWN [U] | ( U ) |
| PERKINS, LARRY<br>1212 S OKLAHOMA AVE<br>CHEROKEE, OK 73728 | 01-01139<br>W.R. GRACE & CO. | z1887 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| PERKINS, MARTIN<br>79 ROBINSON CRES<br>REGINA, SK S4R3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200868 | 1/22/2009 | UNKNOWN [U] | ( U ) |
| PERKINS, ROBERT<br>9171 FABER RD<br>PORT ALBERNI, BC V9Y9C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204650 | 4/6/2009 | UNKNOWN [U] | ( U ) |
| PERLIK , JOSEPH M<br>111 LONGWOOD DR<br>CHICOPEE, MA 01020 | 01-01139<br>W.R. GRACE & CO. | z17679 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| PERLMAN, MITCHELL<br>112 ROUVILLE<br>DOLLARD DES ORMEAUX , QC H9B2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200756 | 1/20/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERLUT, DONALD<br>2744 W 94TH PL<br>EVERGREEN PARK, IL  60805 | 01-01139<br>W.R. GRACE & CO. | z359 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| PERMAN, FRANK; PERMAN, MADELINE<br>27 WOODBINE AVE<br>NORTHAMPTON, MA  01060 | 01-01139<br>W.R. GRACE & CO. | z1643 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PERNANKIL, GANESH<br>4994 DORSEY HALL DR UNIT A1<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5429 | 3/24/2003 | $0.00 | | ( P ) |
| PERNELL, ALICE<br>DAVIS PUNELLI & KEATHLEY LLP<br>19900 MACARTHUR BLVD #950<br>IRVINE, CA  92612 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 17021 | 7/12/2005 | $0.00<br>$0.00 | | ( U )<br>( T ) |
| PERNELL, ALICE<br>DAVIS, PUNELLI & KEATHLEY LLP<br>19900 MACARTHUR BLVD #950<br>IRVINE, CA  92612 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 17051 | 7/12/2005 | $0.00<br>$0.00 | | ( U )<br>( T ) |
| PERNELL, ROBERT<br>DAVIS, PUNELLI & KEATHLEY LLP<br>19900 MACARTHUR BLVD #950<br>IRVINE, CA  92612 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 17049 | 7/12/2005 | $0.00<br>$0.00 | | ( U )<br>( T ) |
| PERNELL, ROBERT<br>DAVIS PUNELLI & KEATHLEY<br>19900 MACARTHUR BLVD #950<br>IRVINE, CA  92612 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 17030 | 7/12/2005 | $0.00<br>$0.00 | | ( U )<br>( T ) |
| PERO, SCOTT<br>631 MAIN ST<br>FLORENCE, NS  B1Y1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202328 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PERONT , JOHN F<br>76 ESSEX ST<br>MANCHESTER, NH  03102 | 01-01139<br>W.R. GRACE & CO. | z100341 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PERRAS, JEAN-CLAUDE<br>528 LAFLECHE<br>GRANBY, QC  J2G3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211118 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PERRAS, MARCEL J<br>51 DUNDAS ST<br>BRANTFORD, ON  N3R1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206912 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| PERRAS, MAURICE<br>412 LYNDEN RD<br>BRANTFORD, ON  N3T5M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206558 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com
888.909.0100    Page 2228 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERRAS, MICHAEL J<br>31 SPRINGFIELD DR<br>BRANTFORD, ON  N3R1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206559 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PERRAS, MICHAEL J<br>3211 A LEGER AVE<br>CORNWALL, ON  K6K1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208633 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PERRAS, RICK ; PERRAS, WANDA<br>145 OTTAWA STREET N<br>REGINA, SK  S4R2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207984 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| PERRAS, SEBASTIEN<br>312 ST PATRICE<br>S HERRINGTON, QC  J0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213926 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| PERRAULT SR , MR ROBERT<br>19 FROST ST<br>BROCKTON, MA  02302-3441 | 01-01139<br>W.R. GRACE & CO. | z11613 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PERREAULT, ANDRE<br>3 RUE DU DOETEUR<br>LAROCHELLE, QC  G2A1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204990 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, ANDRE ; PERREAULT, LINDA<br>246 GARAGE RD RR 2<br>BURKS FALLS, ON  P0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210798 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, CLAUDETTE ; BOUCHER, CLAUDE<br>1480 10TH RUE<br>ST JEROME, QC  J7Z3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213173 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, GEORGES<br>1033 AMOUR<br>MASCOUCHE, QC  J7K2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203048 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, GERARD ; CHABOT, LISETTE<br>7730 AVE JEAN BOURDON<br>MONTREAL, QC  H4K1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202699 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, HELENE<br>19850 SICARD<br>BECANCOUE, QC  G9H1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206602 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, LINDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14406 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERREAULT, LISE ; ARCHAMBAULT, BENOIT<br>233 ST ANDRE<br>TERREBONNE, QC  J6W3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209279 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, LISE G<br>1073 CROI ALBANEL<br>LAVAL, QC  H7G4K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202413 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, MARIELLE<br>11895 BOUL BECANCOUR<br>BECANCOUR, QC  G9H2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206737 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, NICOLE<br>3604 SE BURTON<br>RAURDON, QC  J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213624 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, PIERRE<br>64D CHEMIN STE ANNE<br>SOREL TRACY, QC  J3P1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200311 | 1/8/2009 | UNKNOWN | [U] | ( U ) |
| PERREAULT, SOPHIE<br>164 HALL<br>EAST FARNHAM, QC  J2K4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201691 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PERRENOUD , RICHARD A<br>W 14925 BARNETT RD<br>NINE MILE FALLS, WA  99026 | 01-01139<br>W.R. GRACE & CO. | z101071 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| PERRI, IRENE<br>C/O KAREN BIRCH<br>4222 N 1400 W<br>HELPER, UT  84526 | 01-01139<br>W.R. GRACE & CO. | z7113 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PERRIEN, KELVIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15298 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PERRIER, NATHALIE<br>17 PLACE BOURBONNIERE<br>LACHUTE, QC  J8H3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210762 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PERRIN, KATHLEEN M<br>2323 BARKER ST<br>CLINTON, IA  52732 | 01-01139<br>W.R. GRACE & CO. | z10869 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PERRON, BENOIT<br>3475 WESTMORE<br>MONTREAL, QC  H4B1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206299 | 6/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERRON, DENIS 5030 RT 143 WATERVILLE, QC  J0B3H0 CANADA | 01-01139 W.R. GRACE & CO. | z205921 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| PERRON, JEAN-FRANCOIS 462 ROBILLARD ROPENTIGNY, QC  J6A2J7 CANADA | 01-01139 W.R. GRACE & CO. | z207817 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PERRON, JULIE ; MESTRONI, CARLO 305 50IEME AVE LACHINE, QC  H8T2T7 CANADA | 01-01139 W.R. GRACE & CO. | z213543 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PERRON, PIERRE 21 RUE TURCATTE SOUL TR, CY  J3P3W8 CANADA | 01-01139 W.R. GRACE & CO. | z206181 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| PERRON, ROBERT 2017 GRANT LONGUEUIL, QC  J4J3V8 CANADA | 01-01139 W.R. GRACE & CO. | z200685 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PERRONE, FRANK J 219 FRANKLIN AVE ELLWOOD CITY, PA  16117  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14329 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PERRONE, ROBERT 423 DIVISION AVE ELLWOOD CITY, PA  16117  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14330 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PERRONET, RICHARD ; VEDRINE, SYLVIE 57 RUE BRETON STE THERESE, QC  J7E3A6 CANADA | 01-01139 W.R. GRACE & CO. | z210956 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PERROTTA, LUIGI J 41665 DUKESBURY NOVI, MI  48375 | 01-01139 W.R. GRACE & CO. | z2339 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| PERRY , KENNETH ; PERRY , LAVONNA 484 NE BIRCHWOOD LN HILLSBORO, OR  97124 | 01-01139 W.R. GRACE & CO. | z11589 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PERRY , MARK ; PERRY , ELAINE 501 S MAIN ST BELLINGHAM, MA  02019 | 01-01139 W.R. GRACE & CO. | z13390 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, ALAN 27 MAY ST BLACKSTONE, MA  01504 | 01-01139 W.R. GRACE & CO. | z4392 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2231 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERRY, BILLY R; PERRY, KATHRYN A<br>9716 N GRAVES RD<br>MANISTIQUE, MI 49854 | 01-01139<br>W.R. GRACE & CO. | z4462 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, CAROL L<br>PO BOX 943<br>POUGHKEEPSIE, NY 12602 | 01-01139<br>W.R. GRACE & CO. | z7556 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, DAVID<br>37 DURRINGTON CR<br>TORONTO, ON M1P4G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209167 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PERRY, DONALD E<br>23309 RICHFIELD RD<br>CORNING, CA 96021 | 01-01139<br>W.R. GRACE & CO. | z9782 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, ERA<br>17 Country Club Drive<br>Apt. 176<br>Coram, NY 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14228 | 3/31/2003 | $0.00 | | ( U ) |
| PERRY, GORDON L<br>278 LIONS WATCH DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5483 | 3/24/2003 | $0.00 | | ( U ) |
| PERRY, GUSTAV M<br>4 Knollwood Dr<br><br>Cherry Hill, NJ 08002 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13273 | 3/31/2003 | $0.00 | | ( U ) |
| PERRY, INDRA ; PERRY, STIRLING<br>6004-109 B AVE<br>EDMONTON, AB T6A1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208357 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| PERRY, J E<br>9448 DAWSON CRES<br>DELTA, BC V4C5G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208012 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| PERRY, JERRY L<br>1404 JUDY ST<br>VINTON, LA 70668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6129 | 3/26/2003 | $0.00 | | ( U ) |
| PERRY, JOHN; PERRY, ALISON<br>231 STEARNS AVE<br>MANSFIELD, MA 02048 | 01-01139<br>W.R. GRACE & CO. | z8469 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, JOSEPH<br>342 MAIN ST<br>MAYFIELD, PA 18433 | 01-01139<br>W.R. GRACE & CO. | z2900 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, JOSEPH J<br>342 MAIN ST<br>MAYFIELD, PA 18433 | 01-01139<br>W.R. GRACE & CO. | z1475 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| PERRY, KEN ; PERRY, AUDREY<br>188 COLBORNE ST BOX 1252<br>ELORA, ON  N0B1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200282 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| PERRY, MICHAEL J; PERRY, SHARON M<br>1133 ELTON DR<br>ENDICOTT, NY  13760 | 01-01139<br>W.R. GRACE & CO. | z3805 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, MR ROBERT; PERRY, MRS ROBERT<br>11039 ARDATH AVE<br>INGLEWOOD, CA  90303 | 01-01139<br>W.R. GRACE & CO. | z5384 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, RANDALL<br>1110 MCHENRY DR<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5744 | 3/25/2003 | $0.00 | | ( U ) |
| PERRY, RICHARD; PERRY, JOANN<br>PO BOX 239<br>MINEVILLE, NY  12956 | 01-01139<br>W.R. GRACE & CO. | z7022 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, RICK<br>87 CAROL ANN DR<br>JACKSON, TN  38301 | 01-01139<br>W.R. GRACE & CO. | z592 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, ROGER R<br>13110 SCOTTS GAP RD<br>LOUISVILLE, KY  40272-1820 | 01-01139<br>W.R. GRACE & CO. | z6636 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| PERRY, STEVEN M<br>8 JERSEY ST<br>PEPPERELL, MA  01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5159 | 3/24/2003 | $0.00 | | ( U ) |
| PERRY, TIMOTHY J<br>16 VIRGINIA AVE<br>DARTMOUTH, NS  B2W2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210554 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PERRY, WILLIAM<br>990 N OCEAN AVE<br>MEDFORD, NY  11763 | 01-01139<br>W.R. GRACE & CO. | z8746 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PERSAUD, ROMESH ; PERSAUD, JAYNE<br>BOX 101<br>HAY LAKES, AB  T0B1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203432 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PERSELLO , PATRICIA A<br>22275 ALDEN AVE<br>ALLIANCE, OH  44601 | 01-01139<br>W.R. GRACE & CO. | z16397 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PERUSSE, ANDREE<br>352 RUE PRINCIPALE RR3<br>MELOCHEVILLE, QC  J0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202420 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2233 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERUSSE, REJEAN 431 ST FELIX OUEST NOTRE DAME DU MONT CARMEL, QC  G0X3J0 CANADA | 01-01139 W.R. GRACE & CO. | z210159 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PESANT, CLAUDETTE 1004 BERTRAND ST JEROME, QC  J5L1C2 CANADA | 01-01139 W.R. GRACE & CO. | z204152 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| PESANT, MONIQUE 282 CH BEAULNE PIEDMONT, QC  J0R1K0 CANADA | 01-01139 W.R. GRACE & CO. | z204821 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| PESARCHIC, FRANCIS 23 MCCREARY ST JOHNSTOWN, PA  15906-1024 | 01-01139 W.R. GRACE & CO. | z2842 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| PESCATELLO, ANTHONY J 919 PEQUOT AVE NEW LONDON, CT  06320 | 01-01139 W.R. GRACE & CO. | z4916 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PESIK, RICHARD 2851 8TH AVE PORT ALBERNI, BC  V9Y2K6 CANADA | 01-01139 W.R. GRACE & CO. | z210039 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PESTANA, ARTHUR 25 FAY ST LOWELL, MA  01852 | 01-01139 W.R. GRACE & CO. | z2700 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PETAINEN, OUTI S K 112 BISHOPS CT SAULT STE MARIE, ON  P6A3V9 CANADA | 01-01139 W.R. GRACE & CO. | z211837 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PETCOFF, MARK 4886 1ST AVE N DULUTH, MN  55803 | 01-01139 W.R. GRACE & CO. | z8453 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PETER, BRIAN 287 STEWART AVE VICTORIA, BC  V9B1R3 CANADA | 01-01139 W.R. GRACE & CO. | z205626 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| PETER-COHEN , PAMELA 97 SLOCUM RD HEBRON, CT  06248 | 01-01139 W.R. GRACE & CO. | z17152 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETERFI, ALEXANDER ; PETERFI, LOIS 48 DOROTHY ST ST CATHARINES, ON  L2N4A5 CANADA | 01-01139 W.R. GRACE & CO. | z203471 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PETERMAN , LARRY 2231 W PROVIDENCE AVE SPOKANE, WA  99205 | 01-01139 W.R. GRACE & CO. | z12041 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PETERMAN ROAD ANIMAL HOSPITAL 801 TEMPLE RD POTTSTOWN, PA  19465 | 01-01139 W.R. GRACE & CO. | z2662 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 2234 of  3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PETERS , DM<br>PO BOX 971098<br>YPSILANTI, MI 48197 | 01-01139<br>W.R. GRACE & CO. | z17768 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PETERS , MARK<br>557 30TH AVE N<br>CLINTON, IA 52732 | 01-01139<br>W.R. GRACE & CO. | z101069 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| PETERS , ROBERT W<br>PO BOX 65<br>MERRIMAC, MA 01860-0065 | 01-01139<br>W.R. GRACE & CO. | z12648 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PETERS SMITH & CO<br>c/o CHARLES C TRASCHER III<br>PO BOX 2055<br>MONROE, LA 71207 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14385 Entered: 1/24/2007;<br>DktNo: 6506 Entered: 9/27/2004 | 9689 | 3/28/2003 | $25,000.00 | | ( U ) |
| PETERS, ANDREW C<br>10 FERRY RD<br>CARTIER, MB R4K1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203115 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PETERS, ARTHUR<br>4775 85 ST<br>KENOSHA, WI 53142 | 01-01139<br>W.R. GRACE & CO. | z6223 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PETERS, BRANDEN B<br>119 6TH AVE N<br>WAITE PARK, MN 56387 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7642 | 3/27/2003 | $0.00 | | ( U ) |
| PETERS, CAROLM<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9980 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PETERS, DR ELSAK<br>415 NW HARRISON ST<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z9299 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PETERS, HANNAH<br>BOX 143<br>WYNYARD, SK S0A4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204775 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| PETERS, HINRICH ; PETERS, NICOLE<br>1929 WOLFE RIDGE RR 1<br>CLARENCEVILLE, QC J0J1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209311 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PETERS, JEFFREY B<br>2431 COUNTRY DR<br>WISCONSIN RAPIDS, WI 54494 | 01-01139<br>W.R. GRACE & CO. | z6486 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PETERS, JEFFREY L<br>1470 WOODSTOCK RD<br>WOODSTOCK, MD  21163 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5419 | 3/24/2003 | $0.00 | ( U ) |
| PETERS, JEFFREY L<br>1470 WOODSTOCK RD<br>WOODSTOCK, MD  21163 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5418 | 3/24/2003 | $0.00 | ( U ) |
| PETERS, JEFFREY L<br>1470 WOODSTOCK RD<br>WOODSTOCK, MD  21163 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5417 | 3/24/2003 | $0.00 | ( U ) |
| PETERS, LEROY L; PETERS, ARLENE M<br>3044 CHAPEL ST<br>PLACERVILLE, CA  95667-5516 | 01-01139<br>W.R. GRACE & CO. | z8421 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| PETERS, MARY A<br>6911 TEXADA ST<br>POWELL RIVER, BC  V8A1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208776 | 8/11/2009 | UNKNOWN  [U] | ( U ) |
| PETERS, ROBERT R<br>2000 FREMONT AVE<br>SAINT PAUL, MN  55119 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5363 | 3/24/2003 | $0.00 | ( P ) |
| PETERS, ROBERT; PETERS, PATRICIA<br>208 RED SCHOOLHOUSE RD<br>SALISBURY CENTER, NY  13454 | 01-01139<br>W.R. GRACE & CO. | z2761 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| PETERS, VIBERT ; BLOUIN, DIANE<br>220 CHEMIN DUBLIN<br>SHANNON, QC  G0A4N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201477 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| PETERS, WENDY B<br>37 NICHOL AVE<br>WINNIPEG, MB  R2M1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200532 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| PETERSEN , JEANNINE C<br>2657 RIVER RD<br>KANKAKEE, IL  60901-7151 | 01-01139<br>W.R. GRACE & CO. | z17455 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| PETERSEN, EDNA M<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9979 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| PETERSEN, GORDON K<br>515 ADMIRALS RD<br>VICTORIA, BC  V9A2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207598 | 7/22/2009 | UNKNOWN  [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PETERSEN, LANCE<br>PO BOX 121<br>LAKE ALMA, SK S0C1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200524 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| PETERSEN, RICHARDK; PETERSEN, ELAINE<br>709 11TH AVE<br>BOX 62<br>CLARKFIELD, MN 56223-0062 | 01-01139<br>W.R. GRACE & CO. | z10046 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , ARNOLD ; PETERSON , SARAH<br>1006 E OVERBLUFF RD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z16740 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , ARNOLD ; PETERSON , SARAH<br>1006 E OVERBLUFF RD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z15840 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , CAROL A<br>3025 S MANITO BLVD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z100214 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , DEBRA M<br>2515 THIRTY THIRD AVE N<br>MINNEAPOLIS, MN 55412 | 01-01139<br>W.R. GRACE & CO. | z16359 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , DONALD ; PETERSON , CHERYL<br>1813 SHERMAN ST<br>MARINETTE, WI 54143 | 01-01139<br>W.R. GRACE & CO. | z16228 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , KEITH ; PETERSON , SHARON<br>83 WATERFORD ST<br>UNION CITY, PA 16438 | 01-01139<br>W.R. GRACE & CO. | z11521 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , KIMBALL<br>2324 S PARK DR<br>SPOKANE, WA 99203-1934 | 01-01139<br>W.R. GRACE & CO. | z100254 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , MARIAN L<br>926 W LINCOLN AVE<br>FERGUS FALLS, MN 56537 | 01-01139<br>W.R. GRACE & CO. | z11739 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , MAXINE L<br>15015 W FAIRHILL DR<br>ROSEBURG, OR 97471 | 01-01139<br>W.R. GRACE & CO. | z100834 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON , PAUL E<br>207 W 800 S<br>OREM, UT 84058 | 01-01139<br>W.R. GRACE & CO. | z17433 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, BILL<br>128 W FREMONT ST<br>ONEILL, NE 68763 | 01-01139<br>W.R. GRACE & CO. | z5470 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, BRADLEY E<br>214 44TH AVE NE<br>COLUMBIA HEIGHTS, MN 55421 | 01-01139<br>W.R. GRACE & CO. | z7972 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, BRUCE<br>711 N 83RD ST<br>SEATTLE, WA 98103 | 01-01139<br>W.R. GRACE & CO. | z6388 | 9/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PETERSON, BRYCE A<br>PO BOX 786<br>ODESSA, WA 99159 | 01-01139<br>W.R. GRACE & CO. | z10499 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, CHERIE M<br>1712 N ANDERSON<br>TACOMA, WA 98406 | 01-01139<br>W.R. GRACE & CO. | z2470 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, CLAYTON<br>1546 SHERWOOD AVE<br>SUDBURY, ON P3A4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207702 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PETERSON, DELORES K<br>120 SEMINARY AVE<br>AUBURNDALE, MA 02466 | 01-01139<br>W.R. GRACE & CO. | z13895 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, DONALD E<br>37 BIRCHVIEW RD<br>OTTAWA, ON K2G3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200050 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, DONALD J; PETERSON, GLORIA J<br>427 W BARAGA AVE<br>MARQUETTE, MI 49855 | 01-01139<br>W.R. GRACE & CO. | z2027 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, ENOCH N<br>2745 LANCASTER LN<br>PLYMOUTH, MN 55441 | 01-01139<br>W.R. GRACE & CO. | z3400 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, ERIN<br>1681 157TH ST<br>SURREY, BC V4A4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200969 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PETERSON, GEORGE E<br>4523 23RD AVE SE<br>LACEY, WA 98503 | 01-01139<br>W.R. GRACE & CO. | z3947 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, KAREN S<br>5079 E VINTAGE DR UNIT B<br>HERNANDO, FL 34442 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6245 | 3/26/2003 | $0.00 | | ( P ) |
| PETERSON, KEITHL<br>4817 TAGUS AVE<br>BROWNTON, MN 55312 | 01-01139<br>W.R. GRACE & CO. | z10242 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, KEVIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15503 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, KEVINL<br>352 HAMPTON AVE SE<br>GRAND RAPIDS, MI 49506 | 01-01139<br>W.R. GRACE & CO. | z9504 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com<br>888.909.0100

*Page 2238 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PETERSON, MARION M<br>3367 RT 103<br>SIMONDS, NB  E7P2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202620 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| PETERSON, NORMAN<br>2708 4TH ST<br>EAU CLAIRE, WI  54703 | 01-01139<br>W.R. GRACE & CO. | z10563 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, NORMAN L<br>418 HARRISON ST<br>PAPILLION, NE  68046 | 01-01139<br>W.R. GRACE & CO. | z1299 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, PAUL E<br>2956 YELLOWSTONE TRL<br>DEER LODGE, MT  59722 | 01-01139<br>W.R. GRACE & CO. | z8995 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, PAUL W<br>C/O AT&T<br>3405 W DR M L KING JR BLVD<br>TAMPA, FL  33607 | 01-01139<br>W.R. GRACE & CO. | z935 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, PEGGY<br>11191 OSCAR RD<br>LA CENTER, KY  42056 | 01-01139<br>W.R. GRACE & CO. | z6034 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, RANDALL W<br>BOX 627<br>BATON ROUGE, LA  70821 | 01-01139<br>W.R. GRACE & CO. | z111 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, RAYMOND<br>4291 W 16TH AVE<br>VANCOUVER, BC  V6R3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205146 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| PETERSON, RICHARD D<br>525 W CHESTNUT ST<br>JUNCTION CITY, KS  66441 | 01-01139<br>W.R. GRACE & CO. | z5071 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, ROBERT L<br>2903 CLOVER DR<br>GRAND FORKS, ND  58201-7471 | 01-01139<br>W.R. GRACE & CO. | z705 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| PETERSON, ROSALIE J<br>404 D ST<br>PINEHURST, ID  83850 | 01-01139<br>W.R. GRACE & CO. | z8658 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PETHERBRIDGE, BETTY<br>BOX 115<br>GIBBONS, AB  T0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209847 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| PETIT , GREG H<br>PO BOX 593<br>ILWACO, WA  98624 | 01-01139<br>W.R. GRACE & CO. | z12403 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PETIT, RONALD<br>BOX 262<br>SMOOTH ROCK FALLS, ON  P0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207021 | 7/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PETIT, YUAN<br>570 PRINCIPALE N<br>WATERVILLE, QC  J0B3H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206333 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| PETITCLERC, ALAIN<br>7525 3E AVE OUEST<br>QUEBEC, QC  G1H6J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213032 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PETITCLERC, DIANE G<br>320 AVE ST DENIS<br>DONNACONA, QC  G3M2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201878 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PETITTI, JOSEPH N<br>26 CHEROKEE RD<br>ARLINGTON, MA  02474 | 01-01139<br>W.R. GRACE & CO. | z952 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| PETITTO , LENA<br>16 SALISBURY ST<br>LEOMINSTER, MA  01453 | 01-01139<br>W.R. GRACE & CO. | z16146 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PETITTO, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15187 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PETKAV, ISAAC<br>RR2 S15 C11<br>BURNS LAKE, BC  V0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203644 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| PETR, STANLEY N<br>6269 FAIRBOURNE CT<br>HANOVER, MD  21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4743 | 3/24/2003 | $0.00 | | ( P ) |
| PETRASEK, EMIL J<br>3 FOX DEN<br>HOLLIS, NH  03060-6220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8626 | 3/28/2003 | $0.00 | | ( U ) |
| PETRASEK, PATRICIA<br>3 FOX DEN RD<br>HOLLIS, NH  03049-6220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8628 | 3/28/2003 | $0.00 | | ( U ) |
| PETRASEK, PATRICIA<br>3 FOX DEN RD<br>HOLLIS, NH  03049-6220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8627 | 3/28/2003 | $0.00 | | ( U ) |
| PETRELL, FRANK V<br>1008 MIDDLETOWN RD<br>PITTSBURGH, PA  15205 | 01-01139<br>W.R. GRACE & CO. | z7331 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 2240 of 3209*  
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PETRIE, HAROLD<br>111 DIVISION ST E PO BOX 492<br>HASTINGS, ON  K0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207439 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PETRIE, MICHAEL S<br>5574 DODD ST<br>MIRA LOMA, CA  91752-2303 | 01-01139<br>W.R. GRACE & CO. | z7832 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PETRIE, VERN ; PETRIE, CHARLOTTE<br>17607 N MADISON RD<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z7676 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PETRIK, GERALDINE T<br>2396 S JULIAN ST<br>DENVER, CO  80219 | 01-01139<br>W.R. GRACE & CO. | z457 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PETRIUK, SUSANNE E<br>518 KILDARE AVE E<br>WINNIPEG, MB  R2C0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208120 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| PETROCSKO , WILLIAM P; PETROCSKO , CHERYL L<br>78 WEBSTER AVE<br>NORTH IRWIN, PA  15642 | 01-01139<br>W.R. GRACE & CO. | z17119 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETROLEUM SERVICE CORPORATION<br>PO BOX 3517<br>BATON ROUGE, LA  70821 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 449 | 9/17/2001 | $0.00 | | ( U ) |
| PETROLINE, ANDREW C<br>19595 WHITE CITY RD<br>STAUNTON, IL  62088 | 01-01139<br>W.R. GRACE & CO. | z2828 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| PETRUS , EDWARD X<br>220 E WINTER AVE<br>NEW CASTLE, PA  16101-2348 | 01-01139<br>W.R. GRACE & CO. | z12559 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PETRUSKY, MICHAEL<br>1295 ELM ST<br>CLARKSTON, WA  99403 | 01-01139<br>W.R. GRACE & CO. | z533 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| PETRY, VERDA L<br>11 BURTON PL<br>REGINA, SK  S4S2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202064 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| PETSCHAUER, LORRAINE<br>15 ROSE ST<br>GLEN HEAD, NY  11545 | 01-01139<br>W.R. GRACE & CO. | z3961 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| PETSKA , YVONNE M<br>1111 MELBOURNE PL<br>SPRING GROVE, IL  60081-8469 | 01-01139<br>W.R. GRACE & CO. | z16700 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETTEN, ROBERT ; PETTEN, SHARON<br>BOX 701<br>TAYLOR, BC  V0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200313 | 1/8/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 2241 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PETTERSON, L MEA<br>968 EDMONTON ST<br>MOOSEJAW, SK  S6H3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206769 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| PETTERSON, TIM L<br>12 ISLAND PARK DR<br>LIVINGSTON, MT  59047-9265 | 01-01139<br>W.R. GRACE & CO. | z5587 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PETTI JR, HERMAN<br>313 PETAIN ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14362 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PETTI, NATALIE C<br>6 CHESTER AVE<br>ANNAPOLIS, MD  21403 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9212 | 3/28/2003 | $0.00 | | ( U ) |
| PETTI, THOMAS F<br>6 CHESTER AVE<br>ANNAPOLIS, MD  21403 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9213 | 3/28/2003 | $0.00 | | ( U ) |
| PETTIGREW , JAN<br>1814 S MARINE DR<br>BREMERTON, WA  98312 | 01-01139<br>W.R. GRACE & CO. | z16645 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PETTIGREW, PIERRE<br>173 CH RICHFORD<br>PRELICHSBURG, QC  J0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211816 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PETTINELLI, RENOLD A<br>1502 10TH ST S<br>VIRGINIA, MN  55792 | 01-01139<br>W.R. GRACE & CO. | z5555 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PETTIPAS, GEORGE<br>25 LANDRACE CRES<br>DARTMOUTH, NS  B2W2P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205299 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| PETTIS , LESLIE C<br>3007 SEQUOIA HWY<br>ANN ARBOR, MI  48103 | 01-01139<br>W.R. GRACE & CO. | z16095 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PETTIT, KEITH R<br>915 KENMORE BLVD<br>AKRON, OH  44314 | 01-01139<br>W.R. GRACE & CO. | z2104 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PETTY, ALAN F<br>201 RUGBY RD<br>ARNOLD, MD  21012 | 01-01139<br>W.R. GRACE & CO. | z5769 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PETTY, JESSE 504 E 191ST PL GLENWOOD, IL 60425 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7677 | 3/27/2003 | $0.00 | | ( P ) |
| PETTYJOHN , DONNIE ; PETTYJOHN , TERRI 5055 N 1100 E HOWE, IN 46746 | 01-01139 W.R. GRACE & CO. | z13440 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PETURA, ANNA 6858 ONEIL ST NIAGARA FALLS, ON L2J1N2 CANADA | 01-01139 W.R. GRACE & CO. | z210450 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PEUGEOT, ALLAN L 1618 WILLOW DR SANDUSKY, OH 44870 | 01-01139 W.R. GRACE & CO. | z4725 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PEWITT , JOSEPH H 505 E 1ST ST LAUREL, MT 59044 | 01-01139 W.R. GRACE & CO. | z16708 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PEYER , ERNIE ; PEYER , ELLEN PO BOX 576 OSBURN, ID 83849-0576 | 01-01139 W.R. GRACE & CO. | z13414 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PEZHMANNIA, HOMAYOUN 26 ELM ST ROSLYN HEIGHTS, NY 11577 | 01-01139 W.R. GRACE & CO. | z6461 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| PEZZULLO , JOANNE PO BOX 154427 RIVERSIDE, RI 02915 | 01-01139 W.R. GRACE & CO. | z17510 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PEZZULLO, THOMAS H 2505 CANTERBURY CIR VIERA, FL 32955-6528 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5816 | 3/25/2003 | $0.00 | | ( P ) |
| PEZZUTTO SR, DONALD 207 SPRUCE ST SAULT STE MARIE, ON P6B2H1 CANADA | 01-01139 W.R. GRACE & CO. | z213136 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| PFALZGRAF, IRVIN W 631 EDGEWOOD AVE SW MASSILLON, OH 44646 | 01-01139 W.R. GRACE & CO. | z4202 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PFAU, HAROLD RR2 SITE 2 BOX 8 GRANDE PRAIRIE, AB T8V3A1 CANADA | 01-01139 W.R. GRACE & CO. | z203953 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| PFEFFER , JOHN A 9203 ROUTE 240 WEST VALLEY, NY 14171 | 01-01139 W.R. GRACE & CO. | z12427 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PFEFFER, DAVID 3083 LAKE SHORE AVE MAPLE PLAIN, MN 55359 | 01-01139 W.R. GRACE & CO. | z2124 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PFEIFER, ALVIN 3208 S 49 AVE OMAHA, NE  68106 | 01-01139 W.R. GRACE & CO. | z9120 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| PFEIFER, GLEN 6403 ST HWY 55/32 ARGONNE, WI  54511 | 01-01139 W.R. GRACE & CO. | z7231 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| PFEIFER, PAUL 5219 STONEWALL LITTLE ROCK, AR  72207 | 01-01139 W.R. GRACE & CO. | z8367 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| PFEIFFER, LYNN 2481 LESLIE AVE MARTINEZ, CA  94553 | 01-01139 W.R. GRACE & CO. | z3585 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PFEISTER III, GEORGE M; PFEISTER, LORRAINE L PO BOX 290 ROCK HILL, NY  12775 | 01-01139 W.R. GRACE & CO. | z9409 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PFISTER , PAULETTE P 4 HARRISON AVE HELENA, MT  59601 | 01-01139 W.R. GRACE & CO. | z16387 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PFISTERER, SUSANNA W BOX 633 JASPER, AB  T0E1E0 CANADA | 01-01139 W.R. GRACE & CO. | z208625 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PFLEGER, DONALD F; PFLEGER, MILDRED E 5733 MURDOCH AVE SAINT LOUIS, MO  63109 | 01-01139 W.R. GRACE & CO. | z5586 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PHANEUF, CHARLES R 433 MCINTIRE RD FITCHBURG, MA  01420 | 01-01139 W.R. GRACE & CO. | z7589 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PHANEUF, CHARLES R 433 MCINTIRE RD FITCHBURG, MA  01420 | 01-01139 W.R. GRACE & CO. | z7588 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PHANEUF-BERTHIAUME, ROLANDE ; BERTHIAUME, GILLES 2625 BOURDAGES NORD ST HYACINTHE, QC  J2S5S1 CANADA | 01-01139 W.R. GRACE & CO. | z207713 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PHARIS, MILTON T 105 CAROLINE ST DEQUINCY, LA  70633 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5490 | 3/24/2003 | $0.00 | | ( U ) |
| PHELAN, MARGA D 39 BROOKS HILL RD WOLCOTT, CT  06716 | 01-01139 W.R. GRACE & CO. | z2033 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2244 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PHELPS, MILDRED<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9923 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PHH MORTGAGE<br>797 KOONTZ RD<br>CHEHALIS, WA  98532 | 01-01139<br>W.R. GRACE & CO. | z10490 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PHILADELPHIA STEEL DRUM CO INC<br>8 WOODSIDE DR<br>RICHBORO, PA  18954 | 01-01139<br>W.R. GRACE & CO. | 1311 | 7/12/2002 | $200.00 | | ( U ) |
| PHILBIN, DARLENE<br>401 BRAUN CT<br>WOODBURY, NJ  08096 | 01-01139<br>W.R. GRACE & CO. | z8194 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| PHILIBERT, ANDRE<br>530 VINCENT<br>CORTICOOK, QC  J1A1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211410 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PHILIBERT, ANDRE<br>530 VINCENT<br>CORTICOOK, QC  J1A1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213401 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| PHILIBERT, DAVID<br>63 FOREST AVE<br>ST THOMAS, ON  N5R2J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200947 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PHILION, RHEAL<br>118 ELLEN ST PO BOX 103<br>AZILDA , N  0M 1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205424 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PHILIP A LUTIN / CONSULTING ENGINEER<br>5823 N Park Rd<br>Attn: Philip A Lutin<br><br>Hixson, TN  37343-4667 | 01-01139<br>W.R. GRACE & CO. | 1057 | 7/1/2002 | $8,350.00 | | ( U ) |
| PHILIPOW, PETER J; PHILIPOW, DOLORES<br>1027 MADELEINE ST<br>SUDBURY, ON  P3A3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201536 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PHILIPP, ALLENO<br>53 TOLLAND STAGE RD<br>TOLLAND, CT  06084 | 01-01139<br>W.R. GRACE & CO. | z9738 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| PHILIPPE, AYOUL<br>16200 BOUL DES ACAVIERIO<br>BECANCOUR, QC  G9H1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208694 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PHILIPPE, DATH<br>638 BLVD PERROT<br>LE PERROT, QC  J7V3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205412 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| PHILIPPI , MARGARET C<br>PO BOX 677<br>MILLDALE, CT  06467 | 01-01139<br>W.R. GRACE & CO. | z16937 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| PHILIPPS, MICHAEL F<br>9 Gershom Drive<br><br>North Grafton, MA  01536 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14976 | 4/2/2003 | $0.00 | ( P ) |
| PHILIPS ANALYTICAL INC<br>TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ  07626 | 01-01139<br>W.R. GRACE & CO. | 1515 | 7/19/2002 | $12,518.65 | ( U ) |
| PHILIPS, PAUL ; PHILIPS, CHERYL<br>31802 JOCKO CYN RD<br>ARLEE, MT  59821 | 01-01139<br>W.R. GRACE & CO. | z14038 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| PHILIPS, PAUL ; PHILIPS, CHERYL<br>31802 JOCKO CYN RD<br>ARLEE, MT  59821 | 01-01139<br>W.R. GRACE & CO. | z14039 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| PHILLIPPI, SAM J<br>3243 SPENCER RD<br>WEST MIDDLESEX, PA  16159 | 01-01139<br>W.R. GRACE & CO. | z728 | 8/7/2008 | UNKNOWN  [U] | ( U ) |
| PHILLIPS , DIANA A<br>510 DOUGHERTY PL<br>FLINT, MI  48504 | 01-01139<br>W.R. GRACE & CO. | z17427 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| PHILLIPS , DONNA M<br>1110 N BURNS RD<br>SPOKANE, WA  99216<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z17695 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| PHILLIPS , KAREN A<br>2655 ASPEN CT SE<br>PORT ORCHARD, WA  98366 | 01-01139<br>W.R. GRACE & CO. | z16077 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| PHILLIPS , MARY D<br>2407 N CHURCH ST<br>SELMA, AL  36701 | 01-01139<br>W.R. GRACE & CO. | z100993 | 11/4/2008 | UNKNOWN  [U] | ( U ) |
| PHILLIPS , RUTH<br>1745 IVY ST<br>DENVER, CO  80220 | 01-01139<br>W.R. GRACE & CO. | z17133 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| PHILLIPS HALL, EMMA J<br>2027 W 4TH ST<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8481 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PHILLIPS LYTLE HITCHCOCK BLAINE & HUBER ATTN WILLIAM J BROWN ESQ 3400 HSBC CTR BUFFALO, NY 14203 | 01-01139 W.R. GRACE & CO. | 14055 | 3/31/2003 | $6,673.33 | ( U ) |
| PHILLIPS, ALAN R 14224 GREENCROFT LN COCKEYSVILLE, MD 21030-1112 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15025 | 4/3/2003 | $0.00 | ( U ) |
| PHILLIPS, ANDRE 104 4TH ST MARYSVILLE, MT 59640 | 01-01139 W.R. GRACE & CO. | z9748 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| PHILLIPS, ANDRE 104 4TH ST MARYSVILLE, MT 59640 | 01-01139 W.R. GRACE & CO. | z9749 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| PHILLIPS, CAROL 888 DYMOND DUNHAM, QC J0E1M0 CANADA | 01-01139 W.R. GRACE & CO. | z208479 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| PHILLIPS, CHERIE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14497 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| PHILLIPS, DALE 11604-91 ST EDMONTON, AB T5B4B1 CANADA | 01-01139 W.R. GRACE & CO. | z204977 | 4/20/2009 | UNKNOWN [U] | ( U ) |
| PHILLIPS, DAVID W 3809 PANORAMA DR HUNTSVILLE, AL 35801 | 01-01139 W.R. GRACE & CO. | z1900 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| PHILLIPS, DENNIS ; PHILLIPS, JOAN 710 MCCOY RD EVANSDALE, IA 50707 | 01-01139 W.R. GRACE & CO. | z13894 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| PHILLIPS, DONNA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15120 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| PHILLIPS, DORIS R 37-14 PARSONS BLVD APT 4F FLUSHING, NY 11354 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3813 | 3/17/2003 | $0.00 | ( P ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 2247 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PHILLIPS, DORIS R<br>37-14 PARSONS BLVD APT 4F<br>FLUSHING, NY 11354 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2798 | 2/18/2003 | $0.00 | ( P ) |
| PHILLIPS, ELIZABETH<br>590 HELEN AVE<br>MOUNT MORRIS, MI 48458 | 01-01139<br>W.R. GRACE & CO. | z3417 | 8/26/2008 | UNKNOWN [U] | ( U ) |
| PHILLIPS, FRANK C<br>125 N MARAUDER<br>SULPHUR, LA 70663-6718 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5204 | 3/24/2003 | $0.00 | ( U ) |
| PHILLIPS, HENRY W<br>6920 SW MONTARA PKY<br>TOPEKA, KS 66619 | 01-01139<br>W.R. GRACE & CO. | z778 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| PHILLIPS, JAMES ; PHILLIPS, PAMELA<br>3024 EDGEWOOD ST<br>PORTAGE, IN 46368 | 01-01139<br>W.R. GRACE & CO. | z7706 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| PHILLIPS, JAMES L<br>605 W MAIN ST<br>REDKEY, IN 47373 | 01-01139<br>W.R. GRACE & CO. | z4859 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| PHILLIPS, JOHN E<br>102 WOODS RD<br>PELZER, SC 29669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1532 | 7/22/2002 | $0.00 | ( U ) |
| PHILLIPS, K GERRY<br>3851 EASTWOOD CLOSE<br>RED DEER, AB T4N2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210466 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| PHILLIPS, KENNETH W<br>303 E COOK ST<br>SHEFFIELD, IL 61361 | 01-01139<br>W.R. GRACE & CO. | z8700 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| PHILLIPS, LARRY ; PHILLIPS, LAURE<br>RR 1 76 HURDVILLE RD<br>PARRY SOUND, ON P2A2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203400 | 3/6/2009 | UNKNOWN [U] | ( U ) |
| PHILLIPS, LARRY K<br>1207 HARTFORD DR<br>ALIQUIPPA, PA 15001 | 01-01139<br>W.R. GRACE & CO. | z542 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| PHILLIPS, LOREN J<br>324 S GROVE ST<br>BOWLING GREEN, OH 43402 | 01-01139<br>W.R. GRACE & CO. | z2684 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| PHILLIPS, LOREN J<br>324 S GROVE ST<br>BOWLING GREEN, OH 43402 | 01-01139<br>W.R. GRACE & CO. | z2685 | 8/21/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PHILLIPS, LORNA<br>607 STACY<br>TECUMSEH, MI 49286 | 01-01139<br>W.R. GRACE & CO. | z5533 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, M DALE<br>11604 91 ST<br>EDMONTON, AB T5B4B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206053 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, MARK<br>2226 COOPERIDGE DR<br>SAANICHTON, BC V8M1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207134 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, MARK W<br>5808 51 AVE<br>VERMILION, AB T9X1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210335 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, NICHOLAS ; PHILLIPS, NATALIE<br>456 WINDSOR JUNCTION RD<br>WINDSOR JUNCTION, NS B2T1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213703 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, PAUL K; PHILLIPS, MARY L<br>1434-3RD ST<br>ASTORIA, OR 97103 | 01-01139<br>W.R. GRACE & CO. | z10475 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, PETER<br>391 WENTWORTH RD RR 1<br>WINDSOR, NS B0N2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212118 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, RAYMOND J<br>1786 EDWARDS STORE RD<br>PEACHLAND, NC 28133 | 01-01139<br>W.R. GRACE & CO. | z2285 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, ROBERT A<br>37140 GALLEON WAY<br>PENDER ISLAND, BC V0N2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200796 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, ROBERT C<br>PO BOX 399<br>SIPSEY, AL 35584 | 01-01139<br>W.R. GRACE & CO. | z1447 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, RONALD G<br>12489 ADAMS DR<br>NORTH HUNTINGDON, PA 15642 | 01-01139<br>W.R. GRACE & CO. | z6266 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, RONALD; PHILLIPS, DONNA M<br>1920 S 29TH ST<br>LA CROSSE, WI 54601 | 01-01139<br>W.R. GRACE & CO. | z2330 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, STEPHEN<br>12 2 AVE N<br>ILE PERROT, QC J7V8J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206118 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| PHILLIPS, STEPHEN; PHILLIPS, MARY<br>174 WISE HOLLOW RD<br>AIKEN, SC 29803 | 01-01139<br>W.R. GRACE & CO. | z7145 | 9/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PHILLIPS, WILLIAM J 3 ST LEONARDS AVE TORONTO, ON  M4N1K1 CANADA | 01-01139 W.R. GRACE & CO. | z205467 | 5/6/2009 | UNKNOWN   [U] | ( U ) |
| PHILLIPY, GARY L E 3211 EUCLID AVE SPOKANE, WA  99217 | 01-01139 W.R. GRACE & CO. | z8651 | 10/6/2008 | UNKNOWN   [U] | ( U ) |
| PHILLIPY, MARK RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15121 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| PHILLPOTTS, ROGER 2369 WOKING CRES MISSISSAUGA, ON  L5K1Z5 CANADA | 01-01139 W.R. GRACE & CO. | z205733 | 5/18/2009 | UNKNOWN   [U] | ( U ) |
| PHILP, BARBARA A 8 TALBOT ST #305 PICTON, ON  K0K2T0 CANADA | 01-01139 W.R. GRACE & CO. | z205735 | 5/18/2009 | UNKNOWN   [U] | ( U ) |
| PHILP, JOHN R 25 RIDOUT ST LINDSAY, ON  K9V2B3 CANADA | 01-01139 W.R. GRACE & CO. | z200655 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| PHILP, JOHN R 25 RIDOUT ST LINDSAY, ON  K9V2B3 CANADA | 01-01139 W.R. GRACE & CO. | z212511 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| PHILPOTT, DARLENE K M 28 HEDGE ST FALONBRIDGE, ON  P0M1S0 CANADA | 01-01139 W.R. GRACE & CO. | z204082 | 3/23/2009 | UNKNOWN   [U] | ( U ) |
| PHILPOTT, EDWARD H 1508 GROVE CRES DELTA, BC  V4L1P6 CANADA | 01-01139 W.R. GRACE & CO. | z204432 | 3/30/2009 | UNKNOWN   [U] | ( U ) |
| PHILSON , PAUL L 137 RIDGE RD NEWTON, NJ  07860 | 01-01139 W.R. GRACE & CO. | z100615 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| PHINNEY , WILL J 50 NW DAVIS ST WALLA WALLA, WA  99362 | 01-01139 W.R. GRACE & CO. | z16345 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| PHINNEY, RICHARD 4020 GROVE HILL RD SW CALGARY, AB  T3E4E6 CANADA | 01-01139 W.R. GRACE & CO. | z205368 | 5/4/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2250 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PHIPPS JR, WILLIAM E; PHIPPS, MARY ANNE 101 E PARK LN CHEWELAH, WA 99109 | 01-01139 W.R. GRACE & CO. | z10448 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PHIPPS, GERALD R; PHIPPS, KATHLEEN M PO BOX 2651 DAWSON CREEK, BC V1G5A1 CANADA | 01-01139 W.R. GRACE & CO. | z210831 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| PHO, MICHAEL ; PHO, MICHELLE 725 ALBERT ST ESTEVAN, SK S4A1R7 CANADA | 01-01139 W.R. GRACE & CO. | z213765 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PIANDES, ANNE 31 Georgia Ave Lowell, MA 01851 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4890 | 3/24/2003 | $0.00 | | ( P ) |
| PIANDES, ANNE 2501 S OCEAN BLVD #304 BOCA RATON, FL 33432 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4892 | 3/24/2003 | $0.00 | | ( P ) |
| PIANDES, ANNE 5370 LAS VERDES CIR APT 323 DELRAY BEACH, FL 33484-9162 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4891 | 3/24/2003 | $0.00 | | ( P ) |
| PIANKA, MARY ANN; PIANKA, THADDEUS 935 KILLINGWORTH RD HIGGANUM, CT 06441 | 01-01139 W.R. GRACE & CO. | z3863 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| PIATKOWSKI, MICHAEL S 114 PLEASANT BEACH RD SYRACUSE, NY 13209 | 01-01139 W.R. GRACE & CO. | z7423 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| PIATKOWSKI, WANDA 18 GLOVER ST SUDBURY, ON P3C3J7 CANADA | 01-01139 W.R. GRACE & CO. | z204121 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| PICARD, PIERRE ; DAVIS, LAURA M 919 E 21ST AVE VANCOUVER, BC V5V1S4 CANADA | 01-01139 W.R. GRACE & CO. | z212700 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PICARD, ROGER 277 YORK GRANBY, QC J2G2C4 CANADA | 01-01139 W.R. GRACE & CO. | z213635 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| PICARD, SEBASTIEN 144 DENISON OUEST GRANBY, QC J2G4C8 CANADA | 01-01139 W.R. GRACE & CO. | z203171 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PICARD, SEBASTIEN<br>251 COMTE DE FRONTENAC<br>BACHERVILLE, QC  J4B2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205709 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| PICARELLI, DANTE<br>1331 W MULBERRY ST<br>COAL TOWNSHIP, PA  17866 | 01-01139<br>W.R. GRACE & CO. | z3687 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PICARIELLO, ANTHONY S<br>21 LEXINGTON ST<br>WEST NEWTON, MA  02465 | 01-01139<br>W.R. GRACE & CO. | z1400 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PICARO, YOHANN<br>216 M 10<br>SAINT CAMILLE, QC  J0A1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205587 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| PICAZO, FRANK<br>3814 7TH AVE<br>KENOSHA, WI  53140 | 01-01139<br>W.R. GRACE & CO. | z5585 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PICAZO, JOAN A<br>3814 7TH AVE<br>KENOSHA, WI  53140 | 01-01139<br>W.R. GRACE & CO. | z5583 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PICCIN, MARSHALL J<br>105 CARROLL DR<br>SAINT CLAIRSVILLE, OH  43950 | 01-01139<br>W.R. GRACE & CO. | z1464 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PICCIONI, CRISTINA E<br>PO BOX 50864<br>EUGENE, OR  97405 | 01-01139<br>W.R. GRACE & CO. | z14134 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PICCO, MATTHEW<br>RR 1<br>FERINTOSH, AB  T0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210599 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PICH, JACK L<br>BOX 712<br>ROSETOWN, SK  S0L2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205041 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| PICHE, FRANCIS L<br>109 MICHIGAN AVE PO BOX 415<br>BLIND RIVER, ON  P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200552 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PICHE, ISABELLE ; COUTURE, PHILIPPI<br>1060 ST JACQUES<br>LANGUEVIL, QC  J4H3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206331 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| PICHE, JEAN<br>134 DORKEN<br>MONT TREMBLANT, QC  J8E1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211551 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PICHE, MARJOLAINE<br>782 4TH RUE EST<br>AMOS, QC  J9T1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208859 | 8/12/2009 | UNKNOWN  [U] | ( U ) |
| PICHE, NORMAND ; GADOURY, JULIE<br>66 MIDLAND<br>BEACONSFIELD MTL, QC  H9W4P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203693 | 3/13/2009 | UNKNOWN  [U] | ( U ) |
| PICHE, RENE ; VEZEAU, ANNETTE<br>585 BOUL GRENIER SUD RR 1<br>CHERTSEY, QC  J0K3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205186 | 4/27/2009 | UNKNOWN  [U] | ( U ) |
| PICHETTE, ARMAND<br>1450 DE LA TRINITE<br>QUEBEC, QC  G1J2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205187 | 4/27/2009 | UNKNOWN  [U] | ( U ) |
| PICHNIC, JOHN R<br>2783 MILLER DR<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4840 | 3/24/2003 | $0.00 | ( U ) |
| PICHUGIN, MRS M<br>34083 GEORGE FERGUSON WAY<br>ABBOTSFORD, BC  V2S2N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204845 | 4/13/2009 | UNKNOWN  [U] | ( U ) |
| PICK UP PLUS<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V<br>LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 01-01139<br>W.R. GRACE & CO. | 1619 | 7/30/2002 | $539.94 | ( U ) |
| PICK, A J<br>11 ELLESMERE PL<br>OTTAWA, ON  K1M0P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202338 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| PICKARD, JOHN<br>222 GEORGETOWN RD<br>STRATFORD, PE  C1B2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204560 | 4/6/2009 | UNKNOWN  [U] | ( U ) |
| PICKARD, KENNETH<br>468 JAMES ST<br>ESPANOLA, ON  P5E1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205203 | 4/27/2009 | UNKNOWN  [U] | ( U ) |
| PICKENS, JOHN T<br>8499 GREENVILLE AVE #105<br>DALLAS, TX  75231-2411 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 175 | 6/18/2001 | $0.00 | ( U ) |
| PICKENS, ZENOLA<br>4576 DOVE 2<br>CUBA, AL  36907 | 01-01139<br>W.R. GRACE & CO. | z6686 | 9/19/2008 | UNKNOWN  [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2253 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PICKERING , PETER 3580 CONCERTO DR CINCINNATI, OH 45241 | 01-01139 W.R. GRACE & CO. | z100768 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PICKERING, DANIEL ; PICKERING, TOBY BOX 684 MASSEY, ON P0P1P0 CANADA | 01-01139 W.R. GRACE & CO. | z203029 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PICKERING, THOMAS 35 WROXETER AVE TORONTO, ON M4K1J5 CANADA | 01-01139 W.R. GRACE & CO. | z201798 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| PICKETT V, GEORGE E 4921 PINE ST WILMINGTON, NC 28403 | 01-01139 W.R. GRACE & CO. | z13613 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PICKETT V, GEORGE E 4921 PINE ST WILMINGTON, NC 28403 | 01-01139 W.R. GRACE & CO. | z13614 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PICKETT, JAMES H 4234 HIGHWAY 108 W SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3542 | 3/17/2003 | $0.00 | | ( U ) |
| PICKETT, JAMES H 4234 HWY 108 W SULPHUR, LA 70665 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4503 | 3/21/2003 | $0.00 | | ( U ) |
| PICKETT, LINDA S 28089 W 85TH TERR DE SOTO, KS 66018 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2304 | 11/7/2002 | $0.00 | | ( P ) |
| PICKETT, ROBERT E; PICKETT, DOROTHY J 3792 N TALLEY RD COLUMBUS, IN 47203 | 01-01139 W.R. GRACE & CO. | z4609 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| PICKETT, SANDRA J 937 CAMPUS AVE REDLANDS, CA 92374 | 01-01139 W.R. GRACE & CO. | z14045 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PICKLESIMER, BOB G 11312 OLD MILL RD ENGLEWOOD, OH 45322 | 01-01139 W.R. GRACE & CO. | z14126 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PICKRON, KEVIN ; PICKRON, EMILY PO BOX 203 GARFIELD, WA 99130 | 01-01139 W.R. GRACE & CO. | z14113 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PICUZZI, STUART D 2914 MOODIE DR S OTTAWA, ON K2J4S7 CANADA | 01-01139 W.R. GRACE & CO. | z201904 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2254 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PICUZZI, STUART D<br>2914 MOODIE DR S<br>OTTAWA, ON  K2J4S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201905 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PIDCOCK, CRAIG ; PIDCOCK, THERESA<br>12608 113B AVE<br>SURREY, BC  V3V3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203084 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| PIDGEON, CECIL<br>50 LEAHURST DR<br>TORONTO, ON  M1L2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212376 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PIDGEON, JAMES E; HOUSEMAN, DENISE G<br>187 GABRIELLE ST<br>MANCHESTER, NH  03103 | 01-01139<br>W.R. GRACE & CO. | z8775 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PIDICH, JOANNE S<br>24 CRESCENT DR<br>MONESSEN, PA  15062-2512 | 01-01139<br>W.R. GRACE & CO. | z10883 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PIDLUZNY, LAWRENCE<br>PO BOX 464<br>ELK POINT, AB  T0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200861 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| PIECES DOUTO J BOUDROAU INC<br>521 PRINCIPALE<br>ST DONAT, QC  J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200496 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| PIECEWICZ, LAURA A<br>29 MARKHAM CR<br>AYER, MA  01432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13413 | 3/31/2003 | $0.00 | | ( U ) |
| PIECZONKA, KAZ<br>625 EIGHTEENTH AVE<br>KENORA, ON  P9N3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203845 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PIEDMONT NATIONAL CORPORATION<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 1986 | 9/12/2002 | $10,068.70 | | ( U ) |
| PIEHLER, MARIAN<br>403 WHITE AVE<br>NORTHVALE, NJ  07647-1523 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 998 | 7/1/2002 | $0.00 | | ( U ) |
| PIEKKOLA, TRACY<br>208 SILVERWOOD AVE<br>PO BOX 356<br>MARBLE, MN  55764 | 01-01139<br>W.R. GRACE & CO. | z6499 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PIEL, WILFRIED<br>1105 RIVERWOOD AVE<br>WINNIPEG, MB  R3T1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210933 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| PIELAK, COREY A<br>241 SMITH ST<br>REGINA, SK  S4R2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209151 | 8/14/2009 | UNKNOWN  [U] | ( U ) |
| PIEPER JR, BURKE H<br>140 HOLLOWBROOK RD<br>TIMONIUM, MD  21093 | 01-01139<br>W.R. GRACE & CO. | z6630 | 9/19/2008 | UNKNOWN  [U] | ( U ) |
| PIEPER, CARL G; PIEPER, ELIZABETH J<br>569 RIDGE RD<br>SCOTIA, NY  12302 | 01-01139<br>W.R. GRACE & CO. | z7899 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| PIEPER, JAMES C<br>W332 N5524 LINDEN CIR W<br>NASHOTAH, WI  53058 | 01-01139<br>W.R. GRACE & CO. | z4437 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| PIERCE , ERAN K<br>1129 N NANCY ST<br>EAST PEORIA, IL  61611 | 01-01139<br>W.R. GRACE & CO. | z11484 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| PIERCE BELL, SONJA<br>2120 E 92ND ST<br>CHICAGO, IL  60617 | 01-01139<br>W.R. GRACE & CO. | z1159 | 8/12/2008 | UNKNOWN  [U] | ( U ) |
| PIERCE, ALDEN C<br>PO BOX 129<br>RENSSELAERVILLE, NY  12147 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3221 | 3/10/2003 | $0.00 | ( P ) |
| PIERCE, B EDWARD<br>36 NORTH ST<br>WASHINGTONVILLE, NY  10992 | 01-01139<br>W.R. GRACE & CO. | z3352 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| PIERCE, DOUG ; PIERCE, RAELENE<br>141 2ND AVE SE<br>MEDICINE HAT, AB  T1A2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209909 | 8/19/2009 | UNKNOWN  [U] | ( U ) |
| PIERCE, IRWIN C; PIERCE, JOANNE E<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z7886 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| PIERCE, JACKIE L<br>462 DEE GILLAND RD<br>SINGER, LA  70660-3020 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4619 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PIERCE, JOHN C; PIERCE, ANNE M<br>277 SEVENTH ST SW<br>MEDICINE HAT, AB  T1A4K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210465 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| PIERCE, NICHOLAS<br>13534 CANTRY CIR<br>TOMBALL, TX  77375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7574 | 3/27/2003 | $0.00 | ( U ) |
| PIERCE, RAYMOND F<br>PO BOX 309<br>HAMMOND, LA  70404 | 01-01139<br>W.R. GRACE & CO. | z2565 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| PIERCE, RAYMOND F<br>PO BOX 309<br>HAMMOND, LA  70404-0309 | 01-01139<br>W.R. GRACE & CO. | z2566 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| PIERCE, ROBERT L; PIERCE, GLADYS J<br>2824 S POMPEYS RD<br>POMPEYS PILLAR, MT  59064-9736 | 01-01139<br>W.R. GRACE & CO. | z3895 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| PIERCE, ROBERT L; PIERCE, GLADYS J<br>2824 S POMPEYS RD<br>POMPEYS PILLAR, MT  59064-9736 | 01-01139<br>W.R. GRACE & CO. | z3896 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| PIERGROSSI, MICHAEL N<br>15221 BUCKS RUN DR<br>WOODBINE, MD  21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3367 | 3/13/2003 | $0.00 | ( P ) |
| PIERGROSSI, MICHAEL N<br>15221 BUCKS RUN DR<br>WOODBINE, MD  21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3365 | 3/13/2003 | $0.00 | ( P ) |
| PIERGROSSI, MICHAEL N<br>15221 BUCKS RUN DR<br>WOODBINE, MD  21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3366 | 3/13/2003 | $0.00 | ( P ) |
| PIERGROSSI, MICHAEL N<br>15221 BUCKS RUN DR<br>WOODBINE, MD  21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7462 | 3/27/2003 | $0.00 | ( P ) |
| PIERGROSSI, MICHAEL N<br>15221 BUCKS RUN DR<br>WOODBINE, MD  21797 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5182 | 3/24/2003 | $0.00 | ( P ) |
| PIERRE SABORRIN<br>8080 JEREMIE<br>TEREBONNE, PA  J7M1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213920 | 12/18/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PIERRE TARDIF, MARIE 650 RUE DU SOUVENIR SHERBROOK, QC  J1E2L4 CANADA | 01-01139 W.R. GRACE & CO. | z204553 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| PIERRE, BECHARD 15 RUE DES CHENES VILLE MERCIER, QC  J6R1X8 CANADA | 01-01139 W.R. GRACE & CO. | z204263 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| PIERRE, DARVEAU 497 RUE THEBERGE ST JEAN SUR RICHELIEU, QC  J3B4G6 CANADA | 01-01139 W.R. GRACE & CO. | z200443 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| PIERRE, FRITZ ; PIERRE, CARLINE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14407 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PIERRE, GUY 36 BOULEVARD TALBOT  CANADA | 01-01139 W.R. GRACE & CO. | z202915 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| PIERRE, GUY 36 BOULEVARD TALBOT  CANADA | 01-01139 W.R. GRACE & CO. | z207801 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| PIERSON, GAIL A 4195 HIGH ST RICHFIELD, OH  44286 | 01-01139 W.R. GRACE & CO. | z7963 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| PIERSON, HARRY E 9 WOODEDGE RD PLANDOME, NY  11030 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9061 | 3/28/2003 | $0.00 | | ( U ) |
| PIERSON, HEIDI RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14739 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PIERSON, KEVIN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14680 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 2258 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PIERZ , THOMAS E<br>201 AZALEA SPRINGS AVE<br>HENDERSON, NV  89002 | 01-01139<br>W.R. GRACE & CO. | z15805 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PIERZCHALSKI, DOROTHY<br>550 LAPOINTE<br>A SAINT LAURENT, QC  H4L1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207339 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| PIETIG, DAVID R; MCMAHON-PIETIG, MEGAN<br>2044 DEERFIELD RD<br>HIGHLAND PARK, IL  60035 | 01-01139<br>W.R. GRACE & CO. | z8339 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| PIETRACUPA, FRANCESCO<br>34 AVE<br>SAURFOL, QC  H7N3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205912 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| PIETRANTONIO, JANICE<br>183 ALLISON AVE<br>OTTAWA, ON  K2B5B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212760 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PIETROW, JEANNE M<br>18 SUMMERFIELD CIR<br>MECHANICVILLE, NY  12118 | 01-01139<br>W.R. GRACE & CO. | z7031 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PIETRUCHA, MIKE<br>PO BOX 585<br>PREECEVILLE, SK  S0A3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208641 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PIETTE, JAIME ; BRETON, PASCAL<br>225 OBRIEN<br>CHATEAUGUAY, QC  J6K2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211387 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PIETTE, NANCY<br>106 79 BRAGG AVE<br>GRASS VALLEY, CA  95945 | 01-01139<br>W.R. GRACE & CO. | z2039 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PIETTE, ROBERT<br>39 MACDONALD ST<br>MAPLE GROVE, QC  J6N1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207366 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| PIGEON, FRANCINE<br>15400 MAURICE RUE<br>MIRABEL, QC  J7N1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211419 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PIGEON, FRANCINE<br>15 400 MAURICE<br>ST AUGUSTIN MIRA, EL  J7N1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213742 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PIGEON, LISE<br>11816 BOUL ST GERMAIN<br>MONTREAL, QC  H4J1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208270 | 8/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 2259 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PIGGOTT, ROBERT W 516 CRESTWOOD AVE NORTH VANCOUVER, BC V7N3C5 CANADA | 01-01139 W.R. GRACE & CO. | z205312 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| PIGGOTT, RYAN 166 ST JOHN ST REGINA, SK S4R1P6 CANADA | 01-01139 W.R. GRACE & CO. | z210985 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PIGNATO , GARY 117 W BRANTWOOD AVE ELK GROVE VILLAGE, IL 60007 | 01-01139 W.R. GRACE & CO. | z12400 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PIGOTT, BERNIE ; PIGOTT, BARBARA J 207 32 AVE NW CALGARY, AB T2M2P8 CANADA | 01-01139 W.R. GRACE & CO. | z201507 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| PIGOTT, DESMOND ; PIGOTT, MARY 952 CATHCART BLVD SARNIA, ON N7V2N9 CANADA | 01-01139 W.R. GRACE & CO. | z213177 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| PIGOTT, MIKE ; PIGOTT, MARIE BOX 114 GRASMERE, BC V0B1R0 CANADA | 01-01139 W.R. GRACE & CO. | z204199 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| PIHLAJA , DONOVAN J 11 BURLINGTON ST WOBURN, MA 01801-4003 | 01-01139 W.R. GRACE & CO. | z16199 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PIKE , DAN ; PIKE , JEFFIE 728 H STREET RD LYNDEN, WA 98264 | 01-01139 W.R. GRACE & CO. | z15868 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PIKE, ALBERT E 20 LUCIEN DR DARTMOUTH, NS B2W2H8 CANADA | 01-01139 W.R. GRACE & CO. | z206220 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| PIKE, DAVID W 786 HANEY ST WINNIPEG, MB R3R0Y8 CANADA | 01-01139 W.R. GRACE & CO. | z201251 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| PIKE, HOWARD; PIKE, CLAIRE 166-07 UNION TURNPIKE FLUSHING, NY 11366 | 01-01139 W.R. GRACE & CO. | z4732 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PIKOR, GISELLEM 7748 W ARDMORE CHICAGO, IL 60631 | 01-01139 W.R. GRACE & CO. | z10315 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PIKOWSKI, LEONARD F 365 E RICHMOND WESTMONT, IL 60559 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8845 | 3/28/2003 | $0.00 | | ( P ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PILADEAU, GINETTE<br>CP 513<br>ALFRED, ON K0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210621 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PILARSKI, BETH<br>15 MOUNT HOPE ST<br>PITTSBURGH, PA 15223 | 01-01139<br>W.R. GRACE & CO. | z5833 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PILAT, CURTIS<br>PO BOX 207<br>SILTON, SK S0G4L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213521 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PILBIN, JOSHUA W; PILBIN, ANNE J<br>PO BOX 510<br>ALBANY, VT 05820 | 01-01139<br>W.R. GRACE & CO. | z3226 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PILECKI, YOLANDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15336 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PILEK, EDWARD<br>27 WESTMOUNT BAY<br>WINNIPEG , B  2J 1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201934 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PILGER, JUDITH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15219 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PILGER, JUDITH A<br>3806 TANNERY RD<br>TWO RIVERS, WI 54241 | 01-01139<br>W.R. GRACE & CO. | z2767 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| PILGREEN, SIDNEY E<br>80 LEGION HUT RD<br>PARIS, AR 72855 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1258 | 7/8/2002 | $0.00 | | ( U ) |
| PILGRIM, PAUL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14700 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PILGRIM, RICHARD ; PILGRIM, SANDRA<br>1365 WINNIPEG AVE<br>WINNIPEG, MB R3E0S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207435 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PILGRIM-FITCH , DIANE<br>615 A POWDERHOUSE RD<br>VESTAL, NY  13850 | 01-01139<br>W.R. GRACE & CO. | z17221 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PILON, BENOIT<br>5 CH BLACK<br>MILLE-ISLES, QC  J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208202 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PILON, BRUNO<br>203 LARENTE<br>LASALLE, QC  H8R1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201973 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| PILON, CHANTAL ; LEBLOND, ERIC<br>1830 AVE FRANCOEUR<br>LAVAL, QC  H7T1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207118 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PILON, DANIEL ; BRULE, MONA<br>21 STE ROSALIE<br>GATINEAU, QC  J8T1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208187 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PILON, HUGUES<br>4560 PR PATON #101<br>LAVAL, QC  H7W4W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203656 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| PILON, JACQUELINE<br>48A AVE DES CEDAES<br>VILE BIZARD, QC  H9C1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203094 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| PILON, NICOLE<br>62 RUE JOSEPH-CREVIER<br>ST JEAN SUR RICHELIEU, QC  J2W1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206179 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| PILOTE, CARL<br>2272 CHEMIN DU SAULT<br>ST ROMUALT, QC  G6W2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207437 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PILOTE, NOEL<br>535 OUELLETTE<br>LAVEL, QC  H7X1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201345 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PILOTTE, JOSEE<br>6818 26TH AVE<br>MONTREAL, QC  H1T3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205339 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| PILOTTO, HELENE<br>745 RUE VICTORIA<br>LONGUEUIL, QC  J4H2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206063 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| PILOUSEK, TOM<br>10149 HWY BB<br>HILLSBORO, MO  63050 | 01-01139<br>W.R. GRACE & CO. | z6765 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PIMENTEL, CESAR<br>6 BRAESYDE AVE<br>LONDON, ON  N5W1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208437 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PINCHARD, BRYAN ; PINCHARD, JOAN<br>705 MCALLISTER AVE<br>MARINETTE, WI  54143 | 01-01139<br>W.R. GRACE & CO. | z7596 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PINCHIN, DON<br>14 KING GEORGES RD<br>TORONTO, ON  M8X1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205410 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PINEHULT, PHILIP R<br>4 THIRD AVE<br>WESTPORT, MA  02790 | 01-01139<br>W.R. GRACE & CO. | z751 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| PINETTE , DANIELLE ; PINETTE , THOMAS<br>RICHARDS , MARILYN<br>RICHARDS , JASON<br>132 BEDFORD ST<br>BATH, ME  04530 | 01-01139<br>W.R. GRACE & CO. | z16414 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PINETTE, JOSEPH D; PINETTE, JENNIFER B<br>2344 AGATE RD<br>QUESNEL, BC  V2J4M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201038 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| PINKNEY, BRUCE R<br>135 FOX RUN<br>BARRIE , N  4N 6C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205152 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| PINKNEY, DOREEN I<br>332 FOURTH ST<br>MIDLAND, ON  L4R3T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213221 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| PINKSTON, LORI<br>761 E BENTON<br>LA PLATA, MO  63549 | 01-01139<br>W.R. GRACE & CO. | z14017 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PINKSTON, LORI<br>761 E BENTON<br>LA PLATA, MO  63549 | 01-01139<br>W.R. GRACE & CO. | z16651 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PINKSTON, RUTH<br>62 FERMAN DR<br>GUELPH, ON  N1H7M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209405 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PINKUS, DAVID<br>22 HILLSIDE TER<br>HINGHAM, MA  02043 | 01-01139<br>W.R. GRACE & CO. | z10042 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| PINNER, TIMOTHY<br>4941 N KENNETH AVE<br>CHICAGO, IL  60630 | 01-01139<br>W.R. GRACE & CO. | z11143 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PINNOW, JACKSON G<br>836 CUSTER AVE<br>BILLINGS, MT 59101 | 01-01139<br>W.R. GRACE & CO. | z11358 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| PINSONNEAULT, DANIEL ; PINSONNEAULT, CLAUDE<br>28 DUPUIS<br>COTEAU DU LAC, QC  J0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201705 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| PINSONNEAULT, MARTIN<br>408 LEH DES MOULINS<br>MT ST HILAIRE, QC  J3G4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203915 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| PINTAR , ROSE<br>124 WOODLAWN AVE<br>CECIL, PA  15321 | 01-01139<br>W.R. GRACE & CO. | z15977 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PINTEK, CAROL S<br>809 W DAVIS AVE<br>ANN ARBOR, MI  48103 | 01-01139<br>W.R. GRACE & CO. | z7806 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PINZONE, SALVATORE; PINZONE, ANNA M<br>14 LAFAYETTE ST<br>WALTHAM, MA  02453-6829 | 01-01139<br>W.R. GRACE & CO. | z6264 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PIONEER BANK<br>407 8TH AVE N<br>SAINT JAMES, MN  56081-1121 | 01-01139<br>W.R. GRACE & CO. | z13590 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PIONEER FEDERAL<br>107 STEWART ST<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z100366 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PIOTTE, CLAUDE E; PIOTTE, ELAINE M<br>212 ALLEN RD<br>BILLERICA, MA  01821 | 01-01139<br>W.R. GRACE & CO. | z7018 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PIPECH, BENJAMIN W<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z5284 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PIPER, MAURICE ; PIPER, JOANNE<br>529 LITCHFIELD RD<br>HARWINTON, CT  06791 | 01-01139<br>W.R. GRACE & CO. | z10575 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PIPING SUPPLY CO INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01139<br>W.R. GRACE & CO. | 975 | 7/1/2002 | $2,062.81 | | ( U ) |
| PIPKIN, BONITA M<br>1237 CHERRY LN<br>LAKELAND, FL  33811 | 01-01139<br>W.R. GRACE & CO. | z10180 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 2264 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PIPKORN, STANLEYH; PIPKORN, CAROL 8223 W MEQUON RD MEQUON, WI 53097 | 01-01139 W.R. GRACE & CO. | z10286 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| PIRES, MANUEL 225 COLLEGE ST THUNDER BAY, ON P7A5J9 CANADA | 01-01139 W.R. GRACE & CO. | z205275 | 4/29/2009 | UNKNOWN [U] | ( U ) |
| PIRES, MARK A 5 HATHAWAY AVE PEABODY, MA 01960 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5739 | 3/25/2003 | $0.00 | ( P ) |
| PIRETRA, LAWRENCE 1016 KINGSLAND LN FORT LEE, NJ 07024 | 01-01139 W.R. GRACE & CO. | z8518 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| PIRNIE, DICK; PIRNIE, V JOANNE 4813 54TH STREET RD GREELEY, CO 80634 | 01-01139 W.R. GRACE & CO. | z3704 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| PIRSON, FRED ; PIRSON, DONNA BOX 29H 10 BAY ST MAGNETAWAN, ON P0A1P0 CANADA | 01-01139 W.R. GRACE & CO. | z213418 | 9/4/2009 | UNKNOWN [U] | ( U ) |
| PIRTLE, FLOYD 531 1ST AVE SE ARDMORE, OK 73401 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2440 | 12/26/2002 | $0.00 | ( P ) |
| PISANI, BRUNO ; MAONE, RITA 361 DALESFORD RD ETOBICOKE, ON M8Y 1H1 CANADA | 01-01139 W.R. GRACE & CO. | z213165 | 9/1/2009 | UNKNOWN [U] | ( U ) |
| PISANI, BRUNO ; MAONE, RITA 361 DALESFORD RD ETOBICOKE, ON M8Y 1H1 CANADA | 01-01139 W.R. GRACE & CO. | z212910 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| PISANO, JOSEPH V 29 S FURNESS ST REVERE, MA 02151 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13771 | 3/31/2003 | $0.00 | ( U ) |
| PISANO, PETER 25 OSCAWANA HGTS RD PUTNAM VALLEY, NY 10579 | 01-01139 W.R. GRACE & CO. | z7069 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| PISAREWSKI, WILLIAM BOX 1 SITE 14 RR 2 BOYLE, AB T0A0M0 CANADA | 01-01139 W.R. GRACE & CO. | z203539 | 3/9/2009 | UNKNOWN [U] | ( U ) |
| PISARSKI , FRANCES ; PISARSKI JR , MICHAEL E 128 SARTY RD PO BOX 290 WARREN, MA 01083 | 01-01139 W.R. GRACE & CO. | z12046 | 10/24/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PISCANI, MARIE E<br>3 STANLEY PL<br>HAUPPAUGE, NY 11788 | 01-01139<br>W.R. GRACE & CO. | z13918 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| PISCINE , AUGIE<br>1124 W 30TH<br>LORAIN, OH 44052 | 01-01139<br>W.R. GRACE & CO. | z100809 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| PISCITELLI, MARIO<br>73 SEVENTH ST<br>TORONTO, ON M8V3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206834 | 7/6/2009 | UNKNOWN [U] | ( U ) |
| PISCITELLO-LOUDON, RITA S<br>25 APPLE DR<br>SPRING LAKE, NJ 07762 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3171 | 3/7/2003 | $0.00 | ( P ) |
| PISCOPO, VINCE<br>PO BOX 159<br>PERRY HALL, MD 21128 | 01-01139<br>W.R. GRACE & CO. | z9786 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| PISIAK, SYLVESTER<br>BOX 370<br>QUILL LAKE, SK S0A3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207003 | 7/9/2009 | UNKNOWN [U] | ( U ) |
| PISK, PETER C<br>565 6TH AVE WN<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z7402 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| PISTON, ROBERT E; PISTON, JANE W<br>2617 S RHYOLITE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9416 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| PITA, CECILIA<br>9 FARNHAM CRES<br>OTTAWA, ON K1K0E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205276 | 4/29/2009 | UNKNOWN [U] | ( U ) |
| PITCHER , LINDA<br>10617 WICKER AVE<br>SAINT JOHN, IN 46373 | 01-01139<br>W.R. GRACE & CO. | z11459 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| PITCHER , RICHARD<br>10617 WICKER AVE<br>SAINT JOHN, IN 46373 | 01-01139<br>W.R. GRACE & CO. | z11460 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| PITCHFORD, R L ; PITCHFORD, G<br>1720 STATE HWY 7N<br>BELZONI, MS 39038 | 01-01139<br>W.R. GRACE & CO. | z8163 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| PITNEY BOWES CREDIT CORPORATION<br>ATTN RECOVERY DEPT<br>27 WATERVIEW DR<br>SHELTON, CT 06484-4361 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 15164 | 2/11/2003 | $0.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PITNEY BOWES CREDIT CORPORATION 27 WATERVIEW DR SHELTON, CT 06484-5151 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 2708 | 12/23/2002 | $0.00 | ( U ) |
| PITNEY BOWES CREDIT CORPORATION RECOVERY SERVICES 3RD FL 27 WATERVIEW DR SHELTON, CT 06484-5151 | 01-01139 W.R. GRACE & CO. | 320 | 7/23/2001 | $619.00 | ( U ) |
| PITNEY BOWES CREDIT CORPORATION ATTN RECOVERY DEPT 27 WATERVIEW DR SHELTON, CT 06484-4361 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 15366 | 12/15/2003 | $0.00 | ( U ) |
| PITRE, BRIAN ; BLAKE, VERA 3657 PERCY ST HALIFAX, NS B3N2R5 CANADA | 01-01139 W.R. GRACE & CO. | z212864 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| PITRE, HURIST 2406 2ND AVE LAKE CHARLES, LA 70601 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5405 | 3/24/2003 | $0.00 | ( U ) |
| PITRONE , THOMAS C 13599 GAR HWY CHARDON, OH 44024 | 01-01139 W.R. GRACE & CO. | z17582 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| PITT, JON 1635 S WABASH HASTINGS, NE 68901 | 01-01139 W.R. GRACE & CO. | z6751 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| PITTELLO, JOSEPH 9 RANDALL ST CHICOPEE, MA 01013 | 01-01139 W.R. GRACE & CO. | z554 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| PITTINARO , JUSTIN A 895 CADYS FALLS RD MORRISVILLE, VT 05661 | 01-01139 W.R. GRACE & CO. | z100344 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| PITTINGER, RON 8212 FOREST GLEN DR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8550 | 3/28/2003 | $0.00 | ( P ) |
| PITTMAN, WILLIAM G 640 SETON PL KAMLOOPS, BC V2B1X5 CANADA | 01-01139 W.R. GRACE & CO. | z201882 | 2/9/2009 | UNKNOWN [U] | ( U ) |
| PITTMAN, WILLIAM G 640 SETON PL KAMLOOPS, BC V2B1X5 CANADA | 01-01139 W.R. GRACE & CO. | z201884 | 2/9/2009 | UNKNOWN [U] | ( U ) |
| PITTMAN, WILLIAM H 1012 N 36TH QUINCY, IL 62301 | 01-01139 W.R. GRACE & CO. | z98 | 7/28/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PITTMAN, WINIFORD R PO BOX 1065 OAKDALE, LA 71463 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4518 | 3/21/2003 | $0.00 | | ( P ) |
| PITTS , LARRY E 121 RUTHERFORD DR VACAVILLE, CA 95687 | 01-01139 W.R. GRACE & CO. | z17191 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PITTS , RICK A W2333 EUCLID AVE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z101113 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| PITTS DAVIS, DORIS 591 NORTH ST TEANECK, NJ 07666 | 01-01139 W.R. GRACE & CO. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15306 | 6/9/2003 | $0.00 | | ( S ) |
| PITTS, DON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15337 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PITTS, JOHN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14498 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PITTS, MARGARET ; PITTS, STEVEN 1920 108 ST NW EDMONTON, AB T6J5W6 CANADA | 01-01139 W.R. GRACE & CO. | z213607 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| PITTS, MYRTLE J 101 MUNROE AVE EXT RR 3 NEW GLASGOW, NS B2H5C6 CANADA | 01-01139 W.R. GRACE & CO. | z201933 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PITTSBURGH CORNING CORPORATION ATTN ROSALIE J BELL ESQ 800 PRESQUE ISLE DR PITTSBURGH, PA 15239 <br><br>Counsel Mailing Address: ROSALIE J BELL ESQ 800 PRESQUE ISLE DR PITTSBURGH, PA 15239 | 01-01139 W.R. GRACE & CO. | 2298 | 11/4/2002 | $1,000,000.00 | | ( U ) |
| PIWOWAN, PETER G 7181 7TH AVE WHITEHORSE, YT Y1A1R3 CANADA | 01-01139 W.R. GRACE & CO. | z213731 | 9/9/2009 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PIWOWAN, PETER G<br>7181 7TH AVE<br>WHITEHORSE, YT  Y1A1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213732 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PIWOWAN, PETER G<br>7181 7TH AVE<br>WHITEHORSE, YT  Y1A1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213733 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PIWOWAR, PETER G<br>7181 7TH AVE<br>WHITEHORSE, YT  Y1A1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213734 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| PIZANTE, IZAK<br>11980 FILION<br>MONTREAL, QC  H4J1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206087 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| PIZZONIA, MARY R<br>28 BRAECREST AVE<br>TORONTO, ON  M9P1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202820 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PLACE, DARRELL; PLACE, LEIGH<br>601 CALLENDAR ST NW<br>ORTING, WA  98360 | 01-01139<br>W.R. GRACE & CO. | z1503 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PLACE, DUDLEY; PLACE, LORNA<br>11211 OLD BRIDGE<br>GRAND BLANC, MI  48439 | 01-01139<br>W.R. GRACE & CO. | z5538 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PLACZEK SR, THOMAS S<br>145 MAIN ST<br>WESTFIELD, MA  01085-3140 | 01-01139<br>W.R. GRACE & CO. | z4399 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PLACZEK, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14628 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PLAGGEMARS, KRISTIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14961 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PLAISENT, MICHEL<br>10520 AV DAUTEUIL<br>MONTREAL, QC  H3L2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210718 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2269 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PLAMONDON, ANYSE<br>838 CHUTE PANET<br>ST RAYMOND, QC  G3L4P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204271 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| PLAMONDON, MELISSA<br>4147 BARCLAY RD<br>CAMPBELL RIVER, BC  V9W4Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201375 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PLAN, DENIS<br>113 DABBS AVE<br>HUEYTOWN, AL  35023 | 01-01139<br>W.R. GRACE & CO. | z2972 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PLANINAC, FRANCIS W; PLANINAC, CAROL<br>130 OVERLOOK DR<br>BEAVER, PA  15009-1309 | 01-01139<br>W.R. GRACE & CO. | z10949 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PLANINSEK, BARBARA<br>62 BELKNAP RD<br>FRAMINGHAM, MA  01701 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8635 | 3/28/2003 | $0.00 | | ( P ) |
| PLANK, DOUGLAS ; PLANK, SUSAN<br>159 WILLIAMSON DR<br>CALEDONIA, ON  N3W1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204332 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PLANK, HENRY M<br>1135 2ND AVE<br>TRAIL, BC  V1R1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200455 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| PLANK, MARK S<br>19844 S FARMINGTON LN<br>FRANKFORT, IL  60423 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8861 | 3/28/2003 | $0.00 | | ( P ) |
| PLANT, ILSTON<br>5203 46TH ST<br>LLOYDMINSTER, AB  T9V0C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209011 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PLANT, TOM ; PLANT, HEATHER<br>RR 1<br>GILBERT PLAINS, MB  R0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208707 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE JR, ROBERT J<br>2 COLBURN CIR<br>HUDSON, MA  01749 | 01-01139<br>W.R. GRACE & CO. | z10503 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PLANTE, J STEVEN<br>1009 GRANDVIEW AVE<br>DULUTH, MN  55812-1149 | 01-01139<br>W.R. GRACE & CO. | z2733 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PLANTE, JEAN-GUY ; LACHANCE, MARLENE<br>3236 ST SAMUEL<br>BEAUPORT, QC  G1C3T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204762 | 4/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2270 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PLANTE, JEAN-JACQUES<br>171 AVE DU PARC<br>LOUISEVILLE, QC  J5V1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207105 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, JEAN-MARC<br>17 BELLEVUE<br>MANSONVILLE, QC  J0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203912 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, LAURE<br>2845 RUE DES CHENES<br>SHERBROOK, QC  J1L1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204577 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, MARCEL ; GELINAS, CLAUDETTE<br>2863 CR DUPERCHERON<br>SAINT LAZARE, QC  J7T2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210121 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, MICHAELA<br>150 SAINT CHARLES<br>GREENFIELD PARK, QC  J4V2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213124 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, MICHEL<br>1553 CHEMIN DES PATRIOTES<br>ST VICTOIRE DE SOREL, QC  J0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206086 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, RAYMOND ; PLANTE, LOUISE<br>RR 3 52 VERULAM DR<br>FENELON FALLS, ON  K0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201805 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, SYLVIE ; BROUILLARD, NICOLAS<br>2919 RTE 112<br>SHEFFORD, QC  J2M1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209495 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PLANTE, TERRANCE J; PLANTE, RONALD L<br>1012 LAKEWOOD DR N<br>MAPLEWOOD, MN  55119 | 01-01139<br>W.R. GRACE & CO. | z9555 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PLANTE-LECAVALIER, MICHEL<br>3011 BEACH<br>RAWDON, QC  J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208839 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| PLANTIER, HENRYA<br>89 CYPRESS ST<br>MANCHESTER, NH  03103 | 01-01139<br>W.R. GRACE & CO. | z9583 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PLASCENCIA, ESPERANZA<br>513 E STEUBEN<br>PO BOX 922<br>BINGEN, WA  98605 | 01-01139<br>W.R. GRACE & CO. | z10384 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PLASMINE TECHNOLOGY INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | 2111 | 9/30/2002 | $14,520.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PLASTER , ROBERT S<br>707 W 9TH<br>NORTH PLATTE, NE  69101 | 01-01139<br>W.R. GRACE & CO. | z13152 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PLASTIC SALES & MFG CO INC<br>6530 WINNER RD<br>KANSAS CITY, MO  64125 | 01-01139<br>W.R. GRACE & CO. | 1517 | 7/19/2002 | $3,633.90 | | ( U ) |
| PLASTINO , BROOKE S; PLASTINO , VICKI L<br>1922 E DALTON<br>SPOKANE, WA  99207-4714 | 01-01139<br>W.R. GRACE & CO. | z11717 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PLATE, ANGELA L<br>1525 CLEVELAND AVE<br>RACINE, WI  53405 | 01-01139<br>W.R. GRACE & CO. | z362 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| PLATINUM CAPITAL INVESTMENTS INC<br>1608 MIDWEST CLUB PKWY<br>OAK BROOK, IL  60523 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 11394 Entered: | 1630 | 7/24/2002 | $0.00 | | ( U ) |
| PLATT, CHARLES E<br>342 N ST<br>PO BOX 154<br>SHANKSVILLE, PA  15560 | 01-01139<br>W.R. GRACE & CO. | z4227 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PLAUCHE SMITH & NIESET APLC<br>TRANSFERRED TO: DK ACQUISITION PARTNERS LP<br>ATTN: MICHAEL J LEFFELL<br>885 THIRD AVE STE 3300<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 1752 | 8/9/2002 | $28,471.50 | | ( U ) |
| PLAYER , DAVID G<br>8 WARREN PL<br>FRAMINGHAM, MA  01701 | 01-01139<br>W.R. GRACE & CO. | z100225 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PLEASANTS , STEVEN W; PLEASANTS , LORI L<br>533 SPOKANE AVE<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z100073 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PLEASANTS, RALEIGH H<br>807 KENNEDY ST NE<br>WASHINGTON, DC  20011 | 01-01139<br>W.R. GRACE & CO. | z6099 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PLEAU, ANDRE<br>3300 DE NORMANDIE<br>TROIS RIVIERES, QC  G8Y3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200383 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| PLECHA, STANISLAW<br>10518 VISTA RD<br>COLUMBIA, MD  21044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7722 | 3/27/2003 | $0.00 | | ( P ) |
| PLEDGER-BAKER , MARTHA J<br>93 DONNA LEE DR<br>FORT OGLETHORPE, GA  30742 | 01-01139<br>W.R. GRACE & CO. | z12671 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PLETSCH, DOUGLAS ; PLETSCH, VERA<br>5833 JONES BASELINE RR 5<br>GUELPH, ON  N1H6J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204411 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| PLETT, GERALD ; PLETT, GRACE<br>126 ROMEO ST S<br>STRATFORD, ON  N5A4S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211389 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PLEWA, GILBERT J<br>E6584 HWY 110<br>FREMONT, WI  54940 | 01-01139<br>W.R. GRACE & CO. | z3584 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PLICHTA, BERNADETTE A<br>603 Churchill Road Unit G<br><br>Bel Air, MD  21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7306 | 3/27/2003 | $0.00 | | ( U ) |
| PLOETZ, HERBERT H<br>3213 N MARIETTA AVE<br>MILWAUKEE, WI  53211 | 01-01139<br>W.R. GRACE & CO. | z13847 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PLOMTEUX, DANIEL<br>6573 RUE MOLSON<br>MONTREAL, QC  H1Y3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203706 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| PLONKE, ARNOLD R<br>N 22002 ZAIDEL RD<br>NIAGARA, WI  54151 | 01-01139<br>W.R. GRACE & CO. | z2543 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| PLOTCZYK, ROBERT J; PLOTCZYK, JOYCE M<br>61 HAYDEN POND RD<br>DUDLEY, MA  01571 | 01-01139<br>W.R. GRACE & CO. | z1 | 7/21/2008 | UNKNOWN | [U] | ( U ) |
| PLOTCZYK, ROBERT J; PLOTCZYK, JOYCE M<br>61 HAYDEN POND RD<br>DUDLEY, MA  01571 | 01-01139<br>W.R. GRACE & CO. | z7775 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PLOTKIM , STEPHEN M<br>18 BAR BEACH RD<br>PORT WASHINGTON, NY  11050 | 01-01139<br>W.R. GRACE & CO. | z16922 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PLOTNICK, CLAUDIA J<br>4030 W COLUMBINE DR<br>PHOENIX, AZ  85029 | 01-01139<br>W.R. GRACE & CO. | z3041 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PLOTTS , RAYMOND<br>401 N PARK ST<br>DESHLER, OH  43516 | 01-01139<br>W.R. GRACE & CO. | z13012 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PLOUFFE, ANDRE<br>410 6TH AVE<br>DEUX MONTAGNES, QC  D7R3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206532 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| PLOUFFE, ERIC<br>385 RUE GARDENVILLE<br>LONGUEUIL, QC  J4H2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207436 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PLOURDE, KEVEN<br>39 DES GLACES BP 533<br>FERMONT, QC  G0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200132 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| PLOURDE, PIERRE ; GIRARD, SYLVIE<br>16 WILLIAM<br>LACBROME, QC  J0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213470 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PLOWDEN , DARRYL<br>3225 KINNAIRD WAY<br>SACRAMENTO, CA  95838 | 01-01139<br>W.R. GRACE & CO. | z100105 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PLOWDEN JR , ROBERT H<br>15 PELICAN CT<br>SACRAMENTO, CA  95833 | 01-01139<br>W.R. GRACE & CO. | z100467 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PLOWDEN SR , ROBERT H<br>3230 KINNAIRD WAY<br>SACRAMENTO, CA  95838 | 01-01139<br>W.R. GRACE & CO. | z101034 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| PLOWMAN, TIMOTHY L<br>306 N 3RD ST<br>RICHMOND, KY  40475 | 01-01139<br>W.R. GRACE & CO. | z4798 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PLUESCHOW, LLOYD<br>177 MATHESON AVE<br>WINNIPEG, MB  R2W0C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210886 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| PLUHATOR, ANDY R<br>BOX 567<br>WADENA, SK  S0A4J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207826 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PLUHATOR, MARY<br>220-815 HERITAGE GREEN<br>SASKATOON, SK  S7H5R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209888 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| PLUMER , JOHN M<br>4 TROY RD<br>EAST GREENBUSH, NY  12061 | 01-01139<br>W.R. GRACE & CO. | z12936 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PLUMLEE, KARL W<br>16510 MUNI RD<br>APPLE VALLEY, CA  92307 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 11726 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| PLUMLEE, KARL W<br>16510 MUNI RD<br>APPLE VALLEY, CA  92307 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 11727 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| PLUMLEE, KARL W<br>16510 MUNI RD<br>APPLE VALLEY, CA  92307 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 11725 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2274 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PLUMLEE, KARL W<br>16510 MUNI RD<br>APPLE VALLEY, CA 92307 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13679 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| PLUMLEY, KENT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15504 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PLUMMER, DAVID A<br>23804 AMBOUR DR<br>NORTH OLMSTED, OH 44070 | 01-01139<br>W.R. GRACE & CO. | z7446 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| PLUMMER, SUSAN<br>9 WINDY RIDGE DR<br>SCARBOROUGH, ON M1M1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z208275 | 8/5/2009 | $0.00 | | ( U ) |
| PLUNKETT, BARBARA D<br>10 ANN ST<br>BROCKVILLE, ON K6V5L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213419 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PLUNKETT, MARTIN E<br>286 GOODSPRINGS RD<br>AIKEN, SC 29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13410 | 3/31/2003 | $0.00 | | ( U ) |
| PLUTA, CATHERINE<br>2 EDINBURGH ST<br>SUDBURY, ON P3E1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212830 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PLUTE , WILLIAM J<br>15 1ST ST S<br>CASCADE, MT 59421 | 01-01139<br>W.R. GRACE & CO. | z100889 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PLYLER, HAROLD E<br>5817 WEDDINGTON MONROE RD<br>MATTHEWS, NC 28104 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14157 | 3/31/2003 | $0.00 | | ( U ) |
| PNC BANK<br>930 MIDDLE RD<br>PITTSBURGH, PA 15223 | 01-01139<br>W.R. GRACE & CO. | z5631 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PO, LEONIDAS ; PAUL, JACQUELINE<br>27 GORMLEY CT<br>RICHMOND HILL, ON L4E1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211900 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| POAGE , LINDA KAY<br>LINDA KAY POAGE<br>PO BOX 326<br>DEFIANCE, IA 51527-0326 | 01-01139<br>W.R. GRACE & CO. | z11587 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POAPST, ALLAN<br>518 GREENBRIER AVE<br>WINNIPEG, MB  R3R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211340 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| POAPST, BRENDA<br>518 GREENBRIER AVE<br>WINNIPEG, MB  R3R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211339 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| POAPST, CAITLYN<br>518 GREENBRIER AVE<br>WINNIPEG, MB  R3R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211342 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| POAPST, CHELSIE<br>518 GREENBRIER AVE<br>WINNIPEG, MB  R3R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211343 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| POAPST, KRYSTAL<br>518 GREENBRIER AVE<br>WINNIPEG, MB  R3R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211341 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| POCE, KIMBERLY<br>11 MAPLE AVE N<br>MISSISSAUGA, ON  L5H2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201440 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| POCHA, STUART O<br>BOX 152<br>MACDOWALL, SK  S0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204079 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| POCINO, AGOSTINO<br>43 HAY AVE<br>TORONTO, ON  M8Z1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212805 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| POCKETT, WILMA<br>BOX 357<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202062 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| POCKRANDT, MILO E<br>3717 S EUCLID<br>BERWYN, IL  60402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8846 | 3/28/2003 | $0.00 | | ( P ) |
| PODBIELSKI, GARRY<br>RR 4<br>PRINCE ALBERT, SK  S6V5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207500 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| PODETZ, JOHN<br>64 OCEAN ST<br>SYDNEY MINES, NS  B1V1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208432 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PODLOVSKY, MARIAN<br>404 W ST JAMES RD<br>NORTH VANCOUVER, BC  V7N2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201376 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| PODNAR , JACK<br>712 E ST LOUIS ST<br>WEST FRANKFORT, IL  62896 | 01-01139<br>W.R. GRACE & CO. | z13194 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PODOLCHUK, DIANE M<br>BOX 2068 238 4TH ST E<br>CARDSTON, AB  T0K0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210347 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| POE, CARL T<br>1940 MAXWELL AVE<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5115 | 3/24/2003 | $0.00 | | ( U ) |
| POEHLER JR, CHARLES E<br>715 ROSEDALE RD<br>GLENVIEW, IL  60025 | 01-01139<br>W.R. GRACE & CO. | z5020 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| POEPJES, BENE<br>121 HAZELWOOD DR<br>WHITBY, ON  L1N3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207303 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| POGOZELEC, BARBARA J<br>708 LINE AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14363 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| POGOZELEC, MICHAEL V<br>1318 STATE RTE 288<br>FOMBELL, PA  16123<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14364 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| POGOZELEC, VICTOR E<br>708 LINE AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14365 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| POGU, MR JEAN<br>BOX 277<br>DUCK LAKE, SK  S0K1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209044 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| POHL, GREGG ; POHL, SHELLY<br>23 WELLINGTON DR<br>MOOSE JAW, SK  S6K1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206288 | 6/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POINDEXTER , CLAYTON L<br>3309 ETON AVE<br>OKLAHOMA CITY, OK  73122 | 01-01139<br>W.R. GRACE & CO. | z100786 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| POINSETT, DONNA P<br>BOX 717 1495 AIRPORT RD<br>SALMO, BC  V0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202143 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| POINT, JUSTIN C<br>6016 CANADA AVE<br>DUNCAN, BC  V9L1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204833 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, ANNE-MARIE<br>145 LAHAIE<br>LAVAL, QC  H7G3B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212558 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, ANNICK ; GIROUX, JEAN-FRANCOIS<br>22 CHEMIN DU BOUTON DOR<br>SAINTE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214056 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, ANNICK ; GIROUX, JEAN-FRANCOIS<br>22 CHEMIN DU BOUTON DOR<br>SAINTE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211998 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, CHANTAL<br>788 DU PATRIMOINE<br>PREVOST , C  J0R1T0 | 01-01139<br>W.R. GRACE & CO. | z202242 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, DANIEL ; MARISSAL, ISABELLE<br>6770 RTE LOUIS ST LAURENT<br>COMPTON, QC  J0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202618 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, GRAHAM ; POIRIER, ZITA<br>1 PLYMOUTH ST<br>HALIFAX, NS  B3M2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200858 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, JEAN<br>544 DANDURAND<br>LONGUEUIL, QC  J4L2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212534 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, JEAN<br>544 DANDURAND<br>LONGUEUIL, QC  J4L2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211510 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, JEAN-PIERRE ; REGIMBALD, SUZANNE<br>41 JOUBERT #108<br>CANDIAC, QC  J5R5T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208219 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, JOCELYN<br>199 DOLLIER<br>ST JEAN SUR RICHELIEU, QC  J3B3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207371 | 7/17/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POIRIER, JOHANNE ; TARDIF, JEAN-FRANCOIS<br>630 RUE DE PROVENCE<br>LONGUEUIL, QC  J4H3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213315 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, MARIE-EVE<br>51 RUE CITY<br>GRANBY, QC  J2G4V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209501 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, MARYSE<br>106 PLACE FONTAINEBLEAU<br>SAINT LAMBERT, QC  J4S1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200974 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, MICHEL<br>45 CHIEFTAIN CR<br>BARRIE, ON  L4N4L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207302 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, MRS CAROLYN<br>28 FLORENCE CRES<br>TORONTO, ON  M6N4E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204145 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| POIRIER, NORMAND J; POIRIER, CORALYN<br>46 ROGER ST<br>WINOOSKI, VT  05404 | 01-01139<br>W.R. GRACE & CO. | z5316 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| POIRIER, ROGER<br>3760 BLVD HEBERT<br>SALABERRY DE VALLEYFIELD, QC  J6S6C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201900 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| POISSANT, M ANDRE<br>141 BISSENNETTE<br>VALLEYFIELD, QC  J6T3P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201979 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| POISSANT, THERESE<br>492 AVE MARGARET<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206614 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| POITRA, LAURA L; POITRA, MELVIN M<br>2820 1ST AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z102 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| POITRA, LAURA L; POITRA, MELVIN M<br>2820 1ST AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z101 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| POITRAS, EUGENE<br>820 RONALDS AVE<br>BATHURST, NB  E2A5Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209900 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| POITRAS, LAURENT<br>31 PLATEAU VINCENT<br>REPENTIGNY, QC  J6A4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205651 | 5/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POITRAS, LISE S<br>518 AVE CASGRAIN<br>ST LAMBERT, QC  J4R1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211904 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| POITRAS, RAYMOND<br>330 49TH AVE<br>LACHINE, QC  H8T2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211897 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| POITRAS, RICHARD<br>1750 MARTIN<br>VILLE ST HUBERT, QC  J3Y4R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201654 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| POITRAS, ROGER<br>105 RANGLL<br>ST REMIDE TIMQWICK, QC  J0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200277 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| POITRAS, VINCENT<br>145 AVE CARTIER<br>POINTE CLAIRE, QC  H9S0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206401 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| POKORNY, JOHN; MCHUGH, KATHLEEN<br>36 BELFORD AVE<br>BAY SHORE, NY  11706 | 01-01139<br>W.R. GRACE & CO. | z159 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| POLAND , MRS LUCY J<br>256 EAST ST<br>STAFFORD SPRINGS, CT  06076 | 01-01139<br>W.R. GRACE & CO. | z11867 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| POLAND, JOSEPH A<br>76 MAIN ST<br>WESTFORD, MA  01886 | 01-01139<br>W.R. GRACE & CO. | z6554 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| POLAR SERVICE CENTER<br>120 CEDAR SPRING RD<br>SPARTANBURG, SC  29302 | 01-01139<br>W.R. GRACE & CO. | 1088 | 7/1/2002 | $871.20 | | ( U ) |
| POLASTRE , GEORGETTE<br>1338 ENGLISHTOWN RD<br>OLD BRIDGE, NJ  08857 | 01-01139<br>W.R. GRACE & CO. | z100946 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| POLESKY, MICHAEL<br>15105 GARDEN<br>LIVONIA, MI  48154 | 01-01139<br>W.R. GRACE & CO. | z8134 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| POLESNE, LINDA A<br>9818 FOX HILL RD<br>PERRY HALL, MD  21128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4526 | 3/21/2003 | $0.00 | | ( U ) |
| POLESNE, LINDA A<br>9818 FOX HILL RD<br>PERRY HALL, MD  21128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4528 | 3/21/2003 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 2280 of  3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POLESNE, LINDA A<br>9818 FOX HILL RD<br>PERRY HALL, MD 21128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4532 | 3/21/2003 | $0.00 | ( U ) |
| POLHAMUS, DANIEL; POLHAMUS, LORI<br>S5371 CTY RD SS<br>VIOLA, WI 54664 | 01-01139<br>W.R. GRACE & CO. | z3499 | 8/27/2008 | UNKNOWN  [U] | ( U ) |
| POLI, DONALD F<br>20 SHERWOOD AVE<br>NORTH PROVIDENCE, RI 02911 | 01-01139<br>W.R. GRACE & CO. | z1517 | 8/14/2008 | UNKNOWN  [U] | ( U ) |
| POLICH, RONALD A<br>BOX 792<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z3989 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| POLIMENAKOS, BILL<br>20 AMBERWOOD CREST<br>NEPEAN, ON  K2E7B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201234 | 1/27/2009 | UNKNOWN  [U] | ( U ) |
| POLING, GREGORY E<br>4284 BUCKSKIN LAKE DR<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4969 | 3/24/2003 | $0.00 | ( P ) |
| POLING, GREGORY E<br>4284 BUCKSKIN LAKE DR<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4970 | 3/24/2003 | $0.00 | ( P ) |
| POLING, GREGORY E<br>4284 BUCKSKIN LAKE DR<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4971 | 3/24/2003 | $0.00 | ( P ) |
| POLING, GREGORY E<br>4284 BUCKSKIN LAKE DR<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4923 | 3/24/2003 | $0.00 | ( P ) |
| POLING, GREGORY E<br>4284 BUCKSKIN LAKE DR<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4922 | 3/24/2003 | $0.00 | ( P ) |
| POLINSKI, PAUL E<br>826 CHAPEL RD<br>ROYERSFORD, PA 19468 | 01-01139<br>W.R. GRACE & CO. | z7687 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| POLITO, ANGELO<br>317 ALEWIFE BROOK PKY<br>SOMERVILLE, MA 02144-1150 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4343 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POLK, BERTHA<br>8940 MAYFIELD CT<br>SAINT LOUIS, MO 63136 | 01-01139<br>W.R. GRACE & CO. | z3682 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| POLKA , COLLEEN R<br>822 19TH ST N<br>MOORHEAD, MN 56560 | 01-01139<br>W.R. GRACE & CO. | z17435 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| POLLACK , DENISE<br>C/O JOHN WHITE<br>17A MAPLE PL<br>MINNEAPOLIS, MN 55401 | 01-01139<br>W.R. GRACE & CO. | z101142 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| POLLACK, ELAINE; POLLACK, JOSEPH<br>33 LUNN AVE<br>BERGENFIELD, NJ 07621 | 01-01139<br>W.R. GRACE & CO. | z1172 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| POLLARD , WILLIAM L; POLLARD , MICHELLE F<br>51 CAPLOS RD<br>WHITE HAVEN, PA 18661 | 01-01139<br>W.R. GRACE & CO. | z13086 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| POLLARD, CHARLES M<br>1320 8TH ST<br>HIGHLAND, IL 62249 | 01-01139<br>W.R. GRACE & CO. | z2471 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| POLLARD, JOHN R<br>109 PARLS ST<br>PO BOX 304<br>ESSEX, IL 60935 | 01-01139<br>W.R. GRACE & CO. | z6902 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| POLLARD, RICHARD<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213965 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| POLLESEL, MICHELE<br>39 BELLAMY RD S<br>SCARBOROUGH, ON M1M3P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205547 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| POLLHAMMER, GOTTFRIED ; POLLHAMMER, DOROTHY<br>916 WHITCHURCH ST<br>NORTH VANCOUVER B,    7L 2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203062 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| POLLINA, VINCENT<br>2112 QUAIL RIDGE DR<br>MONROE, NC 28110-9710 | 01-01139<br>W.R. GRACE & CO. | z6359 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| POLLINO, CHARLOTTE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15362 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POLLINO, JOHN ; POLLINO, CHARLOTTE<br>36 CRANE RD<br>MILLVILLE, PA 17846 | 01-01139<br>W.R. GRACE & CO. | z11291 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POLLOCK CO<br>1711 CENTRAL AVE<br>AUGUSTA, GA 30904 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 4477 | 3/21/2003 | $99.55 | ( U ) |
| POLONCSAK, RICHARD<br>535 WALNUT AVE<br>ST LAMBERT, QC  J4P2T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210067 | 8/21/2009 | UNKNOWN   [U] | ( U ) |
| POLONICOFF, SARAH<br>418 5TH AVE<br>CASTLEGAR, BC  V1N1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211961 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| POLONICOFF, SARAH<br>418 5TH AVE<br>CASTLEGAR, BC  V1N1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213758 | 9/9/2009 | UNKNOWN   [U] | ( U ) |
| POLOWY, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14499 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| POLOWY, MARY; POLOWY, FRANK<br>11140 STATE HWY 78<br>KEWANEE, IL  61443 | 01-01139<br>W.R. GRACE & CO. | z8499 | 10/6/2008 | UNKNOWN   [U] | ( U ) |
| POLTACK, JOHN J; POLTACK, PATTY<br>1229 S 167TH ST<br>OMAHA, NE  68130 | 01-01139<br>W.R. GRACE & CO. | z13987 | 10/29/2008 | UNKNOWN   [U] | ( U ) |
| POLTORICK, ALICE M<br>63 GRANT AVE<br>WATERTOWN, MA  02472 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15122 | 4/3/2003 | $0.00 | ( U ) |
| POLTORICK, ALICE M<br>63 GRANT AVE<br>WATERTOWN, MA  02472 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8958 | 3/28/2003 | $0.00 | ( U ) |
| POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ  07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13107 | 3/31/2003 | $0.00 | ( U ) |
| POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ  07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14343 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POLYPRIDE INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13109 | 3/31/2003 | $0.00 | | ( U ) |
| POLYPRIDE INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14350 | 3/31/2003 | $0.00 | | ( U ) |
| POLYS , LOUISE P<br>97 JACKMAN ST<br>GEORGETOWN, MA 01833 | 01-01139<br>W.R. GRACE & CO. | z16207 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| POLZIN, JOAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15122 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POLZIN, JOAN E<br>441 W 14TH<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z7931 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| POMA , RICH ; BENNETT , RICK<br>11542 DITCH RD<br>OAKLEY, MI 48649 | 01-01139<br>W.R. GRACE & CO. | z101164 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| POMA, EUGENE<br>27704 MAPLEWOOD<br>GARDEN CITY, MI 48135-2586 | 01-01139<br>W.R. GRACE & CO. | z7745 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| POMEDLI, PETER ; POMEDLI, MAXINE<br>411 HOCHELAGA ST W<br>MOOSE JAW, SK S6H2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211189 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| POMEROY, ARNOLD<br>1254 RTE 72S<br>LITTLE RIDGE, NB E3L5R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201877 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| POMINVILLE, ALAIN<br>100 MARGARET ST<br>ANGUS, ON L0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200775 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| POMMET, JAMES A<br>35 BONNER AVE<br>MEDFORD, MA 02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3644 | 3/17/2003 | $0.00 | | ( P ) |
| POMNICHOWSKI , RALPH<br>2405 1ST AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z100206 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POND ANDROSS, KENNITA M<br>12662 EVERSTON RD<br>SAN DIEGO, CA 92128 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3540 | 3/17/2003 | $0.00 | ( P ) |
| Pond, Donald<br>550 ATLANTIC DR<br>RESERVE MINES, NS B1E1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209558 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| POND, MARK<br>32 E 26TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10091 | 10/15/2008 | UNKNOWN [U] | ( U ) |
| PONDER, PAMELA I<br>224 S ROSEVERE AVE<br>DEARBORN, MI 48124-1462 | 01-01139<br>W.R. GRACE & CO. | z1039 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| PONGRACZ, RITA ; PONGRACZ, FRANK<br>422 FADER ST<br>NEW WESTMINSTER, BC V3L3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208815 | 8/11/2009 | UNKNOWN [U] | ( U ) |
| PONTBRIAND, STEVE<br>906 BOUL GRIFFON<br>GASPE, QC G4X6B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212639 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| PONTO, LYNN A<br>BOX 74<br>GALAHAD, AB T0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205896 | 5/26/2009 | UNKNOWN [U] | ( U ) |
| PONTO, MR LYNN A<br>BOX 74<br>GALAHAD, AB T0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201704 | 2/4/2009 | UNKNOWN [U] | ( U ) |
| PONTON, NATHALIE<br>8 193RD AVE<br>ST HIPPOLYTE, QC J8A1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209676 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| PONTON, SHANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14500 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| POOL, MICHELLE<br>PO BOX 245<br>LOOKOUT, CA 96054 | 01-01139<br>W.R. GRACE & CO. | z5657 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| POOLE , LAURENT<br>9210 N Fireridge Trl<br><br>Fountain Hills, AZ 85268-5989 | 01-01139<br>W.R. GRACE & CO. | z100110 | 11/3/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POOLE , TRAVIS J<br>33 FRENCH AVE<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z17010 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| POOLE , WARREN G<br>30 ALHAMBRA CT<br>PORTOLA VALLEY, CA 94028 | 01-01139<br>W.R. GRACE & CO. | z12126 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| POOLE, DAVID R<br>409 MARION ST<br>SUDBURY, ON P3E3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200316 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| POOLE, DEBRA A<br>114 NE 16TH CT<br>DELRAY BEACH, FL 33444 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5478 | 3/24/2003 | $0.00 | | ( U ) |
| POOLE, DEBRA A<br>114 NE 16TH CT<br>DELRAY BEACH, FL 33444 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5477 | 3/24/2003 | $0.00 | | ( U ) |
| POOLE, DEBRA A<br>114 NE 16TH CT<br>DELRAY BEACH, FL 33444 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5473 | 3/24/2003 | $0.00 | | ( U ) |
| POOLE, DEBRA A<br>114 NE 16TH CT<br>DELRAY BEACH, FL 33444 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5474 | 3/24/2003 | $0.00 | | ( U ) |
| POOLE, DEBRA A<br>114 NE 16TH CT<br>DELRAY BEACH, FL 33444 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5475 | 3/24/2003 | $0.00 | | ( U ) |
| POOLE, DEBRA A<br>114 NE 16TH CT<br>DELRAY BEACH, FL 33444 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5476 | 3/24/2003 | $0.00 | | ( U ) |
| POOLE, JOHN E; POOLE, DIANA E<br>POB 4207<br>WOODLAND PARK, CO 80866 | 01-01139<br>W.R. GRACE & CO. | z575 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| POOLE, RICHARD L<br>5911 BAUMAN HILL RD SE<br>LANCASTER, OH 43130 | 01-01139<br>W.R. GRACE & CO. | z6141 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POOLE, TRAVIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14791 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POOLEY, BRIAN<br>3793 FRENCH RD<br>QUESNEL, BC V2J6L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200895 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| POOR , JOHN W; POOR , JANET C<br>2330 GORDON AVE<br>SAINT PAUL, MN 55108 | 01-01139<br>W.R. GRACE & CO. | z13213 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| POORE, MICHIEL<br>414 12TH AVE N<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z10640 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| POOSIKIAN , GLENN Z; SICILIANO , STACEY J<br>236 VALLEY CT<br>HAWORTH, NJ 07641 | 01-01139<br>W.R. GRACE & CO. | z13182 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| POOTLASS, ARCHIE<br>BOX 496<br>BELLA COOLA, BC V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213968 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| POPE , NICOLE J<br>1119 E BROAD AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z13074 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| POPE , PETER M<br>1119 E BROAD AVE<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z11779 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| POPE JR, CARL<br>271 MILL ST<br>PO BOX 54<br>METAMORA, OH 43540 | 01-01139<br>W.R. GRACE & CO. | z9751 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| POPE, DAVID M<br>12735 42ND AVE NE<br>SEATTLE, WA 98125 | 01-01139<br>W.R. GRACE & CO. | z1919 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| POPE, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14501 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POPE, STEPHEN<br>312 LIMERICK ST<br>CHURCHILL, ON L0L1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201916 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POPESCU, GREGORY; POPESCU, KATHLEEN PO BOX 161 UKIAH, OR 97880 | 01-01139 W.R. GRACE & CO. | z4506 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| POPESCUE, BOB BOX 21 WHITE CITY, SK S4L5B1 CANADA | 01-01139 W.R. GRACE & CO. | z204801 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| POPHAM , CARL N 1606 E SHARP AVE SPOKANE, WA 99202 | 01-01139 W.R. GRACE & CO. | z12543 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| POPHAM, KAREN A c/o KAREN POPHAM 7825 LAKEVIEW DR BLACK FOREST, CO 80908 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7299 | 3/27/2003 | $0.00 | | ( P ) |
| POPILCHAK, HERMAN 5024 52ND ST TABER, AB T1G1N2 CANADA | 01-01139 W.R. GRACE & CO. | z211087 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| POPINGA, SIEBERT 7880 49TH AVE NW DONNYBROOK, ND 58734 | 01-01139 W.R. GRACE & CO. | z5781 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| POPKE , CLARENCE F 4602 MASON RD SANDUSKY, OH 44870 | 01-01139 W.R. GRACE & CO. | z17798 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| POPOFF, WILLIAM 348 HAWTHORNE ST BOX 1585 KAMSACK, SK S0A1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200056 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| POPONICK, JOHN ; POPONICK, SANDRA 228 COLCLEUGH AVE SELKIRK, MB R1A0A5 CANADA | 01-01139 W.R. GRACE & CO. | z205975 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| POPOV , BORIS 4099 PENFIELD CRTS AFTON, MN 55001 | 01-01139 W.R. GRACE & CO. | z11472 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POPOVIC, ANDRISA 2437 BASELINE RD OTTAWA, ON K2C0E3 CANADA | 01-01139 W.R. GRACE & CO. | z208165 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| POPOVIC, WALTER J 1395 STRATHY AVE MISSISSAUGA, ON L5E2L3 CANADA | 01-01139 W.R. GRACE & CO. | z202540 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| POPOVICH , CATHERINE M 242 MALBRANC RD JOHNSTOWN, PA 15905 | 01-01139 W.R. GRACE & CO. | z13014 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POPOVICH, ANNE M<br>1856 S SHERIDAN WAY<br>MISSISSAUGA, ON  L5J2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210869 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| POPOVICH, NICK<br>BOX 72051 OTTEWELL RPO<br>EDMONTON, AB  T6B3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201742 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| POPPER, JONATHAN<br>90 WALKER AVE<br>TORONTO, ON  M4V1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206622 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| POPPLEWELL , RONALD E<br>11300 E 47TH ST<br>KANSAS CITY, MO  64133-1920 | 01-01139<br>W.R. GRACE & CO. | z11493 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POPULAIRE, CAISSE ; DES MERS, MOULIN<br>915 RUE NOTRE DAME<br>DONNECONA, QC  G3M1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205432 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| POPULAR MORTGAGE INC<br>24 WENDOVER WAY<br>BEDFORD, NH  03110 | 01-01139<br>W.R. GRACE & CO. | z14149 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| POQUETTE , ROGER<br>2054 LAKEVIEW DR<br>NORTH HERO, VT  05474 | 01-01139<br>W.R. GRACE & CO. | z11785 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| POQUETTE, JOSEPH<br>PO BOX 236<br>SAINT REGIS FALLS, NY  12980 | 01-01139<br>W.R. GRACE & CO. | z10822 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PORCARO , DENNIS ; PORCARO , ROGER<br>DENNIS & ROGER PORCARO<br>1265 BELMONT ST<br>BROCKTON, MA  02301 | 01-01139<br>W.R. GRACE & CO. | z11478 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PORCARO, SHEILA M<br>31 DALY RD<br>MEDFORD, MA  02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14153 | 3/31/2003 | $0.00 | | ( U ) |
| PORCH, THOMAS A<br>75 MARSHALL ST<br>BENWOOD, WV  26031 | 01-01139<br>W.R. GRACE & CO. | z3290 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PORCHER, WILLIAM<br>1237 STONE POST RD<br>CHARLESTON, SC  29412 | 01-01139<br>W.R. GRACE & CO. | z2642 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| POROCHONSKI, JEAN N<br>750 SE 6TH AVE #220<br>DEERFIELD BEACH, FL  33441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3670 | 3/17/2003 | $0.00 | | ( P ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POROCHONSKI, JEAN N<br>750 SE 6TH AVE #220<br>DEERFIELD BEACH, FL  33441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3671 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N<br>750 SE 6TH AVE #220<br>DEERFIELD BEACH, FL  33441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3672 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N<br>750 SE 6TH AVE #220<br>DEERFIELD BEACH, FL  33441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3669 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N<br>750 SE 6TH AVE #220<br>DEERFIELD BEACH, FL  33441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3668 | 3/17/2003 | $0.00 | ( P ) |
| PORQUET, HENRY<br>54 MAY ST<br>SCOTCHTOWN, NS  B1H1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202532 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| PORRETTO , DONALD<br>809 OAKLAND AVE<br>CHARLEROI, PA  15022 | 01-01139<br>W.R. GRACE & CO. | z100969 | 11/4/2008 | UNKNOWN  [U] | ( U ) |
| PORT AGGREGATES INC<br>PO BOX 339<br>JENNINGS, LA  70546-0339 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1385 | 7/15/2002 | $0.00 | ( P ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL  33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8797 | 3/28/2003 | $0.00 | ( P ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL  33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8798 | 3/28/2003 | $0.00 | ( P ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL  33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8799 | 3/28/2003 | $0.00 | ( P ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL  33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8800 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL  33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8801 | 3/28/2003 | $0.00 | | ( P ) |
| PORTELLI, MATTHEW ; PORTELLI, CHARMAINE<br>98 CAYUGA ST<br>BRANTFORD, ON  N3S1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213199 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| PORTER , CHARLES R<br>1303 N WOODRUFF<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z13035 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PORTER , CONSTANCE Z<br>232 FRANKLIN ST<br>RUMFORD, ME  04276 | 01-01139<br>W.R. GRACE & CO. | z100640 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PORTER , JOE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16592 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PORTER , RICHARD ; PORTER , BETTY<br>601 12TH AVE E<br>SUPERIOR, WI  54880 | 01-01139<br>W.R. GRACE & CO. | z16931 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PORTER PIPE & SUPPLY CO<br>303 S ROHLWING RD<br>ADDISON, IL  60101 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1824 | 8/16/2002 | $1,911.40 | | ( U ) |
| PORTER, BARBARA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13688 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PORTER, BRETT E<br>8165 ANACONDA RD<br>OAK HILLS, CA  92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8736 | 3/28/2003 | $0.00 | | ( P ) |
| PORTER, CAROLYN S; PORTER, ROBERT L<br>713 POLK AVE<br>OGDEN, UT  84404 | 01-01139<br>W.R. GRACE & CO. | z5777 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PORTER, DARRYL C<br>283 LYNDALE DR<br>WINNIPEG, MB  R2H1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214099 | 12/28/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PORTER, DAVID H<br>25 RED OAK DR<br>COLCHESTER, VT  05446 | 01-01139<br>W.R. GRACE & CO. | z1138 | 8/12/2008 | UNKNOWN   [U] | ( U ) |
| PORTER, HELEN P<br>2000 SHERIDAN AVE S<br>MINNEAPOLIS, MN  55405 | 01-01139<br>W.R. GRACE & CO. | z4519 | 9/3/2008 | UNKNOWN   [U] | ( U ) |
| PORTER, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15470 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| PORTER, JEFFREY L<br>5519 TRACY AVE<br>KANSAS CITY, MO  64110 | 01-01139<br>W.R. GRACE & CO. | z1927 | 8/18/2008 | UNKNOWN   [U] | ( U ) |
| PORTER, KELLY A<br>3122 CAMDEN AVE<br>HORSEHEADS, NY  14845 | 01-01139<br>W.R. GRACE & CO. | z475 | 8/4/2008 | UNKNOWN   [U] | ( U ) |
| PORTER, KENNY E<br>38488 S CANYON SHADOWS DR<br>SADDELBROOK, AZ  85739-1059 | 01-01139<br>W.R. GRACE & CO.<br><br>ASBESTOS PI TRUST<br>PI TRUST RECONCILIATION | 3424 | 3/14/2003 | BLANK | ( U ) |
| PORTER, MRS SHERRY ; MESSNER, PEARL<br>22 JUBILEE CRT<br>BRAMPTON, ON  L6S2H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208991 | 8/13/2009 | UNKNOWN   [U] | ( U ) |
| PORTER, RICK M<br>231 STEMPLE PASS RD<br>LINCOLN, MT  59639 | 01-01139<br>W.R. GRACE & CO. | z6383 | 9/16/2008 | UNKNOWN   [U] | ( U ) |
| PORTER, WILLIAM B<br>10383 OLD BROWNSVILLE RD<br><br>ARLINGTON, TN  38002-4687 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15273 | 4/15/2003 | $0.00 | ( P ) |
| PORTER, WILLIAM B<br>10383 Old Brownsville Rd<br><br>Lakeland, TN  38002 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15274 | 4/15/2003 | $0.00 | ( P ) |
| PORTIE, AMORA N<br>103 GARDEN ST<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14774 | 3/31/2003 | $0.00 | ( U ) |
| PORTINAUSE, FRANK<br>1419 SISTRUNK RD<br>LAKE CHARLES, LA  70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8576 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PORTINAUSE, FRANK D<br>1419 SISTRUNK RD<br>LAKE CHARLES, LA 70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8575 | 3/28/2003 | $0.00 | | ( U ) |
| PORTNOV, ELAINE<br>99 WOODBRIDGE AVE<br>NEW HAVEN, CT 06515 | 01-01139<br>W.R. GRACE & CO. | z1699 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| PORTO, LOUISE M<br>105 MORGAN ST<br>NELSON, BC V1L4H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204711 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| PORTZ, DAN ; PORTZ, AMY<br>710 5TH AVE S<br>ALBANY, IL 61230 | 01-01139<br>W.R. GRACE & CO. | z7665 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| POSA , LOIS J<br>29995 E RIVER RD<br>GROSSE ILE, MI 48138 | 01-01139<br>W.R. GRACE & CO. | z11962 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| POSCHENRIEDER, GEORGE<br>BOX 91<br>WESTBOURNE, MB R0H1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202682 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| POSCHNER, HELENA<br>577 UNION AVE E<br>WINNIPEG, MB R2L1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201546 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| POSEY , GEORGE ; POSEY , THERESA<br>11007 E TWIN PEAKS CT<br>PALMER, AK 99645 | 01-01139<br>W.R. GRACE & CO. | z11591 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| POSEY, ERVIN<br>967 Windsor Road<br><br>Windsor, SC 29856 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13401 | 3/31/2003 | $0.00 | | ( U ) |
| POSEY, WILLIE L<br>220 TRIPLE CROWN RUN<br>SAN MARCOS, TX 78666 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3597 | 3/17/2003 | $0.00 | | ( P ) |
| POSINSKI, MICHAEL F<br>6811 Armistead Road<br><br>Edgemere, MD 21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13797 | 3/31/2003 | $0.00 | | ( U ) |
| POSINSKI, MICHAEL F<br>6811 Armistead Road<br><br>Edgemere, MD 21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13798 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2293 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POSINSKI, MICHAEL F<br>6811 Armistead Road<br><br>Edgemere, MD 21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13799 | 3/31/2003 | $0.00 | ( U ) |
| POSINSKI, MICHAEL F<br>6811 Armistead Road<br><br>Edgemere, MD 21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13800 | 3/31/2003 | $0.00 | ( U ) |
| POSINSKI, MICHAEL F<br>6811 Armistead Road<br><br>Edgemere, MD 21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13796 | 3/31/2003 | $0.00 | ( U ) |
| POSINSKI, MICHAEL F<br>6811 Armistead Road<br><br>Edgemere, MD 21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13795 | 3/31/2003 | $0.00 | ( U ) |
| POSNER, JEFFREY M<br>8730 NW 54TH ST<br>CORAL SPRINGS, FL 33067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4264 | 3/20/2003 | $0.00 | ( U ) |
| POSNIKOFF, JOHN<br>3271 CEDAR HILL RD<br>VICTORIA, BC V8P3Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200857 | 1/22/2009 | UNKNOWN [U] | ( U ) |
| POSS, JAMES M<br>1213 HART RD<br><br>JUNCTION CITY, GA 30116-3326 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4942 | 3/24/2003 | $0.00 | ( U ) |
| POSS, MARY<br>PO BOX 82<br>NEWBROOK, AB T0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201744 | 2/5/2009 | UNKNOWN [U] | ( U ) |
| POST , DAVID<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16593 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| POST FALLS SCHOOL DISTRICT 273<br>PO BOX 40<br>POST FALLS, ID 83877 | 01-01139<br>W.R. GRACE & CO. | z13139 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| POSTAL, ROBERT L; POSTAL, DENISE K<br>16961 COLVIN RD<br>SAINT CHARLES, MI 48655 | 01-01139<br>W.R. GRACE & CO. | z5199 | 9/8/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2294 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POSTEY, CASSIE 901 11TH ST W SASKATOON, SK  S7M1G5 CANADA | 01-01139 W.R. GRACE & CO. | z212114 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| POSTLEWAIT, ALBERT ; POSTLEWAIT, CINDY 1248 GIRTY PT RD WHEELING, WV  26003 | 01-01139 W.R. GRACE & CO. | z10825 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| POSTMA, PATRICIA RR 1 NEWPORT, NS  B0N2A0 CANADA | 01-01139 W.R. GRACE & CO. | z206653 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| POSTNIKOFF, DAVID 434 MONTREAL ST VICTORIA, BC  V8V1Z7 CANADA | 01-01139 W.R. GRACE & CO. | z202962 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| POSTNIKOFF, PETE 1180 TAMARAC AVE TRAIL, BC  V1R4H9 CANADA | 01-01139 W.R. GRACE & CO. | z207878 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| POSTNIKOFF, PETE 1180 TAMARAC AVE TRAIL, BC  V1R4H9 CANADA | 01-01139 W.R. GRACE & CO. | z207745 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| POSTON, RICHARD L 94 SUFFOLK DR AIKEN, SC  29803 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13399 | 3/31/2003 | $0.00 | | ( U ) |
| POTASH CORP C/O DAVID W WIRT ESQ WINSTON & STRAWN 35 W WACKER DR CHICAGO, IL  60601 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED, REDUCED AND ALLOWED DktNo: 14385 Entered: 1/24/2007 | 698 | 4/25/2002 | $0.00 $10,684.37 | | ( S ) ( U ) |
| POTKALITSKY, MARY 482 SHERMAN AVE SHARON, PA  16146 | 01-01139 W.R. GRACE & CO. | z1372 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| POTMA, DIRK 2084 VICKERY DR OAKVILLE, ON  L6L2J3 CANADA | 01-01139 W.R. GRACE & CO. | z205759 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| POTOCZKI, JOSEPH A; POTOCZKI, VICKI S 3402 GALLOWAY RD SANDUSKY, OH  44870 | 01-01139 W.R. GRACE & CO. | z8254 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| POTOSNAK, ELAINE M 801 PARRY AVE PALMYRA, NJ  08065 | 01-01139 W.R. GRACE & CO. | z7585 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POTOSNYAK, JACK E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13705 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| POTRATZ, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14962 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POTTER, HARRY M; POTTER, ELEANOR L<br>PO BOX 213<br>KEWADIN, MI 49648 | 01-01139<br>W.R. GRACE & CO. | z1255 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| POTTER, LEAH<br>1409 ARM ST<br>VICTORIA, BC V9A4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213988 | 12/28/2009 | UNKNOWN | [U] | ( U ) |
| POTTER, MARIA<br>3185 VAN ORDER RD RR 1<br>ELGINBURG , N 0H 1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207110 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| POTTER, MARK<br>34 BARRIE AVE<br>OTTAWA, ON K1Y1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200381 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| POTTER, MRS ELLEN<br>832 CRAMOND RD<br>KAMLOOPS, BC V2B1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213869 | 9/25/2009 | UNKNOWN | [U] | ( U ) |
| POTTER, PHILIP M<br>1107 S BOEKE RD<br>EVANSVILLE, IN 47714 | 01-01139<br>W.R. GRACE & CO. | z6335 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| POTTER, RIAL S<br>c/o RIAL POTTER<br>2792 ROCKWOOD HTS<br>GREEN BAY, WI 54313 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3268 | 3/10/2003 | $0.00 | | ( U ) |
| POTTER, SOPHIA<br>670 PINE ST<br>NANAIMO, BC V9R2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205229 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| POTTER, SOPHIA<br>670 PINE ST<br>NANAIMO, BC V9R2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205732 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2296 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POTTERF, ILLENE<br>124 AVE D<br>BILLINGS, MT  59101 | 01-01139<br>W.R. GRACE & CO. | z6599 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| POTTIE, BILL<br>606 UNION AVE E<br>WINNIPEG, MB  R2L1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209389 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| POTTINGER, GUY<br>8468 SHAUGHNESSY ST<br>VANCOUVER, BC  V6P3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209010 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| POTTS , RANDY ; POTTS , MARY<br>220 N 375 E<br>FRANCESVILLE, IN  47946 | 01-01139<br>W.R. GRACE & CO. | z100601 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| POTTS , WILLIE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16594 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| POTTS, JACQUELYN<br>10736 SYCAMORE TER<br>KANSAS CITY, MO  64134 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 8543 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| POTTS, JACQUELYN<br>10736 SYCAMORE TER<br>KANSAS CITY, MO  64134 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 8542 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| POTTS, KEVIN<br>BOX 884<br>SHELLBROOK, SK  S0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212878 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| POTTS, MARCIA N<br>204 EDWARDS LN<br>BLOUNTVILLE, TN  37617-3810 | 01-01139<br>W.R. GRACE & CO. | z537 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| POTTS, WILLIAM J<br>2211 IRON LEIGE CT<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8720 | 3/28/2003 | $0.00 | | ( P ) |
| POTTS, WILLIAM J<br>2211 IRON LEIGE CT<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8717 | 3/28/2003 | $0.00 | | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POTTS, WILLIAM J<br>2211 IRON LEIGE CT<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8715 | 3/28/2003 | $0.00 | ( P ) |
| POTTS, WILLIAM J<br>2211 IRON LEIGE CT<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8721 | 3/28/2003 | $0.00 | ( P ) |
| POTTS, WILLIAM J<br>2211 IRON LEIGE CT<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8716 | 3/28/2003 | $0.00 | ( P ) |
| POTTS, WILLIAM J<br>2211 IRON LEIGE CT<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8719 | 3/28/2003 | $0.00 | ( P ) |
| POTTS, WILLIAM J<br>2211 IRON LEIGE CT<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8718 | 3/28/2003 | $0.00 | ( P ) |
| POTTS, WILLIAM J<br>2211 IRON LEIGE CT<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8722 | 3/28/2003 | $0.00 | ( P ) |
| POTUIN, DAVID<br>828 CARRE HOTTE<br>STE THERESE, QC J7E2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205885 | 5/26/2009 | UNKNOWN [U] | ( U ) |
| POTUIN, GEORGETTE<br>2972 HENRI ST<br>SUDBURY, ON P3G1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206070 | 6/1/2009 | UNKNOWN [U] | ( U ) |
| POTVIN, DAISY I<br>3803 ELBOW DR SW<br>CALGARY, AB T2S2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209855 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| POTVIN, DONALD J<br>164 BALACLAVA ST S<br>AMHERSTBURG, ON N9V2G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202066 | 2/10/2009 | UNKNOWN [U] | ( U ) |
| POTVIN, ETIENNE ; TASSE, CLOTILDE<br>30 12TH AVE<br>ROXBORO, QC H8Y2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210315 | 8/24/2009 | UNKNOWN [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2298 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POTVIN, NELSON 210 RUE COTE ST SYLVESTRE, QC  G0S3C0 CANADA | 01-01139 W.R. GRACE & CO. | z205892 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| POTVIN, NORMAN ; POTVIN, JENNIFER RR 1 SITE 2 BOX 20 GIBBONS, AB  T0A1N0 CANADA | 01-01139 W.R. GRACE & CO. | z202120 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| POTVIN, THOMAS P 17 WATTS ST MANCHESTER, NH  03104 | 01-01139 W.R. GRACE & CO. | z553 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| POUDRETTE, IRENE 573 COPPING OTTERBURN PARK, QC  J3H2S4 CANADA | 01-01139 W.R. GRACE & CO. | z207670 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| POUDRIER, CHRISTINE 226 RUE D ESTEREL LAVAL, QC  H7G2K3 CANADA | 01-01139 W.R. GRACE & CO. | z211514 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| POUDRIER, CHRISTINE 226 RUE D ESTEREL LAVAL, QC  H7G2K3 CANADA | 01-01139 W.R. GRACE & CO. | z214026 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| POULIN, DANA; POULIN, KATHLEEN 39 ELMWOOD ST SALISBURY, MA  01952 | 01-01139 W.R. GRACE & CO. | z196 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| POULIN, GLORIA N 22 BOTKA HILL RD LIVERMORE, ME  04253-3006 | 01-01139 W.R. GRACE & CO. | z2586 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| POULIN, REMI 80 RUE GABOURY MONT ST HILAIRE, QC  J3H2Z1 CANADA | 01-01139 W.R. GRACE & CO. | z207233 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| POULIN, WILFRID 841 BLVD PIE XII QUEBEC, QC  G1X3T2 CANADA | 01-01139 W.R. GRACE & CO. | z212594 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| POULIOT, BENOIT 1604 JEANNE MANCE SOREL TRACY, QC  J3R1Z9 CANADA | 01-01139 W.R. GRACE & CO. | z206936 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| POULIOT, CLAUDE 2710 RUE BESSETTE DRUMMONDVILLE, QC  J2B3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z206025 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| POULIOT, DANIEL 910 GUY ST CORNWALL, ON  K6H3V7 CANADA | 01-01139 W.R. GRACE & CO. | z200040 | 12/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POULIOT, JOCELYNE<br>424 RUE BELIEVEE<br>MAGOY, QC  J1X3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208739 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| POULIOT, YVAN ; CLOUTIER, CAROLE<br>3215 PINCOURT<br>QUEBEC, QC  G2B5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202108 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| POULLARD, ALBERT R<br>2340 23RD ST<br>LAKE CHARLES, LA  70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4128 | 3/19/2003 | $0.00 | ( U ) |
| POULLARD, ALBERT R<br>2340 23RD ST<br>LAKE CHARLES, LA  70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13466 | 3/31/2003 | $0.00 | ( U ) |
| POULLARD, ALBERT R<br>2340 23RD ST<br>LAKE CHARLES, LA  70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4412 | 3/21/2003 | $0.00 | ( P ) |
| POULSEN , KENNETH ; POULSEN , KRISTIN<br>456 E 500 S<br>SAINT GEORGE, UT  84770 | 01-01139<br>W.R. GRACE & CO. | z13171 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| POULSON, MARIAN; POULSON, NICK<br>415 E MAIN ST<br>MINGO, IA  50168 | 01-01139<br>W.R. GRACE & CO. | z6560 | 9/18/2008 | UNKNOWN  [U] | ( U ) |
| POUPARD, LINDA ; POUPARD, BRIAN<br>3355 MCKAY AVE<br>WINDSOR, ON  N9E2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208622 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| POUPART, PHILIPPE-AUBERT A<br>158 DU JOLI BUCHERON<br>STE MARGUERITE, QC  J0T1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212597 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| POUREMAD, REZA<br>24 ROYAL ST<br>WALTHAM, MA  02452 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13555 | 3/31/2003 | $0.00 | ( U ) |
| POVTAK, DAVE<br>50 W MONTGOMERY AVE STE 300<br>ROCKVILLE, MD  20850 | 01-01139<br>W.R. GRACE & CO. | z2086 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| POWE, DAVID<br>PO BOX 313<br>TROUT, LA  71371 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4964 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POWELL , CLARA M<br>416 N PARK AVE<br>VALLEY CENTER, KS 67147 | 01-01139<br>W.R. GRACE & CO. | z15825 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| POWELL , DENISE<br>6521 RIVER RD<br>DE FOREST, WI 53532-2438 | 01-01139<br>W.R. GRACE & CO. | z12790 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| POWELL , JOHN D<br>112 N 2100 RD<br>LECOMPTON, KS 66050-4137 | 01-01139<br>W.R. GRACE & CO. | z16412 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| POWELL , ROLAND ; POWELL , DIANA<br>223-06 114 RD<br>JAMAICA, NY 11411 | 01-01139<br>W.R. GRACE & CO. | z12502 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| POWELL JR , FREDERICK W<br>2 WARDWELL CT<br>GROVELAND, MA 01834 | 01-01139<br>W.R. GRACE & CO. | z17546 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| POWELL, BEVERLY J; JANUSZYK, JOSEPH<br>21088 WILMOT RD<br>BELLEVILLE, MI 48111 | 01-01139<br>W.R. GRACE & CO. | z9301 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| POWELL, CHARLES R<br>1209 TALLEY RD<br>CHATTANOOGA, TN 37411 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14731 | 3/31/2003 | $0.00 | | ( U ) |
| POWELL, CLIFFORD<br>938 N RIVERHILLS DR<br>TAMPA, FL 33617 | 01-01139<br>W.R. GRACE & CO. | z13835 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| POWELL, DAVID<br>687 MICHAEL DR<br>TECUMSEH, ON V8N4N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203752 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, EDWARD<br>400 RUE GOSFORD<br>ST AGATHE DE LUTBINIERE, QC G0S2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205192 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, EILEEN B<br>PO BOX 246<br>VANANDA, BC V0N3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201041 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, HENRY<br>1127 ST PETERS<br>ST AGATHE, QC G0S2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203825 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, JOHN E; POWELL, LAVERNE I<br>15076 HAMMANSBURG RD<br>CYGNET, OH 43413 | 01-01139<br>W.R. GRACE & CO. | z9306 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| POWELL, JOHN R<br>2806 12 AV SE<br>CALGARY, AB T2A0G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208575 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POWELL, JOSEPH W<br>1605 HARPERS FERRY RD<br>COLLEGE STATION, TX 77845 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7579 | 3/27/2003 | $0.00 | | ( P ) |
| POWELL, KAREN J<br>4490 WINTERS DR<br>FLINT, MI 48506<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14366 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| POWELL, LARRY<br>1616 100TH AVE<br>DAWSON CREEK, BC V1G1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207569 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, RENATE<br>41 WESTBOURNE AVE<br>SCARBOROUGH, ON M1L2Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210940 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, SHARAN F R<br>40 BANNER CRES<br>AJAX, ON L1S3S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203210 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| POWELL, STEPHEN D<br>4507 Murray Hills Drive<br><br>Chattanooga, TN 37416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14732 | 3/31/2003 | $0.00 | | ( U ) |
| POWELL, SUSAN L<br>8124 YORK AVE S<br>BLOOMINGTON, MN 55431 | 01-01139<br>W.R. GRACE & CO. | z13546 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| POWELL, THOMAS R<br>905 E ROCKWOOD BLVD<br>SPOKANE, WA 99203-3542 | 01-01139<br>W.R. GRACE & CO. | z8551 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| POWELL, WILLIAM<br>4509 E 16TH ST<br>INDIANAPOLIS, IN 46201 | 01-01139<br>W.R. GRACE & CO. | z48 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| POWELL-ORR , WILMA<br>273 BRYARLY RD<br>WINCHESTER, VA 22603 | 01-01139<br>W.R. GRACE & CO. | z15969 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| POWER JR, GEORGE J<br>107 CHESTER ST BOX 163<br>NORTH FALMOUTH, MA 02556 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6334 | 3/26/2003 | $0.00 | | ( P ) |
| POWER JR, GEORGE J<br>107 CHESTER ST BOX 163<br>NORTH FALMOUTH, MA 02556 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6335 | 3/26/2003 | $0.00 | | ( P ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POWER, DAVID ; BIRO, LIDIJA 463 SELSEY DR MISSISSAUGA, ON  L5A1B7 CANADA | 01-01139 W.R. GRACE & CO. | z212543 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| POWER, JOSEPH ; POWER, DENISE 1265 KELTIC DR BALLS CREEK, NS  B2A4Y5 CANADA | 01-01139 W.R. GRACE & CO. | z209548 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| POWER, MICHAE J 21 CODROY AVE DARTMOUTH, NS  B2W3R3 CANADA | 01-01139 W.R. GRACE & CO. | z203376 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| POWER, MICHAE J 21 CODROY AVE DARTMOUTH, NS  B2W3R3 CANADA | 01-01139 W.R. GRACE & CO. | z202755 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| POWER, MICHELLE ; STADE, JAMES 19 MCCURDY ST MIRAMICHI, NB  E1N2S5 CANADA | 01-01139 W.R. GRACE & CO. | z200642 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| POWER, PAMELA 26 BRIARWOOD CT LOWER SACKVILLE, NS  B4C1A7 CANADA | 01-01139 W.R. GRACE & CO. | z207982 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| POWER, RANDY ; POWER, WENDY 2925 SOMERSET AVE HALIFAX, NS  B3L3Z4 CANADA | 01-01139 W.R. GRACE & CO. | z208061 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| POWER, SALLY 224 MAKE AVENUE SUDBRY, ON  P3E2P2 CANADA | 01-01139 W.R. GRACE & CO. | z200556 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| POWERLIFT CORPORATION TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 607 | 11/6/2001 | $942.12 | | ( U ) |
| POWERS , JAMES E 806 CANAL ST MOUNT VERNON, IN  47620 | 01-01139 W.R. GRACE & CO. | z11754 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| POWERS , JOHN ; POWERS , CHRISTINE 187 BROAD BROOK RD ENFIELD, CT  06082 | 01-01139 W.R. GRACE & CO. | z16965 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| POWERS JR, FRANCIS L 10 WYCHWOOD DR LITTLETON, MA  01460-1113 | 01-01139 W.R. GRACE & CO. | z1233 | 8/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| POWERS SR, DANIEL J<br>1209 S 4TH<br>DE SOTO, MO 63020 | 01-01139<br>W.R. GRACE & CO. | z4800 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| POWERS, BEN R<br>101 CHEROKEE DR<br>CLANTON, AL 35045 | 01-01139<br>W.R. GRACE & CO. | z7713 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| POWERS, BRYAN<br>441 TURNER ST<br>AUBURN, ME 04210<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z10195 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| POWERS, BRYAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15242 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POWERS, FRANCIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14629 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| POWERS, JACK E<br>203 RAINWOOD DR<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2768 | 2/14/2003 | $0.00 | | ( P ) |
| POWERS, RONALD J<br>1466 SUTTER LOOP S<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13602 | 3/31/2003 | $0.00 | | ( P ) |
| POWERS, RONALD J<br>c/o RONALD POWERS<br>1466 SUTTER LOOP S<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13807 | 3/31/2003 | $0.00 | | ( P ) |
| POWERS, SCOTT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15123 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POWERTEX INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. | 1116 | 7/2/2002 | $3,752.74 | ( U ) |
| POWLING, DOUGLAS J 4295 Brandwine Dr Boca Raton, FL 33487 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14873 | 3/31/2003 | $0.00 | ( U ) |
| POWNALL, DAVE ; POWNALL, DEBBIE 20134 40A AVE LANGLEY, BC V3A2Y5 CANADA | 01-01139 W.R. GRACE & CO. | z200553 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| POWNALL, TOM 3915 SHARON PL W, ST VAN BC CANADA | 01-01139 W.R. GRACE & CO. | z206555 | 6/22/2008 | UNKNOWN [U] | ( U ) |
| POZUN , RONALD B PO BOX 92 WARM SPRINGS, VA 24484 | 01-01139 W.R. GRACE & CO. | z12735 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| POZUN, JAMES W 300 CYPRESS AVE JOHNSTOWN, PA 15902 | 01-01139 W.R. GRACE & CO. | z8482 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| POZZOBON, LILLIAN BOX 27 PRITCHARD, BC V0E2P0 CANADA | 01-01139 W.R. GRACE & CO. | z203873 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| PRAECHTER, CHARLES 4528 EICHELBERGER SAINT LOUIS, MO 63116 | 01-01139 W.R. GRACE & CO. | z559 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| PRAETORIUS, LOUELLA E; PRAETORIUS, ROBERT L 715 E SECOND AVE ODESSA, WA 99159 | 01-01139 W.R. GRACE & CO. | z1394 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| PRAIRIE, ROGERJ 119 PERHAM ST WEST ROXBURY, MA 02132 | 01-01139 W.R. GRACE & CO. | z10226 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| PRAKKEN, SYDNEY ; PRAKKEN, CINDY 264 HAIG ST OSHAWA, ON L1G5N8 CANADA | 01-01139 W.R. GRACE & CO. | z213412 | 9/3/2009 | UNKNOWN [U] | ( U ) |
| PRAML, DONA 6472 BIRCHWOOD ST SAN DIEGO, CA 92120-2804 | 01-01139 W.R. GRACE & CO. | z9618 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| PRANG , EARL ; PRANG , CAROL 865 KING GEORGE RD FORDS, NJ 08863-1936 | 01-01139 W.R. GRACE & CO. | z12094 | 10/24/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRANSKY, ALAN; PRANSKY, SHEILA<br>100 MAYFLOWER RD<br>NEEDHAM, MA  02492 | 01-01139<br>W.R. GRACE & CO. | z5441 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| PRASCHAK, DONALD ; PRASCHAK, MADONNA<br>2943 CO RD DD<br>GLENWOOD CITY, WI  54013 | 01-01139<br>W.R. GRACE & CO. | z7754 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| PRATCHLER, CATHERINE<br>PO BOX 178<br>GOVAN, SK  S0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202849 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PRATCHLER, MICHELE<br>PO BOX 308<br>NOKOMIS, SK  S0G3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202463 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PRATER, MAURICE R; PRATER, DOROTHY<br>7116 SE CRYSTAL SPRINGS BLVD<br>PORTLAND, OR  97206 | 01-01139<br>W.R. GRACE & CO. | z148 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| PRATO, FRANCESCO N<br>43 BEAUCHAMP<br>CHATEQUGUAY, QC  J6J2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203382 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| PRATT , ALVIN W<br>1771 N GARFIELD<br>FRESNO, CA  93723 | 01-01139<br>W.R. GRACE & CO. | z16721 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PRATT , MILLARD<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16595 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PRATT, ARTHUR C F<br>440 NW CONGRESS ST<br>BEND, OR  97701 | 01-01139<br>W.R. GRACE & CO. | z6343 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| PRATT, ROBERT L<br>360 PALMER RD<br>WARE, MA  01082 | 01-01139<br>W.R. GRACE & CO. | z5058 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PRATT, SHARON L<br>7 BUFFIE BAY<br>WINNIPEG, MB  R2Y1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205001 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| PRATT, STEVEN ; PRATT, LINDA<br>17 JOHN J SWANEZY RD<br>ATTLEBORO FALLS, MA  02763 | 01-01139<br>W.R. GRACE & CO. | z14199 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PRATT, SUSAN F; RANKIN, COLIN J<br>1947 RUNNYMEDE AVE<br>VICTORIA, BC  V8S2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200298 | 1/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| PRATT, WILLIAM B 17 PROSPECT ST MAYNARD, MA 01754 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14213 | 3/31/2003 | $0.00 | | ( U ) |
| PRATTE, DONAT W; PRATTE, DIANNE R BOX 1400 CAPREOL, ON P0M1H0 CANADA | 01-01139 W.R. GRACE & CO. | z200782 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PRAXAIR INC ATTN JOE CAMPANA CREDIT MANAGER PO BOX 1986 DANBURY, CT 06813-1986 | 01-01139 W.R. GRACE & CO. | 2178 | 10/15/2002 | $1,976.72 | | ( U ) |
| PREBICH , MARY A C/O PREBICH LAW OFFICE 1932 2ND AVE E STE 2 HIBBING, MN 55746 | 01-01139 W.R. GRACE & CO. | z12239 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PREBIL & MARGERY C/O ALLAN M MCGARVEY MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC 745 SOUTH MAIN KALISPELL, MT 59901 <br><br>Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | 1220 | 6/13/2002 | $20,000.00 | | ( U ) |
| PREBIL, JOHN & MARGERY C/O JON L HEBERLING MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 729 | 5/13/2002 | $0.00 | | ( U ) |
| PREBIL, JOHN & MARGERY C/O JON L HEBERLING MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC 745 SOUTH MAIN KALISPELL, MT 59901 <br><br>Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | 760 | 5/30/2002 | UNKNOWN | [U] | ( U ) |
| PREBIL, JOHN L; PREBIL, MARGERY C 624 N WARREN ST HELENA, MT 59601 | 01-01139 W.R. GRACE & CO. | z2735 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PREBIL, JOHN L; PREBIL, MARGERY C 624 N WARREN HELENA, MT 59601 | 01-01139 W.R. GRACE & CO. | z41 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| PREBLE, ANDREW; PREBLE, JENNIFER 4822 76 ST KENOSHA, WI 53142 | 01-01139 W.R. GRACE & CO. | z6857 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PREDICT DIV OF REID ASSET MANAGEMENT CO PO BOX 931898 CLEVELAND, OH 44193-3046 | 01-01139 W.R. GRACE & CO. | 1520 | 7/22/2002 | $588.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PREFERRED UTILITIES MFG CORP TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 20 | 5/3/2001 | $0.00 $622.50 | ( P ) ( U ) |
| PREFONTAINE, IVON ; PREFONTAINE, KATHLEEN 15801 109TH AVE EDMONTON, AB T5P1B5 CANADA | 01-01139 W.R. GRACE & CO. | z209636 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| PREISER , JOY L 4608 S 166TH ST SEATTLE, WA 98188-3231 | 01-01139 W.R. GRACE & CO. | z11979 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| PREISER, TRACY L; PREISER, JOSEPH J 3366 BRADBURY RD MADISON, WI 53719 | 01-01139 W.R. GRACE & CO. | z13896 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| PREISNER, SCOTT PO BOX 36 ALBERTSON, NY 11507 | 01-01139 W.R. GRACE & CO. | z8713 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| PRELI, EDWARD; PRELI, JANIS 84 FOOTE RD SOUTH GLASTONBURY, CT 06073 | 01-01139 W.R. GRACE & CO. | z1989 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| PREMO SR, JOSEPH E 1504 HOLLAND RD SOUTHAMPTON, PA 18966 | 01-01139 W.R. GRACE & CO. | z4646 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| PRENDERGAST, SEAN ; PRENDERGAST, MIRANDA 602 12A ST N LETHBRIDGE, AB T1H2J9 CANADA | 01-01139 W.R. GRACE & CO. | z208003 | 7/31/2009 | UNKNOWN [U] | ( U ) |
| PRENGER, MARCIA BOX 1391 1307 BURKES RD HALIBURTON, ON K0M1S0 CANADA | 01-01139 W.R. GRACE & CO. | z201671 | 2/3/2009 | UNKNOWN [U] | ( U ) |
| Prentice, Loran 79 BOND ST LINDSAY, ON K9V3R5 CANADA | 01-01139 W.R. GRACE & CO. | z212934 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| PRESCOTT, ERIN ; CHARMLEY, DARRIN 1685 FREEMAN AVE VICTORIA, BC V8P1P5 CANADA | 01-01139 W.R. GRACE & CO. | z210420 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| PRESCOTT, VELDA RR2 S26C36 CHASE, BC V0E1M0 CANADA | 01-01139 W.R. GRACE & CO. | z203874 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| PRESS , GEORGE ; PRESS , THERESA 4054 E 4TH SPOKANE, WA 99202 | 01-01139 W.R. GRACE & CO. | z16025 | 10/30/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PRESS, PETER; PRESS, MARILYN 22 CRESTMOOR DR DENVER, CO 80220-5849 | 01-01139 W.R. GRACE & CO. | z1436 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| PRESS, PHILIP J 9489 BATTLER CT COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7501 | 3/27/2003 | $0.00 | ( U ) |
| PRESSACCO, RICHARD ; PRESSACCO, VALERIE 110 RITCHIE AVE TRAIL, BC V1R1G9 CANADA | 01-01139 W.R. GRACE & CO. | z201851 | 2/9/2009 | UNKNOWN [U] | ( U ) |
| PRESSE, DANIEL ; BOURET, SUZANNE 3030 ROCHELEAU ST HUBERT, QC J3Y4T4 CANADA | 01-01139 W.R. GRACE & CO. | z207209 | 7/13/2009 | UNKNOWN [U] | ( U ) |
| PRESSE, GUY J 10610 INWOOD DR HOUSTON, TX 77042 | 01-01139 W.R. GRACE & CO. | z3410 | 8/26/2008 | UNKNOWN [U] | ( U ) |
| PRESSEAU, CHRISTIANE 205 RUE DORION ST EUSTACHE, QC J7P2J8 CANADA | 01-01139 W.R. GRACE & CO. | z204185 | 3/24/2009 | UNKNOWN [U] | ( U ) |
| PRESSLER, ROSARIO 4500 So. Kenilworth Forest View, IL 60402 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8849 | 3/28/2003 | $0.00 | ( P ) |
| PREST, MIKE 2 FORDHAM PL NORTH YORK, ON M3B1K2 CANADA | 01-01139 W.R. GRACE & CO. | z209376 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| PRESTERA, NINA 811 IROQUOIS RD OTTAWA, ON K2A3N3 CANADA | 01-01139 W.R. GRACE & CO. | z202531 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| PRESTON, BOB BOX 42 SITE 30 RR 3 BRANDON, MB R7A5Y3 CANADA | 01-01139 W.R. GRACE & CO. | z207701 | 7/24/2009 | UNKNOWN [U] | ( U ) |
| PRESTON, DEBRA 36 ST JOSEPH ST NEW GLASGOW, NS B2H5J2 CANADA | 01-01139 W.R. GRACE & CO. | z202400 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| PRESTON, GLENN F; PRESTON, JANET R 1500 HOUGHTON TRL ORTONVILLE, MI 48462 | 01-01139 W.R. GRACE & CO. | z14098 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| PRESTON, JAMES M 5131 HONORA DR SYLVANIA, OH 43560 | 01-01139 W.R. GRACE & CO. | z431 | 8/4/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRESTONE, DAVID F<br>46-16 MARATHON PKY<br>LITTLE NECK, NY 11362 | 01-01139<br>W.R. GRACE & CO. | z11287 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| PRESTOPINE , DAVID ; PRESTOPINE , MARY<br>740 CLOVER AVE<br>ELLWOOD CITY, PA 16117 | 01-01139<br>W.R. GRACE & CO. | z11566 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PREUSS, LELAND D<br>6320 150TH AVE<br>BELVIEW, MN 56214 | 01-01139<br>W.R. GRACE & CO. | z5121 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PREVATT, LARRY W<br>5017 WRIGHT AVE<br>BALTIMORE, MD 21205 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13002 | 3/31/2003 | $0.00 | | ( U ) |
| PREVATTE , CLAUDETTE L<br>1930 MT OLIVET RD<br>KALAMAZOO, MI 49004 | 01-01139<br>W.R. GRACE & CO. | z12090 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PREVITE, MARY J<br>40 GLEN RD<br>HOPKINTON, MA 01748 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3911 | 3/18/2003 | $0.00 | | ( P ) |
| PREVOST, DONALD<br>RR1 SITE 9 BOX 21<br>ALBAN, ON P0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206298 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| PREVOST, HENRI<br>24 RUE SAINT IGNACE<br>LEVIS, QC G6V1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201652 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PREVOST, PIERRETTE<br>875 CHEMIN ST ROCH<br>TERREBONNE, QC J6Y1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205438 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3228 | 3/10/2003 | $0.00 | | ( P ) |
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3230 | 3/10/2003 | $0.00 | | ( P ) |
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5615 | 3/24/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5614 | 3/24/2003 | $0.00 | | ( P ) |
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3231 | 3/10/2003 | $0.00 | | ( P ) |
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3229 | 3/10/2003 | $0.00 | | ( P ) |
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5616 | 3/24/2003 | $0.00 | | ( P ) |
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5623 | 3/24/2003 | $0.00 | | ( P ) |
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1947 | 9/5/2002 | $0.00 | | ( P ) |
| PREW, JOANNE ; PREW, ART<br>779 6TH ST E<br>OWEN SOUND, ON N4K1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200001 | 11/19/2008 | UNKNOWN | [U] | ( U ) |
| PREZ, TOM<br>609 S OLIVE AVE<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z2922 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| PREZEAULT, CECILE L<br>126 CH LAC AU FOIN<br>NOTRE DAME DE PONTMAIN, QC J0W1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208971 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PRIBBANOW , NORMAN D<br>16425 SE STERLING CIR<br>MILWAUKIE, OR 97267-4555 | 01-01139<br>W.R. GRACE & CO. | z11565 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| PRIBYL, JAMES; PRIBYL, DELORIS<br>PO BOX 1205<br>BIG SANDY, MT 59520-1205 | 01-01139<br>W.R. GRACE & CO. | z7499 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| PRICE , ALTON<br>ALTON PRICE<br>618 JUPITER DR UNIT 4004<br>MADISON, WI 53718-2978 | 01-01139<br>W.R. GRACE & CO. | z17445 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2311 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRICE , CRAIG A; PRICE , DONNA J<br>5290 E HEISLEY RD<br>MENTOR, OH  44060 | 01-01139<br>W.R. GRACE & CO. | z12453 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PRICE , EDWARD W<br>7120 JAMES A REED RD<br>KANSAS CITY, MO  64133 | 01-01139<br>W.R. GRACE & CO. | z12222 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PRICE , JOHN T<br>112 GOULD AVE<br>COUNCIL BLUFFS, IA  51503 | 01-01139<br>W.R. GRACE & CO. | z12515 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PRICE , LOWELL G<br>628 ALVORD AVE<br>FLINT, MI  48507-2520 | 01-01139<br>W.R. GRACE & CO. | z12172 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PRICE , THOMAS K<br>26093 640TH AVE<br>ALDEN, MN  56009 | 01-01139<br>W.R. GRACE & CO. | z11947 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| PRICE MARSHALL, GLENDA<br>133 BEAVER TRL<br>BAILEY, CO  80421 | 01-01139<br>W.R. GRACE & CO. | z2316 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PRICE, DONALD<br>670 STEEL ST<br>GANANOQUE, ON  K7G2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200686 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PRICE, DR GORDON W<br>2687 HWY 236<br>OLD BARNS, NS  B6L1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204094 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| PRICE, ERIC<br>1888 BEACHBURG RD<br>BEACHBURG, ON  K0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200259 | 12/31/2008 | UNKNOWN | [U] | ( U ) |
| PRICE, JIM ; PRICE, RUTH<br>4507 46TH AVE<br>LEDUC, AB  T9E5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209678 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PRICE, JUDITH<br>85 CRIMSON MILLWAY<br>TORONTO, ON  M2L1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210441 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PRICE, MELVIN D<br>204 SCOTT ST<br>KINGSTREE, SC  29556-2816 | 01-01139<br>W.R. GRACE & CO. | z1419 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| PRICE, PATRICK ; PRICE, SKYE<br>6757 LEFEUVRE RD<br>ABBOTSFORD, BC  V4X2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210504 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PRICE, PAUL<br>C/O JON L HEBERLING<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 726 | 5/13/2002 | $0.00 | ( U ) |
| PRICE, PAUL<br>C/O JON L HEBERLING<br>MCGARVEY, HEBERLING, SULLIVAN<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | 761 | 5/30/2002 | UNKNOWN [U] | ( U ) |
| PRICE, PAUL<br>C/O ALLAN M MCGARVEY<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC<br>745 SOUTH MAIN<br>KALISPELL, MT 59901<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | 1216 | 6/13/2002 | $10,000.00 | ( U ) |
| PRICE, PETER C; WINMILL, NANCY<br>290 DES ERABLES<br>ILE BIZARD, QC H9C1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212168 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| PRICE-JONES, RONALD ; PRICE-JONES, MARJORIE<br>PO BOX 129<br>MELFORT, SK S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212788 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| PRICHARD, EDWIN ; PRICHARD, BARBARA<br>16445 LEMOLD SHORE DR<br>POULSBO, WA 98370 | 01-01139<br>W.R. GRACE & CO. | z8361 | 10/3/2008 | UNKNOWN [U] | ( U ) |
| PRIER, BERNICE P<br>970 11TH AVE E<br>PRINCE RUPERT, BC V8J2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203550 | 3/9/2009 | UNKNOWN [U] | ( U ) |
| PRIEST , JOHN C<br>2730 4TH ST<br>BOULDER, CO 80304 | 01-01139<br>W.R. GRACE & CO. | z13141 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| PRIEST, BRUCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14502 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| PRIEST, BRUCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15613 | 10/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group      www.bmcgroup.com      Page 2313 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRIEST, GERALD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14408 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PRIEST, MILDRED<br>1046 HWY 107<br>QUITMAN, AR  72131 | 01-01139<br>W.R. GRACE & CO. | z4259 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PRIEST, SHIRLEE J<br>41 W 200 S<br>RUPERT, ID  83350 | 01-01139<br>W.R. GRACE & CO. | z4951 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PRIEST, VERNON<br>RR 2<br>LLOYDMINSTER, SK  S9V0X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201743 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| PRIEST, WILLIAM R<br>364 CUNNINGHAM AVE<br>OTTAWA, ON  K1H6B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209679 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PRIESTMAN, GARY<br>3781 BRUNSWICK AVE PO BOX 51<br>CRYSTAL BEACH, ON  L0S1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201931 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| PRIETO, FRANCIS X; PRIETO, ELAINE M<br>548 RAMBLING RD<br>KINGSPORT, TN  37663 | 01-01139<br>W.R. GRACE & CO. | z2386 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| PRIGOT, JONATHAN M<br>44 HIGH ST<br>CANTON, MA  02021-3609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1822 | 8/16/2002 | $0.00 | | ( P ) |
| PRIJIC, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15188 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PRIKKER, SCOTT<br>9 PENINSULA DR<br>PETERBOROUGH, ON  K9J6X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212530 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PRIMARK TOOL GROUP<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01139<br>W.R. GRACE & CO. | 1187 | 7/5/2002 | $7,650.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 2314 of  3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRIMEAU, ALAIN<br>6 RUE SHANNON<br>SALABERRY DE VALLEYFIELD, QC  J6T5V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212827 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PRIMET CORP<br>1450 E AMERICAN LN STE 1220<br>SCHAUMBURG, IL  60173 | 01-01139<br>W.R. GRACE & CO. | 1737 | 8/8/2002 | $9,573.48 | | ( U ) |
| PRIMMER, DAVID D<br>310 CLOUGH<br>WATERLOO, IA  50701 | 01-01139<br>W.R. GRACE & CO. | z10410 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PRIMMER, MIKE<br>211 WALTER AVE N<br>HAMILTON, ON  L8H5R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212309 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PRINCE , CARMEN E<br>2018 LYNN LEA RD<br>LOUISVILLE, KY  40216 | 01-01139<br>W.R. GRACE & CO. | z100590 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PRINCE, DEREK ; PRINCE, MARRIAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15363 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PRINCE, EUGENE M<br>10520 E PANTERA AVE<br>MESA, AZ  85212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14285 | 3/31/2003 | $0.00 | | ( P ) |
| PRINCE, LENNY<br>162 3551ST ST CHARLES<br>KIRKLAND, QC  H9H3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200733 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PRINCE, WILLIAM ; PRINCE, ANITA<br>4669 FREE PIKE<br>DAYTON, OH  45416 | 01-01139<br>W.R. GRACE & CO. | z11185 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PRINCEJOLY, DIANE<br>3775 DUVERNAY<br>ST HUBERT, QC  J3Y4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208092 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| PRINCELER, DONALD C<br>PO BOX 87<br>CONNOQUENESSING, PA  16027 | 01-01139<br>W.R. GRACE & CO. | z139 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| PRINCEST, NATALIE<br>943 ARKELL ST<br>OTTAWA, ON  K2B5R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210491 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRINCIPAL LIFE INSURANCE COMPANY<br>c/o STEPHEN G SKRIVANEK ESQ<br>THE PRINCIPAL FINANCIAL GROUP<br>711 HIGH ST<br>DES MOINES, IA  50392 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 13303 | 3/31/2003 | $0.00 | | ( S ) |
| PRINCIPAL LIFE INSURANCE COMPANY<br>c/o STEPHEN G SKRIVANEK ESQ<br>THE PRINCIPAL FINANCIAL GROUP<br>711 HIGH ST<br>DES MOINES, IA  50392 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 13302 | 3/31/2003 | $0.00 | | ( S ) |
| PRINCIPAL LIFE INSURANCE COMPANY<br>c/o STEPHEN G SKRIVANEK ESQ<br>THE PRINCIPAL FINANCIAL GROUP<br>711 HIGH ST<br>DES MOINES, IA  50392 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 13304 | 3/31/2003 | $0.00 | | ( S ) |
| PRINGLE, EDWARD ; PRINGLE, VIRGINIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14963 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PRINGLE, JAMESJ<br>75 ERIE ST<br>OSWEGO, NY  13126 | 01-01139<br>W.R. GRACE & CO. | z9316 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PRINGLE, JOHN<br>38 RUSKIN ST<br>KINGSTON, ON  K7K2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212257 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PRINGLE, RICHARD J F ; SMITH, ELAINE G<br>691 14TH ST<br>COURTENAY, BC  V9N1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209996 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| PRINSEN, PHILIP S<br>1124 WHITNEY RD<br>ONTARIO, NY  14519 | 01-01139<br>W.R. GRACE & CO. | z5249 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PRIOR, KENDALL E<br>8 NW MAIN ST<br>DOUGLAS, MA  01516 | 01-01139<br>W.R. GRACE & CO. | z1019 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| PRIOR, STEPHANIE S; GROSCH, ROBERT L<br>36 SIPPEWISSETT RD<br>FALMOUTH, MA  02540 | 01-01139<br>W.R. GRACE & CO. | z8234 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| PRITCHARD , DENNIS<br>715 MILWAUKEE<br>DEER LODGE, MT  59722 | 01-01139<br>W.R. GRACE & CO. | z13255 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PRITCHARD, DENNIS<br>715 MILWAUKEE AVE<br>DEER LODGE, MT  59722 | 01-01139<br>W.R. GRACE & CO. | z10107 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRITCHARD, EDITH S<br>3940 OXFORD ST<br>PORT COQUITLAM, BC  V3B4E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207163 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| PRITCHARD, MARLO D<br>BOX 145<br>KRONAU, SK  S0G2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211841 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PRITCHETT SLONE , VICKI<br>PO BOX 724<br>PIKETON, OH  45661 | 01-01139<br>W.R. GRACE & CO. | z12880 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PRITT, RALPH D<br>14035 ROSEDALE HWY #160<br><br>BAKERSFIELD, CA  93312 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13174 | 3/31/2003 | $0.00 | | ( U ) |
| PRITT, RALPH D<br>14035 ROSEDALE HWY #160<br><br>BAKERSFIELD, CA  93312 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15185 | 4/2/2003 | $0.00 | | ( U ) |
| PRIVE, MADELEINE<br>2727 LOWER 6 M RD<br>NELSON, BC  V1L6L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200764 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| PROBERT, FREDERICK B; PROBERT, ELKE ; PROBERT,<br>WALTER W; PROBERT, MARY L C<br>6026 256TH ST<br>ALDERGROVE, BC  V4W1K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211654 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PROBST, JULIA E<br>PO BOX 2073<br>EAGLE, ID  83616 | 01-01139<br>W.R. GRACE & CO. | z81 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| PROCACCINI, ANTHONY<br>162 CLOVER LEAF ST<br>WOODBRIDGE, ON  L4L5H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213885 | 10/9/2009 | UNKNOWN | [U] | ( U ) |
| PROCESS MEASUREMENT & CONTROL INC<br>c/o CRAIG MORRIS<br>PO BOX 75057<br>HOUSTON, TX  77234 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6437 | 3/26/2003 | $0.00 | | ( U ) |
| PROCESS MEASUREMENT & CONTROL INC<br>C/O CRAIG MORRIS<br>4400 S WAYSIDE DR STE 104<br>HOUSTON, TX  77087 | 01-01139<br>W.R. GRACE & CO. | 15353 | 8/8/2003 | $0.00 | | ( U ) |
| PROCESS MEASUREMENT & CONTROL INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 1812 | 8/15/2002 | $71,905.50 | | ( U ) |

---

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
  \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2317 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PROCHASKA, MANFRED; PROCHASKA, DAGMAR 21 ALLWOOD PL CLIFTON, NJ 07012 | 01-01139 W.R. GRACE & CO. | z7125 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PROCHNOW, DAN 12513 TIMBERGLEN TER COLORADO SPRINGS, CO 80921 | 01-01139 W.R. GRACE & CO. | z2808 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| PROCIW, GEORGE B 38 NORTHERN PINE PL CHATHAM, ON N7L5K3 CANADA | 01-01139 W.R. GRACE & CO. | z213002 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PROCTOR, MRS I J 51 ROSERY DR NW CALGARY, AB T2K1L4 CANADA | 01-01139 W.R. GRACE & CO. | z205826 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| PROFITT, CALVIN R; PROFITT, DEANNA J 775 HIDDEN VALLEY DR WHITEFISH, MT 59937 | 01-01139 W.R. GRACE & CO. | z5389 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| PROGRAM FINANCE INC PO BOX 1746 LIBERTY, NC 27298-1746 | 01-01139 W.R. GRACE & CO. | z3294 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PROJEAN, DENIS ; LAGACE, EVE 10375 RUE JEANNE MANCE MONTREAL, QC H3L3B9 CANADA | 01-01139 W.R. GRACE & CO. | z206858 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| PROKOP, JASON 4513 49TH AVE LLOYDMINSTER, SK S9V0S9 CANADA | 01-01139 W.R. GRACE & CO. | z209866 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| PROKOPICH, BARB PO BOX 62 MEAD, WA 99021 | 01-01139 W.R. GRACE & CO. | z10171 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PROKOPICH, BARBARA A PO BOX 62 MEAD, WA 99021-0062 | 01-01139 W.R. GRACE & CO. | z4936 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PROKOPOWICH, GREG ; PROKOPOWICH, MAIRE 305 ELM ST WINNIPEG, MB R3M3N6 CANADA | 01-01139 W.R. GRACE & CO. | z201437 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| PROKOS, FRANK c/o F PROKOS 9 PINEGROVE AVE BILLERICA, MA 01821 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4316 | 3/20/2003 | $0.00 | | ( P ) |
| PRO-LIFT HANDLING & STORAGE EQUIP CO 3731 BLACKBERRY LN ELLICOTT CITY, MD 21042-1251 | 01-01139 W.R. GRACE & CO. | 1706 | 8/6/2002 | $3,328.50 | | ( U ) |
| PROMES, WANDA J 5804 S TOMAR RD SIOUX FALLS, SD 57108 | 01-01139 W.R. GRACE & CO. | z321 | 7/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRONK, MIKE 1553 MCRAE AVE VICTORIA, BC  V8P1G4 CANADA | 01-01139 W.R. GRACE & CO. | z209845 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| PRONOVOST, JACQUES 1029 RG2 CLERVAL, QC  J0Z1R0 CANADA | 01-01139 W.R. GRACE & CO. | z204072 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| PRONYK, HELEN 152 MEDLAND ST TORONTO, ON  M6P2N5 CANADA | 01-01139 W.R. GRACE & CO. | z211785 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PROPOSKI, WILLIAM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14570 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PROPOSKI, WILLIAM THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14586 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PROPST, SHAROLYN L 224 HICKORY PT RD PASADENA, MD  21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3909 | 3/18/2003 | $0.00 | | ( P ) |
| PROQUIP INC 418 SHAWMUT AVE LA GRANGE, IL  60525 | 01-01139 W.R. GRACE & CO. | 1524 | 7/22/2002 | $1,082.60 | | ( U ) |
| PRORENCHER, MARY; PRORENCHER, ROBERT J 29 RACHEL BLVD LEWISTON, ME  04240 | 01-01139 W.R. GRACE & CO. | z5837 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| PROSEN, ROBERT L 4570 CEDAR ISLAND DR EVELETH, MN  55734 | 01-01139 W.R. GRACE & CO. | z8204 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| PROSNIEWSKI, JOSEPH; PROSNIEWSKI, MAUREEN 19675 INKSTER BROWNSTOWN, MI  48174 | 01-01139 W.R. GRACE & CO. | z5103 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| PROSOFSKY, PATTI 320 WALTER SCOTT ST HANLEY, SK  S0G2E0 CANADA | 01-01139 W.R. GRACE & CO. | z202936 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PROSSER, JANICE L<br>9114 COVE POINT RD<br>BALTIMORE, MD  21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7166 | 3/27/2003 | $0.00 | | ( P ) |
| PROSSER, JUSTIN<br>8334 24TH AVE NW<br>SEATTLE, WA  98117 | 01-01139<br>W.R. GRACE & CO. | z7485 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| PROSSER, KEVIN D<br>410 OAK ST<br>BOX 195<br>CLEARBROOK, MN  56634 | 01-01139<br>W.R. GRACE & CO. | z5362 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| PROSSICK, KENNETH J<br>404 W CURTIS ST<br>LINDEN, NJ  07036 | 01-01139<br>W.R. GRACE & CO. | z2322 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| PROTEAU, MME MADELEINE M<br>312 27TH AVE<br>DECEX MONTEGNES, QC  J7R4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200321 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| PROTHEROE, THOMAS J; PROTHEROE, ELSI E<br>2145 CHURCHILL DR<br>TERRACE, BC  V8G0E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210980 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PROTO, JOSEPH<br>6 CHURNES DR<br>NEW HAVEN, CT  06513 | 01-01139<br>W.R. GRACE & CO. | z4460 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| PROTZE, CHRISTOPHER E<br>125 SCITUATE RD<br>MASHPEE, MA  02649-2260 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13596 | 3/31/2003 | $0.00 | | ( U ) |
| Proudlove, Jane<br>5322 43 AVE<br>RED DEER, AB  T4N3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208066 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| PROUDLOVE, JASON ; SHUM, BETTA<br>125 MCINTYRE ST<br>REGINA, SK  S4R2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209099 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PROULX, DANIEL<br>2795 CHEMIN QUATRE BOURGEOIS<br>STE FOY, QC  G1V1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209362 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PROULX, MARION<br>2453 LOWER RD<br>ROBERTS CREEK, BC  V0N2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207772 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| PROULX, MICHEL<br>10 RUE DESROCHERS EST<br>CHATEAUGUAY, QC  J6J2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200779 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PROULX, MONIQUE B<br>789 RUE JEAN BOIS<br>BOUCHERVILLE, QC  J4B3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202689 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PROULX, NICOLE<br>553 RUE AYLWIN<br>MONTREAL, QC  H1W3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202840 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PROULX, RAYMOND<br>1042 CHARCOT #108<br>BOUCHERVILLE, QC  J4B8R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205644 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| PROULX, STEPHANIE ; CAISSY, DAVID<br>275 DU PARC<br>ST HILAIRE, QC  J3H2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204176 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| PROVENCAL JR, FRANK<br>198 PROLOVICH RD<br>COLRAIN, MA  01340 | 01-01139<br>W.R. GRACE & CO. | z4723 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PROVENCAL, JEAN-GUY<br>262 LEON BLOY OUEST<br>LA PRAIRIE, QC  J5R3G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204689 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| PROVENCHER, CLEMENCE<br>1220 DUPUIS<br>MASCOUCHE, QC  J7K2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213005 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PROVIA SOFTWARE INC<br>5460 CORPORATE GROVE BLVD SE<br>GRAND RAPIDS, MI  49512-5500 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1130 | 7/2/2002 | $5,432.00 | | ( U ) |
| PROVIDENT CREDIT UNION<br>154 CAMBRIDGE ST<br>SAN FRANCISCO, CA  94134 | 01-01139<br>W.R. GRACE & CO. | z3794 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| PROVINCE OF NOVA SCOTIA ; MINISTER OF COMMUNITY<br>SERVICES<br>PO BOX 7 5151 TERMINAL RD<br>HALIFAX, NS  B3J2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211910 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PROVINSAL FAMILY<br>712 E NORA AVE<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z2365 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| PROVOST , DONALD P; PROVOST , LINDA H<br>3 MERRILL ST<br>SCARBOROUGH, ME  04074 | 01-01139<br>W.R. GRACE & CO. | z12608 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PROVOST, COLETTE<br>75 CHEMIN DU LAC D ARGENT<br>EASTMAN, QC  J0E1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205564 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| PROVOST, ELISE ; BEKREK, HALIL<br>7271 20E AVE<br>MONTREAL, QC  H2A2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207627 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| PROVOST, ERIC<br>1315 SPRING BANK AVE<br>LONDON, ON  N6K1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201632 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| PROVOST, GERALD<br>1869 COULOMBE<br>TERREBONNE, QC  J6W5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208481 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| PROVOST, MARTIN<br>119 NICOLAS CHOQUET<br>VARENNES, QC  J3X1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204536 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| PROVOST, SARA A<br>602 FIRST ST<br>CARLSTADT, NJ  07072 | 01-01139<br>W.R. GRACE & CO. | z4814 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| PROWELL, DAVID C<br>555 SPENCE RD<br>FAIRBURN, GA  30213-1645 | 01-01139<br>W.R. GRACE & CO. | z2034 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PROWER, MARY G; PROWER, SARAH J; PROWER, ELIZABETH A<br>20 WARD ST<br>PORT HOPE, ON  L1A1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209224 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PROZNICK, KYLE ; PROZNICK, RANDI<br>4576 SPURRAWAY RD<br>KAMLOOPS, BC  V2H1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208176 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PRUCHA , EDWARD ; PRUCHA , JEAN D<br>4368 S 41 AVE<br>OMAHA, NE  68107 | 01-01139<br>W.R. GRACE & CO. | z100575 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PRUDEN, THOMAS<br>521 MCLEAN AVE<br>SELKIRK, MB  R1A0V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210298 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PRUDHOMME, JEAN<br>700 TURKEY HILL<br>BROME, QC  J0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203749 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PRUDHOMME, RICHARD<br>81 RUE MAURICE BEAUDOIN<br>GATINEAU, QC  J8P2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201653 | 2/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PRUITT MARTINEZ, MARY C<br>2452 N 82ND<br>WAUWATOSA, WI 53213 | 01-01139<br>W.R. GRACE & CO. | z1969 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PRUYNE SR, ROBERT C<br>PO BOX 51<br>LANESBORO, MA 01237 | 01-01139<br>W.R. GRACE & CO. | z6057 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PRUYNE, LINDA S<br>PO BOX 51<br>LANESBORO, MA 01237 | 01-01139<br>W.R. GRACE & CO. | z6056 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| PRY, ADAM<br>28583 N WASHINGTON<br>WAUCONDA, IL 60084 | 01-01139<br>W.R. GRACE & CO. | z6971 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PRYCHITKO, WANDA ; PRYCHITKO, ALAN<br>37 GOLDEN GATE BAY<br>WINNIPEG, MB R3J2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210294 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PRYDE, MATTHEW H<br>145 VIMY RD<br>TRURO, NS B2N4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208208 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PRYKA, ALBERT<br>980 ABSEGUAWI TRL<br>LAKE ORION, MI 48362 | 01-01139<br>W.R. GRACE & CO. | z8706 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PRYOR, JAMES N<br>3253 DANMARK DR<br>WEST FRIENDSHIP, MD 21794 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15091 | 4/1/2003 | $0.00 | | ( P ) |
| PRYOR, SHAWN<br>51 LAURIE ST<br>TRURO, NS B2N4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211705 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| PRYSTAI, WALTER<br>131 MAPLE AVE<br>YORKTON, SK S3N1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208161 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| PRYSTAJKO, ROBERT<br>1046 MISSOURI<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z13940 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| PRYSZLAK, WILLIAM<br>29 PLACE GABRIEL<br>CANDIAC, QC J5R3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209355 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PRZYWOJSKI , JON R<br>334 21ST ST S<br>LA CROSSE, WI 54601 | 01-01139<br>W.R. GRACE & CO. | z16106 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PSIK , MIR<br>173 SPRUCE ST<br>NEW BRIGHTON, PA 15066 | 01-01139<br>W.R. GRACE & CO. | z100078 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ) : Administrative ( P ) : Priority ( S ) : Secured ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PSUTKA, KERRY ; PSUTKA, WANDA<br>643 NORTHDALE DR<br>WOODSTOCK, ON N4S5K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209616 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| PTAK, KEVIN<br>33125 N MILL RD<br>GRAYSLAKE, IL 60030 | 01-01139<br>W.R. GRACE & CO. | z9066 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| PUARL, EVA L<br>13512 37TH AVE S<br>SEATTLE, WA 98168 | 01-01139<br>W.R. GRACE & CO. | z6618 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| PUBLIC SERVICE COMPANY OF COLORADO<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13497 Entered: 10/23/2006 | 884 | 1/16/2002 | $13,093.84 | ( U ) |
| PUBLIC SERVICE ELECTRIC AND GAS COMPANY<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO. | 2004 | 9/12/2002 | $18,694.93 | ( U ) |
| PUBLICOVER, GARY ; PUBLICOVER, TORILL<br>21 MEISNERS POINT RD<br>INGRAMPORT, NS B3Z3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211036 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| PUCKETT, BARBARA E<br>2513 HANOVER AVE<br>SASKATOON, SK S7J1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207637 | 7/23/2009 | UNKNOWN [U] | ( U ) |
| PUCKETT, DONALD C<br>7008 BURGUNDY DR<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3377 | 3/13/2003 | $0.00 | ( P ) |
| PUDLO, AUGUST A<br>3335 S CLINTON AVE<br>BERWYN, IL 60402 | 01-01139<br>W.R. GRACE & CO. | z6148 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| PUDNEY, MIKE<br>5882 LAKEVIEW AVE<br>PEACHLAND, BC V0H1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203663 | 3/12/2009 | UNKNOWN [U] | ( U ) |
| PUETT, MRS SUSAN M<br>27766 INWOOD RD<br>NORTH LIBERTY, IN 46554 | 01-01139<br>W.R. GRACE & CO. | z4531 | 9/4/2008 | UNKNOWN [U] | ( U ) |
| PUFFETT, WILLIAM G<br>4975 NE 116TH ST<br>MITCHELLVILLE, IA 50169 | 01-01139<br>W.R. GRACE & CO. | z5703 | 9/12/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Pugh, Bruce<br>69 TAYLOR RD<br>AJAX, ON  L1S2X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209218 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| PUGH, BRYAN T<br>321 Winthrop Dr<br><br>Oswego, IL  60543-3301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4769 | 3/24/2003 | $0.00 | | ( P ) |
| PUGH, JEFF<br>3211 W ALICE AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z9025 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| PUGH, LORRAINE<br>2018 MCKINNON AVE S<br>SASKATOON, SK  S7J1N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209720 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| PUGI, TIIU<br>1004 2 MOWAT AVE<br>KINGSTON, ON  K7M1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213482 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| PUHM, ILO<br>28 RIVERSIDE CRES<br>TORONTO, ON  M6S1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211069 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PUJOLLE, GUY<br>8901 RUE MARCEL CADIEUX APT 101<br>MONTREAL, QC  H2M2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202721 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PULCHER , JOSEPH<br>1971 W JEFFERSON RD<br>PITTSFORD, NY  14534 | 01-01139<br>W.R. GRACE & CO. | z16156 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PULCHINSKI, JASON ; PULCHINSKI, NIKI<br>1298 ALGONQUIN BLVD<br>PETERBOROUGH, ON  K9H6N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212210 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PULEO, CARL ; PULEO, CAROLYN<br>10 WARREN ST<br>MELROSE, MA  02176 | 01-01139<br>W.R. GRACE & CO. | z11127 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PULEO, JOSEPH<br>154 ROLAND ST<br>CUMBERLAND, RI  02864 | 01-01139<br>W.R. GRACE & CO. | z2053 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| PULEO, SALVATORE M<br>10589 STATE HWY 37<br>LISBON, NY  13658 | 01-01139<br>W.R. GRACE & CO. | z2602 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| PULEO, STEPHEN<br>73 ORCHARD ST<br>GLOVERSVILLE, NY  12078 | 01-01139<br>W.R. GRACE & CO. | z1588 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PULFER, LAWRENCE<br>15518 SEMIAHMOO AVE<br>WHITE ROCK, BC  V4B1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211307 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PULFER, LAWRENCE<br>15518 SEMIAHMOU AVE<br>WHITE ROCK, BC  V4B1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203977 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| PULFER, MARK ; HISHON, KELLEY<br>#301-1926 BALSAM ST<br>VANCOUVER, BC  V6K3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212431 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PULICE, MR LUIGI ; PULICE, MRS SILVANA<br>3225 E 20TH AVE<br>VANCOUVER, BC  V5M2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200872 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| PULKA, EDWARD<br>385 BERGEVIN APP 4<br>MONTREAL, QC  H8R3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213610 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| PULLAN, GORDON M; PULLAN, ESTHER<br>797 LANARK ST<br>WINNIPEG, MB  R3N1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202799 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| PULLEN, ROBIN L<br>6 BECKS LANDING<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9119 | 3/28/2003 | $0.00 | | ( P ) |
| PULLEN, ROBIN L<br>6 BECKS LANDING<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9120 | 3/28/2003 | $0.00 | | ( P ) |
| PULLEN, ROBIN L<br>6 BECKS LANDING<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9118 | 3/28/2003 | $0.00 | | ( P ) |
| PULLEN, ROBIN L<br>6 BECKS LANDING<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9117 | 3/28/2003 | $0.00 | | ( P ) |
| PULLEN, ROBIN L<br>6 BECKS LANDING<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9116 | 3/28/2003 | $0.00 | | ( P ) |
| PULLEY, GLENDON H<br>283 DELUSION RD RR #1<br>MIDDLETON, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204339 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 2326 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PULLIAM, LEROY; PULLIAM, GLORIOUS<br>LEROY & GLORIOUS , PULLIAM<br>5155 BARRINGTON TRACE DR SW<br>ATLANTA, GA  30331-9111 | 01-01139<br>W.R. GRACE & CO. | z16068 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| PULLINGER, BERNARD<br>100 WASHINGTON COMMONS DR APT 342<br>EVANS, GA  30809 | 01-01139<br>W.R. GRACE & CO. | 1868 | 8/19/2002 | $50,000.00 | | ( U ) |
| PULLINGER, BERNARD<br>100 WASHINGTON COMMONS DR APT 342<br>EVANS, GA  30809 | 01-01139<br>W.R. GRACE & CO. | 2016 | 9/13/2002 | $150,000.00 | | ( U ) |
| PULLINGER, BERNARD<br>10873 SW 89TH AVE<br><br>OCALA, FL  34481-9721 | 01-01139<br>W.R. GRACE & CO. | 2376 | 12/3/2002 | UNKNOWN | [U] | ( U ) |
| PULLINS SR , DONALD R<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17705 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| PULLMAN, RONALD; PULLMAN, CLAUDIA<br>27476 435TH AVE<br>FREEMAN, SD  57029-6121 | 01-01139<br>W.R. GRACE & CO. | z7422 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| PULLUS, JASON R<br>719 ACADEMY ST<br>WATERTOWN, NY  13601 | 01-01139<br>W.R. GRACE & CO. | z3676 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| PULSIFER, BERNARD<br>PO BOX 1568<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210983 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| PUMP SPECIALTIES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | 941 | 6/28/2002 | $0.00<br>$893.85 | | ( S )<br>( U ) |
| PUMPHREY , DANIEL E<br>4274 E 114TH WAY<br>THORNTON, CO  80233 | 01-01139<br>W.R. GRACE & CO. | z100418 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PUMPHREY, WILLIAM E<br>1381 FRANKS AVE<br>CLYDE, OH  43410 | 01-01139<br>W.R. GRACE & CO. | z13604 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PUNKAR, RONALD E<br>530 SAND BEND DR<br>KERRVILLE, TX  78028-6400 | 01-01139<br>W.R. GRACE & CO. | z2987 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| PUNKO, BARBARA R<br>4993 Bristle Cone Cir<br><br>Aberdeen, MD  21001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13222 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PUPULIN, BRUNO ; PUPULIN, SYLVIA<br>586 MIDDLEWOODS DR<br>LONDON, ON  N6G1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210498 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PURCELL, JOAN H<br>57 S MAGNOLIA ST<br>PEARL RIVER, NY  10965 | 01-01139<br>W.R. GRACE & CO. | z10223 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| PURCELL, MR EDWIN L; PURCELL, MRS EDWIN L<br>107 WEST RD<br>CLINTON, NC  28328 | 01-01139<br>W.R. GRACE & CO. | z10785 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PURCIVAL, SUSAN ; PURCIVAL, LARRY<br>2944 NE DOUGLAS<br>ROSEBURG, OR  97470 | 01-01139<br>W.R. GRACE & CO. | z10531 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| PURDIE, ROYSTON ; PURDIE, FRANCES<br>4 MICHAEL CRES<br>PETAWAWA, ON  K8H2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200881 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| PURDUE, TIMOTHY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15445 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PURDY, ALBERT<br>1199 RR 1 BLACKRIVER RD<br>IROQUOIS FALLS, ON  P0K1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205400 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| PURDY, DOROTHY ; PURDY, WAYNE<br>570 MAIN ST E<br>BEAVERTON, ON  L0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205531 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| PURDY, RON ; PURDY, JANET<br>1121 11TH AVE NW<br>MOOSE JAW, SK  S6H4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210260 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| PURINTON, JAMIE C<br>PO BOX 766<br>COPAKE, NY  12516 | 01-01139<br>W.R. GRACE & CO. | z7200 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| PURITCH, GORDON M<br>17 HELSBY CRES<br>TORONTO, ON  M8W4V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203475 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| PURPER, JENNIFER<br>710 SETTLEMENT RD<br>KAMLOOPS, BC  V2B6J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207522 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PURTON, ROGER<br>461 TENNIS ST<br>PENTICTON, BC  V2A5R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211148 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| PURVIS, ADAM<br>13912 KALMAR RD<br>SURREY, BC  V3R5C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201724 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| PURVIS, GLEN<br>1651 CUNNINGHAM RD<br>SPEEDWAY, IN  46224 | 01-01139<br>W.R. GRACE & CO. | z10548 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PUSH, PATRICIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14503 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PUSKAS, ERNIE B<br>4923 VERULUM PL NW<br>CALGARY, AB  T3A0J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210092 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| PUSSEHL, MARK E<br>803 S FAYETTE<br>SAGINAW, MI  48602 | 01-01139<br>W.R. GRACE & CO. | z6769 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| PUST, DONALD A<br>310 GEORGE ST E BOX 109<br>DURHAM, ON  N0G1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202451 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| PUSTANYK, DUANE<br>BOX 104<br>BALDONNEL, BC  V0C1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202719 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| PUSTY, THOMAS<br>12807 Crestview Cove<br><br>Prospect, IL  60070 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7678 | 3/27/2003 | $0.00 | | ( P ) |
| PUTERI, MR PASQUALINO ; PUTERI, MRS PASQUALINO<br>90 LEEDS AVE<br>WINNIPEG, MB  R3T3Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207912 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| PUTHOFF , DARRELL J<br>40287 SUNSET DR<br>LOON LAKE, WA  99148 | 01-01139<br>W.R. GRACE & CO. | z100381 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| PUTMAN, GARY L<br>3812 RAINTREE DR<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7553 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PUTMAN, ROSEMARIE M 7062 LEE RD LODI, WI 53555 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1252 | 7/8/2002 | $0.00 | | ( P ) |
| PUTZ, ANTON G 1506 TRUESDALE DR REGINA, SK S4V1B8 CANADA | 01-01139 W.R. GRACE & CO. | z203790 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| PUUSTINEN, PAUL J 92785 SVENSEN ISLAND RD ASTORIA, OR 97103 | 01-01139 W.R. GRACE & CO. | z10604 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| PUZIEWICZ , WALTER 9955-468 ST HARRIS, MN 55032 | 01-01139 W.R. GRACE & CO. | z12660 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| PUZON, JAIME Y 6261 HIDDEN CLEARING COLUMBIA, MD 21045 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6038 | 3/25/2003 | $0.00 | | ( U ) |
| PYCIOR, CELIA L 4135 MCGEE ST KANSAS CITY, MO 64111 | 01-01139 W.R. GRACE & CO. | z7244 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| PYFROM , ANTHONY ; PYFROM , JOAN 2301 HOCKLEY DR HINGHAM, MA 02043 | 01-01139 W.R. GRACE & CO. | z13443 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| PYLE, HAROLD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15562 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| PYLE, HEATH A 417 N 16TH ST HERRIN, IL 62948 | 01-01139 W.R. GRACE & CO. | z8749 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PYLYPA, JENNIFER J 29 GORDON ST OTTAWA, ON K1S4C6 CANADA | 01-01139 W.R. GRACE & CO. | z209036 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| PYNAKER, ANDREW 7517 20TH AVE KENOSHA, WI 53143 | 01-01139 W.R. GRACE & CO. | z5578 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| PYRA, JOHN 44 FLAGG RD WESTFORD, MA 01886 | 01-01139 W.R. GRACE & CO. | z9481 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| PYS, ANDREW J 51 MAIN ST N PRINCETON, ON N0J1V0 CANADA | 01-01139 W.R. GRACE & CO. | z209879 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PYSZKO, HELEN M<br>15333 IRENE ST<br>SOUTHGATE, MI  48195 | 01-01139<br>W.R. GRACE & CO. | z8509 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| PYTKA, PAULINE S<br>ONE YOUNG ST #706<br>HAMILTON, ON  L8N1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212124 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PYTKA, PAULINE S<br>ONE YOUNG ST #706<br>HAMILTON, ON  L8N1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212123 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| PYTLIK, MARIUSZ ; LUPAK, GRAZYNA<br>436 LA FONTAINE ST<br>CHATEAUGUAY, QC  J6J2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207960 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| QUACKENBUSH, FREDRICK G<br>1061 WESTERN AVE<br>PETERBOROUGH, ON  K9J5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200763 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| QUADE , JACQUELINE<br>486 SPRING HOLLOW CT<br>ALBANY, NY  12203 | 01-01139<br>W.R. GRACE & CO. | z16383 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| QUADRATO, ROBIN R; QUADRATO, STEVEN R<br>7 RADNOR LN<br>OAKVILLE, CT  06779 | 01-01139<br>W.R. GRACE & CO. | z10994 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| QUADRINI , ERIC J<br>450 LOUDON RD<br>ALBANY, NY  12211 | 01-01139<br>W.R. GRACE & CO. | z12184 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| QUAGLIA, STEFAN ; QUAGLIA, CATHERINE<br>1060 MARCHMONT RD<br>DUNCAN, BC  V9L2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210625 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| QUAINTANCE, JOHN H<br>962 ST DAVIDS LN<br>NISKAYUNA, NY  12309 | 01-01139<br>W.R. GRACE & CO. | z125 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| QUAKER CITY CHEMICALS<br>7360 MILNOR ST<br>PHILADELPHIA, PA  19136 | 01-01139<br>W.R. GRACE & CO. | 1328 | 7/15/2002 | $1,949.25 | | ( U ) |
| QUALBEN , JONATHAN A<br>618 S 2ND ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17084 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| QUALE, PAUL<br>224 W HOFFMAN #211<br>CANNON FALLS, MN  55009 | 01-01139<br>W.R. GRACE & CO. | z13955 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| QUALITY AIR INC<br>c/o MARTIN WELZANT<br>6309 FT SMALLWOOD RD<br>BALTIMORE, MD  21226 | 01-01139<br>W.R. GRACE & CO. | 14313 | 3/31/2003 | $18,507.38 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| QUALITY CARRIERS<br>3802 CORPOREX PK DR<br>TAMPA, FL 33619 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15035 | 4/3/2003 | $0.00 | | ( U ) |
| QUALITY CHEMICAL ENTERPRISES INC<br>216 CREEKSTONE RIDGE<br>WOODSTOCK, GA 30188 | 01-01139<br>W.R. GRACE & CO. | 1005 | 7/1/2002 | $846.00 | | ( U ) |
| QUAN, CHRISTOPHER D<br>49 N STRATFORD AVE<br>BURNABY, BC V5B1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211759 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| QUANDAHL , DEAN<br>3008 POLE LINE RD<br>CRESCO, IA 52136 | 01-01139<br>W.R. GRACE & CO. | z12829 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| QUARTO, JEFFREY A<br>746 NORWICH NL TPKE<br>UNCASVILLE, CT 06382 | 01-01139<br>W.R. GRACE & CO. | z8188 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| QUAST, BRUCE<br>2024 SAUBER AVE<br>ROCKFORD, IL 61103 | 01-01139<br>W.R. GRACE & CO. | z10219 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| QUEBODEAUX, WILFRED<br>PO BOX 13<br><br>CECILIA, LA 70521-0013 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4500 | 3/21/2003 | $0.00 | | ( P ) |
| QUEEN, LOGAN ; WHITE, JENNIFER<br>11 VASSAR RD<br>WINNIPEG, MB R3T3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213882 | 10/5/2009 | UNKNOWN | [U] | ( U ) |
| QUENNEVILLE, YVES<br>2145 LAKESHORE DR<br>DORVAL, QC H9S2G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211236 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| QUERIN, STACEY G<br>BOX 56 HWY 97<br>MONTE LAKE, BC V0E2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202581 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| QUESNEL, RENE I<br>325 ST JEAN BAPTISTE ST<br>VALLEYFIELD, QC J6T2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206894 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| QUEVILLON, DENIS<br>60 RUE ST JACQUES<br>OKA, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203408 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| QUEVILLON, GILLES<br>113 LAMOR CIATION<br>OKA, QC J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203388 | 3/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| QUEVILLON, PASCAL<br>9 LA FONTAINE<br>OKA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201082 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| QUEVILLON, YOLANDE ; MILLER, FIRMIN<br>650 RUE CHENIER<br>BOISBRIAND, QC  J7G1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205575 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| QUEVNA , DONALD K<br>2515 S GARFIELD RD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z11889 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| QUICK , JOYCE A<br>6422 36TH AVE NW<br>SEATTLE, WA  98107 | 01-01139<br>W.R. GRACE & CO. | z100635 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| QUICKERT, DAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15288 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| QUICKERT, DAN ; QUICKERT, PATRICIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15299 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| QUICKERY, GENE L<br>7211 S HANNA EXT<br>FORT WAYNE, IN  46816 | 01-01139<br>W.R. GRACE & CO. | z7105 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| QUIGLEY , ROBERT<br>271 LOOMIS ST<br>WESTFIELD, MA  01085 | 01-01139<br>W.R. GRACE & CO. | z16685 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| QUILLEN, JERRY; ARNOLD, MICHELL; &<br>QUILLEN , MARIANNE ; HUSK , MELISSA<br>1700 W 10TH ST<br>HOBART, IN  46342 | 01-01139<br>W.R. GRACE & CO. | z12441 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| QUILLIAM , ROBERT A<br>600 WEST WASHINGTON STREET<br>ANN ARBOR, MI  48103-4234 | 01-01139<br>W.R. GRACE & CO. | z17958 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| QUINLAN, TIMOTHY E<br>PO BOX 242<br>CLARKS HARBOUR, NS  B0W1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209475 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| QUINN , MARIE L<br>874 SCHUMANN DR<br>SEBASTIAN, FL  32958 | 01-01139<br>W.R. GRACE & CO. | z100747 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| QUINN , ROSEMARY ; QUINN , RICHARD<br>16 HIGH ST<br>KATONAH, NY 10536 | 01-01139<br>W.R. GRACE & CO. | z11516 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| QUINN , THERESA M<br>20 WHITTIER DR<br>SCITUATE, MA 02066 | 01-01139<br>W.R. GRACE & CO. | z16160 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| QUINN, DANIEL; QUINN, LILLIAN<br>221 WOODLAWN RD<br>E NORRITON, PA 19401 | 01-01139<br>W.R. GRACE & CO. | z3434 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| QUINN, JOYCE M<br>861 ASHOKAN RD<br>KINGSTON, NY 12401 | 01-01139<br>W.R. GRACE & CO. | z5571 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| QUINN, LINDA<br>79 FREDERICK ST<br>ORILLIA, ON L3V5W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212844 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| QUINN, PEGGY<br>8802 PRAIRIE<br>DETROIT, MI 48204-2841 | 01-01139<br>W.R. GRACE & CO. | z3546 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| QUINN, THERESA ; MCGRAW JR, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15230 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| QUINONES , BOLIVAR<br>4759 SW 7 ST<br>MIAMI, FL 33134 | 01-01139<br>W.R. GRACE & CO. | z12980 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| QUINTIN, BENOIT<br>138 CHARLES CP 308<br>PHILIPSBURG, QC J0J1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204819 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| QUINTRELL , DEWEY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16596 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| QUINTRELL , VERNON<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16597 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                   www.bmcgroup.com                   Page 2334 of 3209<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| QUIRICONI, ALBERT 1690 EAST ST TRAIL, BC  V1R3B1 CANADA | 01-01139 W.R. GRACE & CO. | z206216 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| QUIRION, DANIEL 154 GRENIER LAVAL, QC  H7L3E3 CANADA | 01-01139 W.R. GRACE & CO. | z212190 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| QUIRION, ROBIN 121 AV LEPITUE E ANGUS, QC  J0B1R0 CANADA | 01-01139 W.R. GRACE & CO. | z210998 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| QUIRK , JOHN 95 LAKEWOOD PKY BURLINGTON, VT  05408 | 01-01139 W.R. GRACE & CO. | z100794 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| QUIRK, JAMES J; DURAN, NORMA L 807 WENDNAH AVE OAK PARK, IL  60304 | 01-01139 W.R. GRACE & CO. | z191 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| QUIRK, RICHARD A 229 FULTON ST MEDFORD, MA  02155 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14139 | 3/31/2003 | $0.00 | | ( U ) |
| QUIST, DONALD P 1718 SHERBROOKE ST RR 3 PETERBOROUGH, ON  K9J6X4 CANADA | 01-01139 W.R. GRACE & CO. | z202703 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| QUITZAU, LES PO BOX 135 PENDER ISLAND, BC  V0N2M0 CANADA | 01-01139 W.R. GRACE & CO. | z200663 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| QUON, JEAN 929 ELLIOTT ST REGINA, SK  S4N3E5 CANADA | 01-01139 W.R. GRACE & CO. | z210250 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| QUON, SAM 929 ELLIOTT ST REGINA, SK  S4N3E5 CANADA | 01-01139 W.R. GRACE & CO. | z210249 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| QUONDAM, ARMAND 230 LONDON ST S HAMILTON, ON  L8K2H2 CANADA | 01-01139 W.R. GRACE & CO. | z211190 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| QUZOWSKI, ED 40 BEL ROSE AVE SOUTHINGTON, CT  06489 | 01-01139 W.R. GRACE & CO. | z10177 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| QUZOWSKI, ED 40 BEL ROSE AVE SOUTHINGTON, CT  06489 | 01-01139 W.R. GRACE & CO. | z13392 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| R A MUELLER INC<br>11270 CORNELL PARK DR<br>CINCINATTI, OH 45242 | 01-01139<br>W.R. GRACE & CO. | 1014 | 7/1/2002 | $2,734.23 | ( U ) |
| R AND J LYLE LLC<br>C/O REX T LYLE<br>503 W 8TH AVE<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z8980 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| R AND J LYLE LLC<br>503 W 8TH AVE<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z9039 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| R AND J LYLE LLC<br>503 W 8TH AVE<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z9035 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| R I DIVISION OF TAXES<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 295 | 7/9/2001 | $0.00 | ( P ) |
| R T VANDERBILT COMPANY INC<br>30 WINFIELD ST<br>NORWALK, CT 06855 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1321 | 7/12/2002 | $4,565.50 | ( U ) |
| RAASAKKA , GARY L<br>103 N PRESTON ST<br>OPPORTUNITY, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z101177 | 11/21/2008 | UNKNOWN [U] | ( U ) |
| RABA-KISTNER CONSULTANTS INC<br>12821 W GOLDEN LN<br>SAN ANTONIO, TX 78249 | 01-01139<br>W.R. GRACE & CO. | 1781 | 8/13/2002 | $986.62 | ( U ) |
| RABB , ERNEST S<br>312 S 2ND ST W<br>AURORA, MN 55705 | 01-01139<br>W.R. GRACE & CO. | z11454 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| RABB SR, THOMAS R<br>140 HONEYSUCKLE CT<br>RUTHERFORDTON, NC 28139 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2767 | 2/14/2003 | $0.00 | ( U ) |
| RABE , ROBERT H<br>236 COOPER LN<br>HAMILTON, MT 59840 | 01-01139<br>W.R. GRACE & CO. | z100136 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| RABE III, GEORGE<br>2401 WISCONSIN AVE<br>NEW HOLSTEIN, WI 53061 | 01-01139<br>W.R. GRACE & CO. | z10471 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| RABE, MARY E<br>17701 2500 N AVE<br>WALNUT, IL 61376 | 01-01139<br>W.R. GRACE & CO. | z6180 | 9/15/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RABERT, DEAN A<br>16 ECKVILLE DR<br>KEMPTON, PA 19529 | 01-01139<br>W.R. GRACE & CO. | z3943 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RABIEGA , JOHN<br>175 ASHLAND AVE<br>NEWINGTON, CT 06111-2807 | 01-01139<br>W.R. GRACE & CO. | z17215 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RABINOVITZ , ALLAN M<br>13 ARUNDEL ST<br>ANDOVER, MA 01810-2708 | 01-01139<br>W.R. GRACE & CO. | z16084 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RACCA, SELENA R<br>302 W WAYSIDE DR<br>WESTLAKE, LA 70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5641 | 3/24/2003 | $0.00 | | ( U ) |
| RACHKOWSKI, GARY<br>294 KANTOLA RD<br>LIVELY, ON P3Y1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202794 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| Rachkowski, Robert<br>175 DARBY ST<br>SUDBURY, ON P3B3T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206924 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| RACICOT, ALAIN ; BELAND, DANIELLE<br>2170 AVE DUMONT THABOR<br>QUEBEC, QC B1J3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211712 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RACICOT, GAETAN<br>580 BOWEN<br>MAGOG, QC J1X1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203762 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| RACINE , DAVID L<br>2107 SIGWALT<br>ROLLING MEADOWS, IL 60008 | 01-01139<br>W.R. GRACE & CO. | z12716 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RACINE, MARIE-JOSEE ; RACINE, SYLVAIN<br>7 ANDELOT<br>LORRAINE, QC J6Z3N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204500 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| RADAKOVICH, RODNEY<br>9351 W BRENTWOOD CT<br>MILWAUKEE, WI 53224 | 01-01139<br>W.R. GRACE & CO. | z8558 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RADAN, MICHAEL<br>5239 INADALE DR RR 2<br>STRATHROY, ON N7G3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212665 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RADAN, WENDY B<br>5239 INADALE DR RR 2<br>STRATHROY, ON N7G3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212666 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RADCLIFFE, DUANE E 828 S GOSPEL ST PAOLI, IN 47454 | 01-01139 W.R. GRACE & CO. | z8779 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RADEKA, VALERIE J 8652 Foxborough Way Joliet, IL 60431 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4555 | 3/21/2003 | $0.00 | | ( P ) |
| RADEL , INGEBORG S 18384 SYDNOR HILL CT LEESBURG, VA 20175 | 01-01139 W.R. GRACE & CO. | z15968 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RADEMACHER, ANDREA M; RADEMACHER, JAMES M 912 2ND AVE NE WAVERLY, IA 50677 | 01-01139 W.R. GRACE & CO. | z1640 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| RADER, LARRYR; RADER, DOLORESJ 525 W 300 N LEBANON, IN 46052 | 01-01139 W.R. GRACE & CO. | z10308 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| RADFORD , MATTHEW PO BOX 315 FITHIAN, IL 61844 | 01-01139 W.R. GRACE & CO. | z13147 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RADFORD, STEVE 899 HERRON MILLS RD LANARK, ON  K0G1K0 CANADA | 01-01139 W.R. GRACE & CO. | z206606 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| RADIL, MICHAEL C 21564 RIVER RD MAPLE RIDGE, BC  V2X2B6 CANADA | 01-01139 W.R. GRACE & CO. | z208670 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RADKA , MICHAEL D CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z17718 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RADKA, DARLENE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9898 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| RADKE, HENRY ; RADKE, CELIA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14760 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RADKE, HENRY; RADKE, CELIA D<br>4572 COSMOS HILL RD<br>CORTLAND, NY 13045-9186 | 01-01139<br>W.R. GRACE & CO. | z1785 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| RADLEY, MICHELLE R<br>19 PERCH AVE<br>THOMPSON, MB R8N0Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207428 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| RADLOWSKI, CECELIA A<br>401 HERRICK RD<br>RIVERSIDE, IL 60546 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7679 | 3/27/2003 | $0.00 | | ( P ) |
| RADOANE, ROBERT C<br>4919 JAMESVILLE RD<br>JAMESVILLE, NY 13078 | 01-01139<br>W.R. GRACE & CO. | z1535 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| RADOCHONSKI, TONY<br>6204 WILDAIRE RD SW<br>LAKEWOOD, WA 98499 | 01-01139<br>W.R. GRACE & CO. | z7128 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| RADOMSKI, KRISTOPHER L<br>1041 SUMMER ST<br>WEST BEND, WI 53090 | 01-01139<br>W.R. GRACE & CO. | z5433 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| Radons, Shaun<br>198 CAVENDISH ST<br>REGINA, SK S4N1P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212500 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RADTKE, ERNEST ; RADTKE, DONNA<br>12 SUN RISE DR<br>SYDNEY RIVER, NS B1R1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209928 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| RADUNZ, RONALD A<br>24605 HWY 15 N<br>HUTCHINSON, MN 55350 | 01-01139<br>W.R. GRACE & CO. | z9052 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| RADZEVICINS, STANLEY; RADZEVICINS-HAYNES, MARYLOU<br>41756 STATE HWY 6<br>EMILY, MN 56447 | 01-01139<br>W.R. GRACE & CO. | z1301 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| RAE, SCOTT<br>33 DRAYTON<br>POINTE CLAIRE, QC H9S4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203339 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| RAFACZ , TED J; RAFACZ , MARCIE L<br>312 BENNETT DR<br>WEIRTON, WV 26062 | 01-01139<br>W.R. GRACE & CO. | z101107 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| RAFALIK, RAYMOND F<br>6836 NE STANTON ST<br>PORTLAND, OR 97213 | 01-01139<br>W.R. GRACE & CO. | z11289 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| RAFAY, KIM A<br>61 SCHOOL ST<br>AGAWAM, MA 01001 | 01-01139<br>W.R. GRACE & CO. | z3238 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RAFFAEL , ERNEST ; RAFFAEL , SANDRA<br>3 COLEMAN AVE<br>LYNNFIELD, MA  01940 | 01-01139<br>W.R. GRACE & CO. | z11791 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| RAFUSE, JEFF ; BRODIE, ROBBYN<br>3971 NELTHORPE ST<br>VICTORIA, BC  V8K3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211062 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| RAGAN, MICHAEL D<br>98 Wellington Street<br><br>Nashua, NH  03064 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3430 | 3/14/2003 | $0.00 | ( P ) |
| RAGNOLI, RALPH J; RAGNOLI, JUDITH R<br>4237 SMITH RD<br>BOX 225<br>WYCOMBE, PA  18980 | 01-01139<br>W.R. GRACE & CO. | z10745 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| RAHM , CHRIS C; RAHM , DIANE M<br>8312 MADISON AVE<br>URBANDALE, IA  50322 | 01-01139<br>W.R. GRACE & CO. | z100166 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| RAHMAN, ALBERT ; RAHMAN, LESLEY<br>8007 FAIRMOUNT DR SE<br>CALGARY, AB  T2H0Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201808 | 2/6/2009 | UNKNOWN  [U] | ( U ) |
| RAHWAN, STEPHEN<br>12 ANNA WAY<br>NORTON, MA  02766 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3736 | 3/17/2003 | $0.00 | ( P ) |
| RAICHE, GILLES<br>732 PRINCIPALE<br>LAVENIR, QC  S0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205286 | 4/30/2009 | UNKNOWN  [U] | ( U ) |
| RAIFFEISENVERBAND SALZBURG REG GEN M<br>A-5020 SALZBURG<br>SCHWARZSTRASSE 13-15<br>ATTN DEPOTVERWALTUNG/MR KLEIN<br>SALZBURG<br>AUSTRIA | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1840 | 8/20/2002 | $0.00 | ( U ) |
| RAILING, RON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15394 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| RAILING, YUN S; RAILING, RONALD M; &<br>RAILING, CHARLES D; RAILING, ANDREW L<br>13932 HARBAUGH CHURCH RD<br>WAYNESBORO, PA  17268 | 01-01139<br>W.R. GRACE & CO. | z422 | 8/4/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 2340 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAIMBAULT, LINDA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14558 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RAIMBAULT, WILLIAM; RAIMBAULT, LINDA 446 ELM ST DYER, IN 46311 | 01-01139 W.R. GRACE & CO. | z5257 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RAIN S, EARL L 101 Donahue Rd #19 Dracut, MA 01826 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4741 | 3/24/2003 | $0.00 | | ( P ) |
| RAINBOLT, SUZANNE 330 W NORTH ST CROWN POINT, IN 46307 | 01-01139 W.R. GRACE & CO. | z10222 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| RAINEAR, FRANK ; RAINEAR, JANET 1631 NE 116TH PL PORTLAND, OR 97220 | 01-01139 W.R. GRACE & CO. | z8304 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| RAINER , SHELIA L CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12280 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RAINEY JR , JESSE J 155 OLMSTEAD DR SACRAMENTO, CA 95838 | 01-01139 W.R. GRACE & CO. | z101099 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| RAINEY, MARY L 1530 S STATE CHICAGO, IL 60605 | 01-01139 W.R. GRACE & CO. | z7800 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RAINIO, RAYMOND THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15254 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RAINONE, PETER A;, LUISA 59 LEADING ST JOHNSTON, RI 02919 | 01-01139 W.R. GRACE & CO. | z7385 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| RAINUILLE, CLAUDE 100 10 RANG STE SABINE, QC J0J2B0 CANADA | 01-01139 W.R. GRACE & CO. | z209357 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAINVILLE, CAROLINE 292 ST JOSEPH OUEST MONTREAL, QC  H2V2N7 CANADA | 01-01139 W.R. GRACE & CO. | z212533 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RAINVILLE, CLAUDE 248 23E AVE DEUX MONTAGNES, QC  J7R4H9 CANADA | 01-01139 W.R. GRACE & CO. | z201966 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| RAINVILLE, KEVIN ; KRAMAR, NATALIE 6270 BUJOLD BROSSARD, QC  J4Z2K2 CANADA | 01-01139 W.R. GRACE & CO. | z204258 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| RAINVILLE, LOUISE 813 RINGUET MONT ST HILAIRE, QC  J3H3W9 CANADA | 01-01139 W.R. GRACE & CO. | z207560 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| RAISTY, BOB BOX 395 GREENE, IA  50636 | 01-01139 W.R. GRACE & CO. | z3154 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| RAJABALI, OMAR 609 SHERBOURNE RD OTTAWA, ON  K2A3G8 CANADA | 01-01139 W.R. GRACE & CO. | z208326 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| RAJAGOPALAN, KUPPUSWAMY 10247 FAIRWAY DR ELLICOTT CITY, MD  21042 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7188 | 3/27/2003 | $0.00 | | ( U ) |
| RAJDA, ZSUZSANNA 9 CHASE RD TORONTO, ON  M2J2S1 CANADA | 01-01139 W.R. GRACE & CO. | z207585 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| RAJOTTE, JONATHAN 775 RG ST AMABLE ST BARNABE SUD, QC  J0H1G0 CANADA | 01-01139 W.R. GRACE & CO. | z202668 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| RAJOTTE, REMY C 339 6TH AVE WAINWRIGHT, AB  T9W1A9 CANADA | 01-01139 W.R. GRACE & CO. | z212622 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RAK, MRS MARY 392 FLORA AVE WINNIPEG, MB  R2W2R5 CANADA | 01-01139 W.R. GRACE & CO. | z208374 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| RAKECKY , RONALD W 7 MILLRACE CT DEARBORN, MI  48126 | 01-01139 W.R. GRACE & CO. | z100548 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RAKERS , MARIE S 6932 BANCROFT SAINT LOUIS, MO  63109 | 01-01139 W.R. GRACE & CO. | z17037 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAKERS, MARIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15471 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RAKES, MERLE<br>1207 FIRST CORSO<br>NEBRASKA CITY, NE 68410 | 01-01139<br>W.R. GRACE & CO. | z3288 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| RAKSIS, JOSEPH W<br>5216 WOODAM CT<br><br>COLUMBIA, MD 21044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1779 | 8/13/2002 | $0.00 | | ( P ) |
| RAKUS , JAMEE<br>5500 SW HANFORD ST<br>SEATTLE, WA 98116 | 01-01139<br>W.R. GRACE & CO. | z11981 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| RALEY, ANTHONY<br>2321 W PATAPSCO AVE<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13540 | 3/31/2003 | $0.00 | | ( P ) |
| RALEY, ANTHONY<br>2321 W PATAPSCO AVE<br>BALTIMORE, MD 21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13537 | 3/31/2003 | $0.00 | | ( P ) |
| RALFS, BRENDAN R<br>PO BOX 8144<br>VICTORIA, BC V8W3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209686 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RALKO, BILL<br>6921 JASPER ST<br>POWELL RIVER, BC V8A1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200980 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| RALLIS, JOHN<br>3 FRANCES CRES<br>TORONTO, ON M1S2E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200475 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| RALPH LININGER ESTATE<br>C/O KRISTA LININGER<br>212 E PATTERSON AVE<br>CONNELLSVILLE, PA 15425 | 01-01139<br>W.R. GRACE & CO. | z12422 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RALPH, EDITH A<br>66 HILLS RD<br>AMHERST, MA 01002 | 01-01139<br>W.R. GRACE & CO. | z5779 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| RALPH, JUDY P<br>613 W HIGHLAND AVE<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14915 | 4/1/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RALPH, RICK<br>44 HALIBURTON AVE<br>TORONTO, ON  M9B4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213350 | 9/3/2009 | UNKNOWN  [U] | ( U ) |
| RALSTON, WILLIAM<br>92 PLEASANT AVE<br>SCHAGHTICOKE, NY  12150 | 01-01139<br>W.R. GRACE & CO. | z11051 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| RAM MOTORS & CONTROLS<br>TRANSFERRED TO: CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT  06830 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1244 | 7/8/2002 | $22,779.86 | ( U ) |
| RAMACHANDRAN, KOVILVILA<br>40 COLUMBUS AVE<br>OTTAWA, ON  K1K1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210612 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| RAMACHANDRAN, KOVILVILA<br>40 COLUMBUS AVE<br>OTTAWA, ON  K1K1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213094 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| RAMAGE, MICHAEL D<br>1904 WALNUT AVE SW<br>SEATTLE, WA  98116 | 01-01139<br>W.R. GRACE & CO. | z3341 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| RAMAKRISHNAN, MADHURI<br>573 LAURAL DR<br>BURLINGTON, ON  L7L5E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203902 | 3/17/2009 | UNKNOWN  [U] | ( U ) |
| RAMAYA, DAVID<br>5422 WAMEDA AVE<br>LOS ANGELES, CA  90041 | 01-01139<br>W.R. GRACE & CO. | z8227 | 10/2/2008 | UNKNOWN  [U] | ( U ) |
| RAMBO, KATHLEEN ; RAMBO, SCOTT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14504 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| RAMDASS, GEORGE ; RAMDASS, HELEN<br>9127 83RD ST NW<br>EDMONTON, AB  T6C2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205427 | 5/4/2009 | UNKNOWN  [U] | ( U ) |
| RAMER, ALVIN ; RAMER, BARBARA-ANNE<br>BOX 194<br>COLBORNE, ON  K0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209212 | 8/14/2009 | UNKNOWN  [U] | ( U ) |
| RAMER, NATHAN<br>PO BOX 622<br>DUCHESS, AB  T0J0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201511 | 2/2/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAMEY , MELISSA<br>27 DINGLE HILL RD<br>ROXBURY, ME 04275 | 01-01139<br>W.R. GRACE & CO. | z100411 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RAMEY, DONALD B<br>7536 WOODLAND BAY DR<br>HARRISON, TN 37341 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3739 | 3/17/2003 | $0.00 | | ( U ) |
| RAMEY, JACK<br>6991 ELKHORN CRK<br>PO BOX 424<br>ELKHORN CITY, KY 41522 | 01-01139<br>W.R. GRACE & CO. | z1056 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| RAMEY, KEVIN<br>20 SERPENTINE AVE<br>DARTMOUTH, NS B2W3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212383 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RAMIER, JEAN-FRANCOIS<br>451 BELLEVUE ST<br>JEROME, QC J7Y3J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208855 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| RAMIREZ JR, TONY<br>317 HIGHLAND AVE APT A<br>KANSAS CITY, MO 64106 | 01-01139<br>W.R. GRACE & CO. | z4572 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| RAMIREZ, ROBERTO ; RAMIREZ, VIRGINIA<br>310 E MAIN<br>DEWITT, MI 48820 | 01-01139<br>W.R. GRACE & CO. | z10616 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RAMOS, LUIZ ; RAMOS, ALLISON<br>1025 HAMILTON ST<br>NEW WESTMINSTER, BC V3M2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210805 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RAMPA , JASON<br>113 LAUREL ST<br>WILMINGTON, IL 60481 | 01-01139<br>W.R. GRACE & CO. | z12566 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RAMPEY, MR ROBERT E; RAMPEY, MRS ROBERT<br>108 BIVINGS DR<br>DUNCAN, SC 29334 | 01-01139<br>W.R. GRACE & CO. | z7820 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RAMPSON , R DEAN<br>670 CLEVELAND AVE<br>DUBUQUE, IA 52003 | 01-01139<br>W.R. GRACE & CO. | z16845 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RAMPULLA, STEPHEN J; RAMPULLA, DEBORAH J<br>135 PALMER CT<br>SHELBURNE, VT 05482 | 01-01139<br>W.R. GRACE & CO. | z10753 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RAMSAIER, ROBERT W<br>228 S DWYER AVE<br>ARLINGTON HEIGHTS, IL 60005 | 01-01139<br>W.R. GRACE & CO. | z6433 | 9/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2345 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RAMSAUER, PAUL<br>965 BEACON LN<br>VERO BEACH, FL  32963 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4129 | 3/19/2003 | $0.00 | ( P ) |
| RAMSAUER, PAUL<br>965 BEACON LN<br>VERO BEACH, FL  32963 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3757 | 3/17/2003 | $0.00 | ( P ) |
| RAMSAUER, PAUL<br>965 BEACON LN<br>VERO BEACH, FL  32963 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3758 | 3/17/2003 | $0.00 | ( P ) |
| RAMSAY, IAN<br>1 TULIP CT<br>STONEY CREEK, ON  L8G2S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206455 | 6/17/2009 | UNKNOWN  [U] | ( U ) |
| RAMSAY, JOHN ; RAMSAY, MARGARET<br>1198 ARBORLYNN DR<br>NORTH VANCOUVER, BC  V7J2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206307 | 6/12/2009 | UNKNOWN  [U] | ( U ) |
| RAMSAY, JOHN E<br>5407 48TH AVE<br>RED DEER, AB  T4N3V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202082 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| RAMSAY, THOMAS; RAMSAY, MARGARET<br>908 TAPPAN RD<br>LODA, IL  60948 | 01-01139<br>W.R. GRACE & CO. | z4698 | 9/5/2008 | UNKNOWN  [U] | ( U ) |
| RAMSEY , BYRON<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16598 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| RAMSEY , HERBERT ; RAMSEY , MOLLY<br>1635 MOUNTAIN RD<br>LARKSVILLE, PA  18651 | 01-01139<br>W.R. GRACE & CO. | z15851 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| RAMSEY, CHARLES R<br>186-DILLARD DR<br>GREER, SC  29650 | 01-01139<br>W.R. GRACE & CO. | z7908 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| RAMSEY, DANIEL H<br>PO BOX 99<br>ANTIOCH, CA  94509 | 01-01139<br>W.R. GRACE & CO. | z10512 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| RAMSEY, JAMIE<br>4433 S CENTER RD<br>BURTON, MI  48519 | 01-01139<br>W.R. GRACE & CO. | z1041 | 8/11/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAMSEY, JOE D<br>1256 STATE RD 15<br>MULVANE, KS 67110 | 01-01139<br>W.R. GRACE & CO. | z10424 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RAMSEY, ROY W<br>16310 S CAMPBELL RD<br>ROCKFORD, WA 99030 | 01-01139<br>W.R. GRACE & CO. | z8990 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| RAMSTEAD , JOHN E<br>2104 1ST AVE SW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z100033 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RAMTHUN, RUTH M<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9990 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| RANCILIO , JOHN C<br>7825 WEIL AVE<br>SAINT LOUIS, MO 63119 | 01-01139<br>W.R. GRACE & CO. | z100679 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RANCILIO , JOHN C<br>7825 WEIL AVE<br>SAINT LOUIS, MO 63119 | 01-01139<br>W.R. GRACE & CO. | z17502 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RANCK, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15505 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RANCK, JOHN J<br>34288 PARKDALE CT<br>LIVONIA, MI 48150 | 01-01139<br>W.R. GRACE & CO. | z1150 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| RANCOURT, ANNICK ; CLERMONT, MARCO<br>334 6TH RUE<br>ST ZOTIQUE, QC J0P1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200258 | 12/30/2008 | UNKNOWN | [U] | ( U ) |
| RANCOURT, GUY<br>22 AVE GAGNON<br>LASARRE, QC J0Z2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202971 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| RAND, ANITA ; RAND, BLAIR<br>9618 101 AVE<br>FORT ST JOHN, BC V1J2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207868 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| RAND, DOUGLASN<br>245 DAVENPORT AVE<br>NEW ROCHELLE, NY 10805 | 01-01139<br>W.R. GRACE & CO. | z9321 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group       www.bmcgroup.com       Page 2347 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RANDALL , DAVID ; RANDALL , MARIA<br>25 WINTERBERRY CIR<br>BRISTOL, CT 06010 | 01-01139<br>W.R. GRACE & CO. | z11660 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| RANDALL , RICHARD L<br>375 JEFFERY CT<br>ROMEO, MI 48065 | 01-01139<br>W.R. GRACE & CO. | z11684 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| RANDALL E LEVIN LAW CORPORATION<br>207-1525 W 8TH AVE<br>VANCOUVER, BC V6J1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208100 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| RANDALL, CATHERINE<br>157 S MAIN ST<br>NEWTON, NH 03858 | 01-01139<br>W.R. GRACE & CO. | z11241 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| RANDALL, CHARLES; RANDALL, LUANN<br>1700 OLD FORGE RD<br>ANNVILLE, PA 17003 | 01-01139<br>W.R. GRACE & CO. | z4514 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| RANDALL, MAURICE<br>PO BOX 17<br>HAMPSTEAD, NH 03841 | 01-01139<br>W.R. GRACE & CO. | z5308 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RANDALL, RAYMOND<br>1606 DE COURTRAI ST<br>QUEBEC, QC G3K1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211775 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RANDALL, RONALD ; RANDALL, THERESA<br>585 E 61ST AVE<br>VANCOUVER, BC V5X2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209725 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RANDALL, SUSAN<br>306 PARK ST<br>BRANDON, MB R7A5M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206211 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| RANDALL, WILLIAM ; RANDALL, ROBERTA<br>509 FADER ST<br>NEW WESTMINSTER, BC V3L3T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210029 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| RANDELL, BRIAN R<br>14 SUNCREST AVE<br>WILMINGTON, MA 01887 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6280 | 3/26/2003 | $0.00 | | ( U ) |
| RANDIG, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14630 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RANDLE , SUGAR S<br>1012 MARTIN AVE<br>PORTSMOUTH, VA 23701 | 01-01139<br>W.R. GRACE & CO. | z17372 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RANDLE, GETER<br>1955 REVER ST<br>CHICAGO HEIGHTS, IL  60411 | 01-01139<br>W.R. GRACE & CO. | z5074 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RANDLE, KATHE<br>28 LITLER LN<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z14111 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RANDLE, ROBERT W<br>RR 3  21088 KENESSERIE RD<br>RIDGETOWN, ON  N0P2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207061 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| RANDO, HEATHER; RANDO, CHRIS<br>33 ST NICHOLAS RD<br>WAPPINGERS FALLS, NY  12590 | 01-01139<br>W.R. GRACE & CO. | z6615 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| RANDOLPH , CODY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16599 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RANDOLPH, ARNOLD ; RANDOLPH, PAULA<br>28 ST TROPEZ CIR<br>KIRKLAND, QC  H8J2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202906 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| RANDOLPH, ROBERT O<br>4526 INDIAN CREEK LOOP<br><br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13383 | 3/31/2003 | $0.00 | | ( P ) |
| RANDSTAD NORTH AMERICA<br>ATTN: KERRI GOBER<br>2015 SOUTHPARK PLACE<br>ATLANTA, GA  30339 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 657 | 4/25/2002 | $0.00 | | ( U ) |
| RANETKINS, KATHERINE ; RANETKINS, VALENTIN<br>210 GABLES CT<br>BEACONSFIELD, QC  H9W5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210948 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| RANEY, LENA<br>7525 RANEY LN<br>LITTLE ROCK, AR  72223 | 01-01139<br>W.R. GRACE & CO. | z4231 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| RANEY, NORMAN T<br>400 W 18TH ST<br>LITTLE ROCK, AR  72206 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3600 | 3/17/2003 | $0.00 | | ( P ) |
| RANEY, WILLIAM<br>519 N MAIN ST<br>LIVINGSTON, MT  59047-2020 | 01-01139<br>W.R. GRACE & CO. | z3789 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| RANGANATHAN, ANANDAKUMAR<br>57 WOLLASTON AVE #2<br>ARLINGTON, MA  02476 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5194 | 3/24/2003 | $0.00 | | ( U ) |
| RANGEL JR, REYMUND R<br>11215 SAGEKING<br>HOUSTON, TX  77089 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5225 | 3/24/2003 | $0.00 | | ( U ) |
| RANGER, YVES<br>426 CH DE LA RABASTALIERE EST<br>ST BRUNO, QC  J3V2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213038 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RANIERI, MICHAEL<br>11 SUMMERFIELD CRES<br>TORONTO, ON  M9C3X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207448 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| RANKIN , CARL C<br>978 E LEE HWY<br>WYTHEVILLA, VA  24382 | 01-01139<br>W.R. GRACE & CO. | z101174 | 11/20/2008 | UNKNOWN | [U] | ( U ) |
| RANKIN , CARL C<br>978 E LEE HWY<br>WYTHEVILLE, VA  24382-3849 | 01-01139<br>W.R. GRACE & CO. | z101175 | 11/20/2008 | UNKNOWN | [U] | ( U ) |
| RANKIN , PEARLIA<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12360 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RANKIN, HOLLY B<br>3967 CR 116<br>HESPERUS, CO  81326 | 01-01139<br>W.R. GRACE & CO. | z9174 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| RANKIN, LYLE ; RANKIN, LOUISE<br>BOX 489<br>OUTLOOK, SK  S0L2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209056 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| RANKIN, MRS NANCY<br>1101 COUNTY RD 18<br>CHERRY VALLEY, ON  K0K1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213712 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| RANKIN, RAE C<br>131 ALPINE TR<br>SPARTA, NJ  07871 | 01-01139<br>W.R. GRACE & CO. | z1970 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| RANKIN, RICHARD W<br>1211 MARIJON DR<br>CHATTANOOGA, TN  37421 | 01-01139<br>W.R. GRACE & CO. | z3016 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 2350 of  3209<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RANN, PETER 38 CHRISTOPHER DR CAMBRIDGE, ON  N1R4R4 CANADA | 01-01139 W.R. GRACE & CO. | z206514 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| RANNELLI, JANICE ; LEPAGE, STEVE 4459 ELIZABETH CRES VOLTHERESE, ON  P3P1S7 CANADA | 01-01139 W.R. GRACE & CO. | z212626 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RANNELLI, JOYCE ; RANNELLI, THOMAS 88 2ND AVE N SUDBURY, ON  P3B3L9 CANADA | 01-01139 W.R. GRACE & CO. | z201914 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| RANNEY, DOUGLAS C 125 SYLVESTER RD FLORENCE, MA  01062 | 01-01139 W.R. GRACE & CO. | z8394 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| RANOCCHIA, GREGORY A 402 Starbridge Court Apt. 609 Pleasant Hill, CA  94523 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14723 | 3/31/2003 | $0.00 $0.00 |  | ( P ) ( U ) |
| RANOCCHIA, GREGORY A 402 Starbridge Court Apt. 609 Pleasant Hill, CA  94523 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14722 | 3/31/2003 | $0.00 $0.00 |  | ( P ) ( U ) |
| RANOCCHIA, GREGORY A 402 Starbridge Court Apt. 609 Pleasant Hill, CA  94523 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14719 | 3/31/2003 | $0.00 |  | ( U ) |
| RANOCCHIA, GREGORY A 402 Starbridge Court Apt. 609 Pleasant Hill, CA  94523 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13386 | 3/31/2003 | $0.00 |  | ( U ) |
| RANS, LOREN P 16 S PAFFRATH AVE SPRINGFIELD, MN  56087-1123 | 01-01139 W.R. GRACE & CO. | z244 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| RANSHAW, DONALD BOX 426 CASSEL RD BUTLER, OH  44822 | 01-01139 W.R. GRACE & CO. | z4020 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RANSOM , JERRY SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS  39083  Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12361 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RANZETTE, DEBRA S 1351 N WINDSOR AVE BAY SHORE, NY  11706 | 01-01139 W.R. GRACE & CO. | z7081 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAPOZA, JEREMY N<br>11 BROOK ST<br>EASTHAMPTON, MA 01027 | 01-01139<br>W.R. GRACE & CO. | z11044 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RAPP , JUDY<br>10401 E VALLEYWAY<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z13416 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| RAPP, DAVID G<br>434 SAWMILL RUN RD<br>BUTLER, PA 16001 | 01-01139<br>W.R. GRACE & CO. | z8481 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RAPP, HERCHAL F<br>2905 SPRING GARDEN AVE<br>PITTSBURGH, PA 15212 | 01-01139<br>W.R. GRACE & CO. | z4726 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| RASCH, BERNARD A<br>20712 W CHANDLER RD<br>BENTON CITY, WA 99320 | 01-01139<br>W.R. GRACE & CO. | z7809 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RASCHE , ARTHUR<br>1046 ST PAUL<br>ROGERS CITY, MI 49779 | 01-01139<br>W.R. GRACE & CO. | z100459 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RASCHKE, RODNEY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14656 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RASH, KENNETH; RASH, JUDY<br>PO BOX 336<br>EUREKA, SD 57437 | 01-01139<br>W.R. GRACE & CO. | z3999 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RASINSKI, ROBERT J<br>5506 SEFTON AVE<br>BALTIMORE, MD 21214 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14824 | 3/31/2003 | $0.00 | | ( U ) |
| RASINSKI, ROBERT J<br>5506 SEFTON AVE<br>BALTIMORE, MD 21214 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14823 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| RASINSKI, ROBERT J<br>5506 SEFTON AVE<br>BALTIMORE, MD 21214 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14822 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| RASMUSSEN , BJORG<br>14760 ARCOLA<br>LIVONIA, MI 48154 | 01-01139<br>W.R. GRACE & CO. | z16245 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RASMUSSEN , JOHN J<br>124 WEST DR<br>GRAYLING, MI 49738 | 01-01139<br>W.R. GRACE & CO. | z15984 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RASMUSSEN, RITA ; SOMERVILLE, IAN 12659 LEASIDE RD POWELL RIVER, BC  V8A0M8 CANADA | 01-01139 W.R. GRACE & CO. | z203837 | 3/16/2009 | UNKNOWN   [U] | ( U ) |
| RASPBERRY, BETTY 5728 KENISTON AVE LOS ANGELES, CA  90043 | 01-01139 W.R. GRACE & CO. | z4070 | 9/2/2008 | UNKNOWN   [U] | ( U ) |
| RASPBURG, WARREN ; RASPBURG, JANET 6433 PAIN CT LINE RR 1 PAIN COURT, ON  N0P1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z211652 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| RASSOULI, SEYED H 2-117 E 15TH ST NORTH VANCOUVER, BC  V7L2P7 CANADA | 01-01139 W.R. GRACE & CO. | z212275 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| RASTELLI, JOHN 301 WALNUT HILL LN HAVERTOWN, PA  19083 | 01-01139 W.R. GRACE & CO. | z140 | 7/28/2008 | UNKNOWN   [U] | ( U ) |
| RATAJ, NANCY 335 HERRICK RD RIVERSIDE, IL  60546 | 01-01139 W.R. GRACE & CO. | z10197 | 10/16/2008 | UNKNOWN   [U] | ( U ) |
| RATCLIFF , LLOYD M 464 S JEFFERSON ST WATERLOO, WI  53594 | 01-01139 W.R. GRACE & CO. | z15967 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| RATCLIFFE , MARK ; RATCLIFFE , JACQUELINE 5712 N SUNSET LN GLENDALE, WI  53209 | 01-01139 W.R. GRACE & CO. | z15929 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| RATCLIFFE JR, DONALD E 200 MARGARET AVE BALTIMORE, MD  21221 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14189 | 3/31/2003 | $0.00 | ( U ) |
| RATCLIFFE JR, DONALD E 200 MARGARET AVE BALTIMORE, MD  21221 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14188 | 3/31/2003 | $0.00 | ( U ) |
| RATCLIFFE JR, DONALD E 200 MARGARET AVE BALTIMORE, MD  21221 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14190 | 3/31/2003 | $0.00 | ( U ) |
| RATCLIFFE JR, DONALD E 200 MARGARET AVE BALTIMORE, MD  21221 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14191 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 2353 of  3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| RATCLIFFE JR, DONALD E 200 MARGARET AVE BALTIMORE, MD 21221 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14192 | 3/31/2003 | $0.00 | | ( U ) |
| RATCLIFFE JR, DONALD E 200 MARGARET AVE BALTIMORE, MD 21221 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14193 | 3/31/2003 | $0.00 | | ( U ) |
| RATCLIFFE, LES 3535 TOMKEN RD MISSISSAUGA, ON  L4Y2Y9 CANADA | 01-01139 W.R. GRACE & CO. | z201520 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| RATCLIFFE, MERIAM C 1641 E 220TH ST CARSON, CA  90745 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1237 | 7/8/2002 | $0.00 | | ( P ) |
| RATHBONE, VIOLET P 1600 MT BALDY RD GRANTS PASS, OR  97527 | 01-01139 W.R. GRACE & CO. | z1110 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| RATHBUN, RICHARD 503 12TH AVE E POLSON, MT  59860 | 01-01139 W.R. GRACE & CO. | z7428 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| RATHGEBER, LEWIS ; RATHGEBER, TARRA PO BOX 121 MELVILLE, SK  S0A2P0 CANADA | 01-01139 W.R. GRACE & CO. | z212135 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RATHGEBER, LEWIS ; RATHGEBER, TARRA PO BOX 121 MELVILLE, SK  S0A2P0 CANADA | 01-01139 W.R. GRACE & CO. | z213558 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| RATHWELL, WAYNE W; RATHWELL, MARILYN J 209 BOSLEY RD RR 2 MADOC, ON  K0K2K0 CANADA | 01-01139 W.R. GRACE & CO. | z210182 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| RATSON, DAVID G 2964 S ISLAND HWY CAMPBELL RIVER, BC  V9W1C8 CANADA | 01-01139 W.R. GRACE & CO. | z205827 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| RATTAI, GARRY BOX 3050 SIOUX LOOKOUT, ON  P8T1J8 CANADA | 01-01139 W.R. GRACE & CO. | z211141 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| RATUSHNIAK, SYDNEY J 223 WELLINGTON AVE YORKTON, SK  S3N1Y6 CANADA | 01-01139 W.R. GRACE & CO. | z206504 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RATZ , JUNE E<br>57571 130TH AVE<br>WEAVER, MN 55910 | 01-01139<br>W.R. GRACE & CO. | z11919 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| RATZLAFF, DONALD<br>920 20TH ST<br>MARION, IA 52302 | 01-01139<br>W.R. GRACE & CO. | z5562 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| RAU, GERALDINE<br>305 S FRANKLIN<br>GLENWOOD, MN 56334 | 01-01139<br>W.R. GRACE & CO. | z2846 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| RAU, MICHAEL J<br>148 EMLA ST<br>DASHWOOD, ON N0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204357 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| RAUCH, HERBERT E<br>401 DRACENA LN<br>LOS ALTOS, CA 94022-3813 | 01-01139<br>W.R. GRACE & CO. | z4673 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| RAUCH, MICHAEL R<br>7417 FISHING CRK VLY RD<br>HARRISBURG, PA 17112 | 01-01139<br>W.R. GRACE & CO. | z1418 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| RAUEN , JASON<br>LOCHER & LOCHER<br>PO BOX 7<br>FARLEY, IA 52046 | 01-01139<br>W.R. GRACE & CO. | z16505 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RAUERT, ANDREW<br>BOX 65<br>ST GREGOR, SK S0K3X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205790 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| RAUP, MARK A; RAUP, ALICE T<br>762 AIRPORT RD<br>SUNBURY, PA 17801 | 01-01139<br>W.R. GRACE & CO. | z7631 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RAUSCH , KATHLEEN A<br>1622 25 ST SE<br>ROCHESTER, MN 55904 | 01-01139<br>W.R. GRACE & CO. | z12958 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RAUSCH, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14740 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RAUSCH, KIMBERLY H<br>370 EDGEWATER RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14211 | 3/31/2003 | $0.00 | | ( P ) |
| RAUSCH, KRISTOPHER J; RAUSCH, RICNAE V<br>232 ADAMS ST<br>ALBERTON, MT 59820 | 01-01139<br>W.R. GRACE & CO. | z7615 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAUSIS, PATRICIA<br>1911 DE LA COULEE<br>STE JULIENNE, QC  J0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202481 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| RAUTANEN, PAULA K<br>1452 S SHORE RD<br>SUDBURY, ON  P3G1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201490 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| RAUTIO , CHRIS<br>3397 DEVONDALE RD<br>ROCHESTER HILLS, MI  48309 | 01-01139<br>W.R. GRACE & CO. | z12420 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RAVED, ROY<br>58 CIRCLE AVE<br>LARCHMONT, NY  10538 | 01-01139<br>W.R. GRACE & CO. | z8013 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| RAWLINGS, BILL ; RAWLINGS, MARY J<br>123 POLLARD ST PO BOX 127<br>EARL GREY, SK  S0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204069 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| RAWLINGS, MICHAEL<br>9572 BELMONT RD RR 3<br>ST THOMAS, ON  N5P3S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212653 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RAWLS , CASSANDRA<br>1370 PLUM ST<br>BEAUMONT, TX  77703 | 01-01139<br>W.R. GRACE & CO. | z12717 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RAWLS , CASSANDRA<br>1370 PLUM ST<br>BEAUMONT, TX  77703 | 01-01139<br>W.R. GRACE & CO. | z12718 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RAWLS, RAY C<br>PO BOX 617<br>SUMRALL, MS  39482 | 01-01139<br>W.R. GRACE & CO. | z10570 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RAWLYK, DAVID J<br>3475 MATHERS AVE<br>WEST VANCOUVER, BC  V7V2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206921 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| RAWN, ROY M<br>308 KIMBERLEY RD<br>LONGBOW LAKE, ON  P0X1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200388 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| RAWNIG, GEORGE W<br>4 W BARE HILL RD<br>BOX 351<br>HARVARD, MA  01451 | 01-01139<br>W.R. GRACE & CO. | z192 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| RAWSON, CATHY A<br>748 ST CLAIR PKWY<br>CORUNNA, ON  N0N1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204279 | 3/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 2356 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAWSON, SHARON<br>1908 E LIBERTY<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z9687 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| RAY , WANDA L; HARLAN , CHARLES B<br>134 WOODSIDE CUTOFF RD<br>CORVALLIS, MT  59828 | 01-01139<br>W.R. GRACE & CO. | z101032 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| RAY, ARVO ; RAY, ANNA<br>854 BYRON AVE<br>OTTAWA, ON  K2A0H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210487 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RAY, BARRY<br>3903 12TH AVE SW<br>CALGARY, AB  T3C0S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207334 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| RAY, CHARLES S<br>2989 BERKELEY RD<br>RIVERSIDE, CA  92506 | 01-01139<br>W.R. GRACE & CO. | z11032 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RAY, CHARLES W<br>106 PUTNAM ST<br>BENNINGTON, VT  05201 | 01-01139<br>W.R. GRACE & CO. | z7848 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RAY, DANIEL ; RAY, BARB<br>5347 COOK CRES<br>PRINCE GEORGE, BC  V2K1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203495 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| RAY, FRIEDA F<br>1658 YELVINGTON-KNOTTSVILLE RD<br>MACEO, KY  42355 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8413 | 3/28/2003 | $0.00 | | ( P ) |
| RAY, HELEN ; RAY, ROY<br>2311 68TH AVE<br>SACRAMENTO, CA  95822 | 01-01139<br>W.R. GRACE & CO. | z9721 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| RAY, JOSEPH C<br>300 S CLINTON<br>BUNKER HILL, IL  62014 | 01-01139<br>W.R. GRACE & CO. | z10915 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RAY, LORNA J<br>1005 E CENTER<br>GREENWOOD, AR  72936 | 01-01139<br>W.R. GRACE & CO. | z5509 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| RAY, PAUL<br>10681 WESCH RD<br>BROOKLYN, MI  49230 | 01-01139<br>W.R. GRACE & CO. | z5496 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| RAY, RICHARD T; RAY, CAROL A<br>24 GRAND ST<br>GLENS FALLS, NY  12801-3053 | 01-01139<br>W.R. GRACE & CO. | z14131 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RAY, RONALD; RAY, TANYA<br>10703 JORDAN RD<br>CARMEL, IN  46032 | 01-01139<br>W.R. GRACE & CO. | z163 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RAY, SHIRLEYR<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9853 | 10/14/2008 | UNKNOWN   [U] | ( U ) |
| RAY, SYLVIA J<br>487 E MCIVER RD<br>FLORENCE, SC  29506 | 01-01139<br>W.R. GRACE & CO. | z9088 | 10/9/2008 | UNKNOWN   [U] | ( U ) |
| RAY, VIOLA E<br>1133 WASHINGTON ST<br>GLOUCESTER, MA  01930-1034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7641 | 3/27/2003 | $0.00 | ( U ) |
| RAYBURN, DAVID A<br>520 LAKE PARK DR<br>ADDISON, IL  60101 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8842 | 3/28/2003 | $0.00 | ( P ) |
| RAYCRAFT, JOSEPH<br>30 CLAYBAR DR<br>W HARTFORD, CT  06117 | 01-01139<br>W.R. GRACE & CO. | z4401 | 9/2/2008 | UNKNOWN   [U] | ( U ) |
| RAYCRAFT, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14631 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| RAYE, TAMARA<br>20 311 FOREST MANOR RD<br>TORONTO, ON  M2J1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203727 | 3/13/2009 | UNKNOWN   [U] | ( U ) |
| RAYESKE, LOWELL<br>9257 S NICHOLSON RD<br>OAK CREEK, WI  53154 | 01-01139<br>W.R. GRACE & CO. | z10268 | 10/16/2008 | UNKNOWN   [U] | ( U ) |
| RAYMENT, BECKY<br>21038 MEADOWVIEW AVE BOX 61<br>CHARING CROSS, ON  N0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209102 | 8/14/2009 | UNKNOWN   [U] | ( U ) |
| RAYMOND , DANIEL N<br>2 TONTO TRL<br>CHEROKEE VILLAGE, AR  72529 | 01-01139<br>W.R. GRACE & CO. | z12868 | 10/27/2008 | UNKNOWN   [U] | ( U ) |
| RAYMOND , ELLA O<br>188 COTTAGE GRV<br>BURLINGTON, VT  05408-2499 | 01-01139<br>W.R. GRACE & CO. | z100481 | 11/3/2008 | UNKNOWN   [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAYMOND JR, LEON<br>2908 HILLCREST DR<br>LAKE CHARLES, LA 70615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3724 | 3/17/2003 | $0.00 | | ( P ) |
| RAYMOND, ARTHUR<br>46 CH DE LA CARRIERE<br>BROWNSBURG CHATHAM, QC  J8G1K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204482 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, DENIS<br>6 GRAHON<br>ST WAHNAPATAE, ON  P0M3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212356 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, DENISE<br>6 1ER RANG FR DE MILTON<br>ROXTON POND, QC  J0E1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209869 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, GEORGE B; RAYMOND, VICKIE L<br>214 PINE PARK<br>MONMOUTH, IL  61462 | 01-01139<br>W.R. GRACE & CO. | z4832 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| RAYMOND, JEAN-PAUL ; PATENAUDE, FRANCINE<br>1238 ROUTE 133<br>HENRYVILLE, QC  J0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203444 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, JEAN-PAUL ; POTENAUDE, FRANCINE<br>1238 ROUTE 133<br>HENRYVILLE, QC  J0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208102 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, JONATHAN ; RAYMOND, JUSTIN<br>714055 1ST LINE EHS RR1 LCD MAIN<br>ORANGEVILLE, ON  L9W2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203897 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, JONATHAN ; RAYMOND, JUSTIN<br>714055 1ST LINE EHS RR1 LCD MAIN<br>ORANGEVILLE, ON  L9W2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203898 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, LAURENT ; RAYMOND, JACQUELINE<br>464 DES TRINITAIRES<br>ST JEAN SUR RICHELIEU, QC  J3B2X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203325 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, LLOYD J J ; RAYMOND, G E MARINA<br>25 CHARLES RD<br>ORILLIA, ON  L3V3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201746 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| Raymond, Paule<br>31 RUE MAURICE<br>LAVAL, QC  H7J1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206682 | 6/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAYMOND, RENE<br>1202 PRINCIPALE<br>ST MICHEL, QC  J0L2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210547 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, ROBERT<br>1995 NORTH RD<br>MARKSTAY, ON  P0M2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203162 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, ROBERT M<br>50 W 44TH AVE<br>VANCOUVER, BC  V5Y2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202686 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, ROLLAND<br>755 BELLERIVE ST<br>ST JEAN SUR RICHELIEU, QC  J2X2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207217 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, RONALD G<br>179 NORRIS HILL RD<br>MONMOUTH, ME  04259 | 01-01139<br>W.R. GRACE & CO. | z214 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| RAYMOND, RONALD R<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z2305 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| RAYMOND, STEPHEN L<br>927 HALLIDAY ST<br>LANSE, MI  49946 | 01-01139<br>W.R. GRACE & CO. | z1076 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| RAYMOND, TERRY A<br>BOX 86<br>FORT FRASER, BC  V0J1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206188 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| RAYMOND, YVES<br>830 BOUL ST LUC<br>ST JEAN SUR RICHELIEU, QC  J2W2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206206 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| RAYNALD-COTE, NICOLE<br>938 RUE DUCHARME<br>ST JEROME , C  5L 1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200295 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| RAYNES , DELBERT<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16600 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2360 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RAZIS, P & M A TRANSFERRED TO: NEUMANN, RONALD E 24 OAKWOOD SQ PITTSBURGH, PA 15209 | 01-01139 W.R. GRACE & CO. | z7049 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| RBC 175 GORDON AVE WINNIPEG, MB  R2L0L6 CANADA | 01-01139 W.R. GRACE & CO. | z209744 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| RBC 2 TAMMELA CRT OTTAWA, ON  K1T2E7 CANADA | 01-01139 W.R. GRACE & CO. | z203167 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| REA, LEE ; REA, ROBERT 2739 LAKEVIEW AVE REGINA, SK  S4S1G4 CANADA | 01-01139 W.R. GRACE & CO. | z200867 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| READ, SYDNEY S 6 MCLEOD CR LONDON, ON  N5X1S8 CANADA | 01-01139 W.R. GRACE & CO. | z205437 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| READE, ALAN L 412 STEEPLE CHASE CT BLOOMFIELD HILLS, MI  48304 | 01-01139 W.R. GRACE & CO. | z3335 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| READY MACHINE PRODUCTS CO INC 1353 W 59TH ST CHICAGO, IL  60636 | 01-01139 W.R. GRACE & CO. | 9372 | 3/28/2003 | $10,750.00 | | ( U ) |
| READY, DARCY D A 62 DARKE CR REGINA, SK  S4S3X9 CANADA | 01-01139 W.R. GRACE & CO. | z202275 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| REAGAN, JEWELL 304 CURTIS RD PO BOX 267 TELLICO PLAINS, TN  37385 | 01-01139 W.R. GRACE & CO. | z7400 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| REAL, LEVESQUE 15 GUY RACILOT OKA, QC  J0N1E0 CANADA | 01-01139 W.R. GRACE & CO. | z205616 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| REAM II , ROLLIN E; REAM , NICHOLE R 313 N CENTER ST EBENSBURG, PA  15931 | 01-01139 W.R. GRACE & CO. | z16336 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| REAMON, AL ; REAMON, SHIRLEY 3738 44TH ST RED DEER, AB  T4N1G5 CANADA | 01-01139 W.R. GRACE & CO. | z213628 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| REBALSKI, NICK ; DUSTING, GILIAN 180 E CARISBROOKE RD N VANCOUVER, BC  V7N1M9 CANADA | 01-01139 W.R. GRACE & CO. | z206564 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REBARCHIK, KARENA ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9994 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| REBELLO, PAUL; REBELLO, ADRIENNE 110 WASHBURN ST NORTHBOROUGH, MA 01532 | 01-01139 W.R. GRACE & CO. | z4788 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| REBER, CURTIS D 46740 LAKE MARY RONAN HWY PROCTOR, MT 59929 | 01-01139 W.R. GRACE & CO. | z14125 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| REBHUHN, MERVIN 717 25TH ST SW SPENCER, IA 51301 | 01-01139 W.R. GRACE & CO. | z7468 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| REBOTTINI, RICHARD L 6219 WELLESLEY AVE PITTSBURGH, PA 15206 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3145 | 3/7/2003 | $0.00 | | ( P ) |
| REBOVICH, JOSEPH W 4 WASHINGTON SQ VILLAGE APT 11M NEW YORK, NY 10012 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4301 | 3/20/2003 | $0.00 | | ( P ) |
| REBOVICH, JOSEPH W 4 WASHINGTON SQ VILLAGE APT 11M NEW YORK, NY 10012 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4302 | 3/20/2003 | $0.00 | | ( P ) |
| REBOVICH, JOSEPH W 4 WASHINGTON SQ VILLAGE APT 11M NEW YORK, NY 10012 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4303 | 3/20/2003 | $0.00 | | ( P ) |
| RECA, DEAN D 797 22ND E AVE VANCOUVER, BC V5V1V5 CANADA | 01-01139 W.R. GRACE & CO. | z204631 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| RECEIVER GENERAL FOR CANADA FOR THE DEPARTMENT OF NATIONAL DEFENCE OF CANADA SEBASTIEN GAGNE 200 RENE LEVESQUE BLVD W EAST TOWER 7TH FL MONTREAL, QC H2Z1Z4 CANADA | 01-01139 W.R. GRACE & CO. | z211801 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RECHISMAN, ELY 8700 JUFFERIN ST CONCORD, ON L4K4S6 CANADA | 01-01139 W.R. GRACE & CO. | z202611 | 2/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RECHKEMMER , KRISTOPHER L<br>816 1ST ST NE<br>OELWEIN, IA  50662 | 01-01139<br>W.R. GRACE & CO. | z12861 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RECHTENBACH, THOMAS V; RECHTENBACH, BELINDA<br>1922 S 37TH ST<br>OMAHA, NE  68105 | 01-01139<br>W.R. GRACE & CO. | z13919 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RECHWAN, MARIANNE<br>2215 HALL AVE<br>WINDSOR, ON  N8W2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208744 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RECK, HILDA ; RECK, RAYMOND<br>45 N KLEPADLO RD<br>LAKE ARIEL, PA  18436 | 01-01139<br>W.R. GRACE & CO. | z10698 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RECKARD, MATTHEWK<br>PO BOX 12<br>ESTER, AK  99725 | 01-01139<br>W.R. GRACE & CO. | z9385 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RECOSKI, KENNETH ; RECOSKI, BARBARA<br>49 RIVERCREST DR RR 3<br>PEMBROKE, ON  K8A6W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203751 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| RECTOR, LINDA J<br>57160 W LAWN AVE<br>MARTINS FERRY, OH  43935 | 01-01139<br>W.R. GRACE & CO. | z1465 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| REDA, FRANK<br>4820 DE LACHENAIE<br>TERREBONNE, QC  J6W4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204291 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| REDDAN, JAMES; REED, JAMES<br>3016 GEARY ST SE<br>ALBANY, OR  97322 | 01-01139<br>W.R. GRACE & CO. | z8761 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| REDDICK, MR CHARLES<br>PO BOX 6 1692 TOULOUSE CRES<br>ORLEANS, ON  K1C6K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210883 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| REDEKOP, MARCEL<br>BOX 21<br>HERBERT, SK  S0H2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213821 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| REDEKOP, WALDO ; REDEKOP, DONNA<br>PO BOX 276<br>HILLSBURGH, ON  N0B1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212461 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| REDELIUS, FREDERICK; REDELIUS, JOANN<br>100 W 11TH AVE<br>BALTIMORE, MD  21225 | 01-01139<br>W.R. GRACE & CO. | z780 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| REDELIUS, FREDERICK; REDELIUS, JOANN<br>100 W 11TH AVE<br>BALTIMORE, MD  21225 | 01-01139<br>W.R. GRACE & CO. | z480 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REDER, DEANNA<br>BOX 127<br>NEW DENVER, BC  V0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200597 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| REDL, STEVEN<br>14 DUMONT CRES<br>SASKATOON, SK  S7J2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211305 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| REDLICH, A<br>267 LAROSE AVE<br>TORONTO, ON  M9P1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201853 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| REDLYON, MISS J<br>705 AVE S NORTH<br>SASKATOON, SK  S7L3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209836 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| REDMAN , SCOTT<br>3101 ARTHUR ST NE<br>MINNEAPOLIS, MN  55418 | 01-01139<br>W.R. GRACE & CO. | z17224 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REDMAN, DAVID<br>463 E MCWILLIAMS ST<br>FOND DU LAC, WI  54935 | 01-01139<br>W.R. GRACE & CO. | z7209 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| REDMAN, DAVID<br>463 E MCWILLIAMS ST<br>FOND DU LAC, WI  54935 | 01-01139<br>W.R. GRACE & CO. | z6010 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| REDMOND, KAREN J<br>142 GODERICH ST PO BOX 13<br>AUBURN, ON  N0M1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213547 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| REDMOND, MR GARY<br>PO BOX 186<br>LANSDOWNE, ON  K0E1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204142 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| REDZEPI, JASMINA<br>969 WATSON ST<br>OTTAWA, ON  K2B6C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202097 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| REECE , BARBARA H<br>1605 SHORELINE DR<br>SAINT CHARLES, IL  60174 | 01-01139<br>W.R. GRACE & CO. | z100244 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| REED , BERNADINE A<br>PO BOX 341<br>CHEYENNE, WY  82003<br><br>Counsel Mailing Address:<br>FREDERIC C REED ATTORNEY PC<br>PO BOX 341<br>CHEYENNE, WY 82003 | 01-01139<br>W.R. GRACE & CO. | z16407 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REED , BERNADINE A<br>PO BOX 341<br>CHEYENNE, WY 82003<br><br>Counsel Mailing Address:<br>FREDERIC C REED ATTORNEY PC<br>PO BOX 341<br>CHEYENNE, WY 82003 | 01-01139<br>W.R. GRACE & CO. | z16408 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| REED , FREDERIC C<br>PO BOX 341<br>CHEYENNE, WY 82003<br><br>Counsel Mailing Address:<br>FREDERIC C REED ATTORNEY PC<br>PO BOX 341<br>CHEYENNE, WY 82003 | 01-01139<br>W.R. GRACE & CO. | z16409 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| REED , JOSEPH<br>3234 E JUMP OFF RD<br>VALLEY, WA 99181 | 01-01139<br>W.R. GRACE & CO. | z16401 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| REED , ROBERT M<br>ROUTE 1 BOX 102<br>BEECHER CITY, IL 62414 | 01-01139<br>W.R. GRACE & CO. | z100133 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| REED, CLAYTON<br>CLAYTON REED<br>PO BOX 346<br>PLAINFIELD, IL 60544-0346 | 01-01139<br>W.R. GRACE & CO. | z7907 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| REED, DAVID E; MILLER, DIANE L; REED, DEBORAH J<br>714 TREMONT RD<br>BERNARD, ME 04612 | 01-01139<br>W.R. GRACE & CO. | z1123 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| REED, DEAN M<br>3004 ST ANN ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z4976 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| REED, DOROTHY B<br>BOX 373<br>RIMBEY, AB T0C2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206637 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| REED, JAMES M<br>6151 JEFFERSON RD<br>ASHTABULA, OH 44004 | 01-01139<br>W.R. GRACE & CO. | z3825 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| REED, JOHN H; REED, KAREN P<br>617 JEFFREY ST<br>HERKIMER, NY 13350 | 01-01139<br>W.R. GRACE & CO. | z543 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| REED, LOIS M<br>PO BOX 98<br>CARMEL, ME 04419 | 01-01139<br>W.R. GRACE & CO. | z7240 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| REED, MARCIA<br>87 PANTIGO RD<br>EAST HAMPTON, NY 11937 | 01-01139<br>W.R. GRACE & CO. | z10793 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 2365 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REED, MICHAEL ; REED, REGINA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15495 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REED, MICK 57 MALAKOFF ST ST THOMAS, ON N5P1L9 CANADA | 01-01139 W.R. GRACE & CO. | z212913 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| REED, ROBERT 37 DOUGLASS RD LYNNFIELD, MA 01940 | 01-01139 W.R. GRACE & CO. | z4216 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| REED, ROBERT S 5645 S DOLLISON SPRINGFIELD, MO 65810 | 01-01139 W.R. GRACE & CO. | z5037 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| REED, WAYNE M; REED, SALLY R 2031 THOMAS AVE BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z394 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| Reedel, Rod 23 FAIRSIDE AVE TORONTO, ON M4C3G8 CANADA | 01-01139 W.R. GRACE & CO. | z207854 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| REEDER HOLDINGS LTD 219 LAURIER LN FORT MCMURRAY, AB T9K2K3 CANADA | 01-01139 W.R. GRACE & CO. | z201762 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| REEDER, DONALD F 600 HOES LN W PISCATAWAY, NJ 08854 | 01-01139 W.R. GRACE & CO. | z524 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| REEDY, FRED; REEDY, RUBY 1359 BROWNSTOWN RD APOLLO, PA 15613 | 01-01139 W.R. GRACE & CO. | z1603 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| REEKIE, R A; REEKIE, DE 23877 ZERON AVE MAPLE RIDGE, BC V2W1E3 CANADA | 01-01139 W.R. GRACE & CO. | z201362 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| REEL, JEFFREY T 34 HEMLOCK DR BELLEVILLE, IL 62221 | 01-01139 W.R. GRACE & CO. | z4090 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| REEME, LAWRENCE ; REEME, JEANNETTE BOX 123 WATSON, SK S0K4V0 CANADA | 01-01139 W.R. GRACE & CO. | z209143 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| REES , CHARLES ; REES , MARGUERITE 3411 TREE HILL ST SAN ANTONIO, TX 78230 | 01-01139 W.R. GRACE & CO. | z17477 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REES JR, JAMES F<br>152 STEPHENS FARM RD<br>SENECA, SC  29678 | 01-01139<br>W.R. GRACE & CO. | z91 | 7/28/2008 | UNKNOWN  [U] | ( U ) |
| REES, JIM ; REES, MARGAROT<br>640 MONTCALM RD<br>TRAIL, BC  V1R2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200583 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| REES, MAUDE D<br>PO BOX 153<br>SANGERVILLE, ME  04479 | 01-01139<br>W.R. GRACE & CO. | z1606 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| REESE , RUTH A<br>PO BOX 594<br>FOREST GROVE, OR  97116 | 01-01139<br>W.R. GRACE & CO. | z16946 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| REESE, CATHERINE T<br>8 JERICHO MOUNTAIN RD<br>NEWTOWN, PA  18940 | 01-01139<br>W.R. GRACE & CO. | z167 | 7/28/2008 | UNKNOWN  [U] | ( U ) |
| REESE, DOROTHY<br>1007 ROSEWOOD DR<br>ROCK SPRINGS, WY  82901 | 01-01139<br>W.R. GRACE & CO. | z3246 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| REESE, J C<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15395 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| REESE, KATHLEEN<br>101 THIRD AVE S<br>EBENEZER, SK  S0A0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203016 | 2/26/2009 | UNKNOWN  [U] | ( U ) |
| REESE, KENNETH R; REESE, JUDITH M<br>2327 WILDWOOD BLVD<br>TOLEDO, OH  43614 | 01-01139<br>W.R. GRACE & CO. | z7030 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| REESE, MARK<br>65 PROSPECT ST S<br>HAMILTON, ON  L8M2Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212013 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| REESE, TIMOTHY J<br>11175 OAKDALE RD<br>BOYNTON BEACH, FL  33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7444 | 3/27/2003 | $0.00 | ( P ) |
| REESE, TIMOTHY J<br>11175 OAKDALE RD<br>BOYNTON BEACH, FL  33437 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7443 | 3/27/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REESE, WENDY 260 VENEER RD QUESNEL, BC V2J5N9 CANADA | 01-01139 W.R. GRACE & CO. | z209812 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| REEVE, REG 523 THIRD ST S KENORA, ON P9N1J2 CANADA | 01-01139 W.R. GRACE & CO. | z204674 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| REEVE, RYAN 65 GOLDEN GATE BAY WINNIPEG, MB R3J2Z2 CANADA | 01-01139 W.R. GRACE & CO. | z209286 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| REEVE, W LEWIS BOX 1046 FOAM LAKE, SK S0A1A0 CANADA | 01-01139 W.R. GRACE & CO. | z204614 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| REEVES , LESLEY 13 GREEN ACRE RD ROME, GA 30165 | 01-01139 W.R. GRACE & CO. | z12144 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| REEVES , LESLEY 13 GREEN ACRE RD ROME, GA 30165 | 01-01139 W.R. GRACE & CO. | z12142 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| REEVES , LESLEY 13 GREEN ACRE RD ROME, GA 30165 | 01-01139 W.R. GRACE & CO. | z12143 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| REEVES, AMANDA ; CREELMAN, ROB 3001 19TH ST VERNON, BC V1T4B5 CANADA | 01-01139 W.R. GRACE & CO. | z212110 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| REEVES, AMANDA ; CREELMAN, ROB 3001 19TH ST VERNON, BC U1T4B5 CANADA | 01-01139 W.R. GRACE & CO. | z213764 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| REEVES, DONALD ; REEVES, MILLIE 3310 HILL AVE REGINA, SK S4S0W7 CANADA | 01-01139 W.R. GRACE & CO. | z207797 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| REEVES, FRANKLIN J W261 N4367 HIGH ST PEWAUKEE, WI 53072 | 01-01139 W.R. GRACE & CO. | z1296 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| REEVES, MARK; REEVES, PAULA 15515 KINGS CT BURNSVILLE, MN 55306 | 01-01139 W.R. GRACE & CO. | z3457 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| REEVES, PAUL ; GRAY, HELEN V 569 CROUSES SETTLEMENT RD CROUSES SETTLEMENT, NS B4V0G2 CANADA | 01-01139 W.R. GRACE & CO. | z212563 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*          www.bmcgroup.com          *Page 2368 of 3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REEVES, TODD A<br>W5444 BLUFF RD<br>EAGLE, WI 53119 | 01-01139<br>W.R. GRACE & CO. | z13881 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| REFLECTIX INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14342 | 3/31/2003 | $0.00 | | ( U ) |
| REFLECTIX INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12916 | 3/31/2003 | $0.00 | | ( U ) |
| RE-FREY LLC<br>SCOTT FREY<br>7801 LINCOLN MILL RD<br>HOBART, IN 46342 | 01-01139<br>W.R. GRACE & CO. | z3138 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| REGAMBAL, VERNON<br>15 ASPEN CIR<br>STRATHMORE, AB T1P1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202713 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| REGAN JR, EDWARD F<br>13 BARTLETT RD<br>MIDDLETOWN, RI 02842 | 01-01139<br>W.R. GRACE & CO. | z678 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| REGAN, JAMES K<br>PO BOX 504<br>LANESBORO, MA 01237 | 01-01139<br>W.R. GRACE & CO. | z821 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| REGAN, JOSEPH C<br>9 OLD SHEPARD ST<br>CANTON, MA 02021 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5199 | 3/24/2003 | $0.00 | | ( P ) |
| REGAN, LLOYD ; REGAN, JOANN<br>527 EDWARD LN RR #2<br>EGANVILLE, ON K0J1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204815 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| REGAN, MR DONALD<br>158 PARK ST W BOX 1684<br>PRESCOTT, ON K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202500 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| REGEHR, DUANE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15124 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REGEL , JENNIFER<br>712 N 4TH ST W<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z100108 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENT SECURITY SERVICES INC<br>PO BOX 12034<br>AUGUSTA, GA 30914-2034 | 01-01139<br>W.R. GRACE & CO. | 1040 | 7/1/2002 | $6,188.16 | | ( U ) |
| REGGENTE , ALFONSO ; REGGENTE , MARIA<br>6527 PARKSIDE DR<br>NEW PORT RICHEY, FL 34653 | 01-01139<br>W.R. GRACE & CO. | z17932 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| REGGENTE, ALFONSO; REGGENTE, MARIA<br>527 PARKSIDE DR<br>NEW PORT RICHEY, FL 34653 | 01-01139<br>W.R. GRACE & CO. | z7101 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| REGIER , GREG ; REGIER , SHELLEY<br>215 S LINCOLN<br>MARION, KS 66861 | 01-01139<br>W.R. GRACE & CO. | z12825 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| REGIER, ARNOLD W<br>1928 120TH ST<br>MARION, KS 66861 | 01-01139<br>W.R. GRACE & CO. | z6344 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| REGIMBALD, DENIS<br>108 SWAIL<br>RICHELIEZ, QC J3L3S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208956 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| REGIMBALD, PIERRETTE<br>142 VERDI<br>LAVAL, QC H7N3C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204216 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| REGIONAL DISTRICT OF CENTRAL KOOTENAY<br>BOX 590 202 LAKESIDE DR<br>NELSON, BC V1L5R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205416 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| REGIONS BANK<br>300 S BRADFORD<br>PONTIAC, IL 61764 | 01-01139<br>W.R. GRACE & CO. | z8028 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| REGIONS MORTGAGE<br>1374 WAVERLY RD<br>KINGSPORT, TN 37664 | 01-01139<br>W.R. GRACE & CO. | z8090 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| REGIONS MORTGAGE OF ALABAMA<br>14 SKYLINE DR<br>TUSCALOOSA, AL 35405 | 01-01139<br>W.R. GRACE & CO. | z6455 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| REGIS JR, L STANLEY; REGIS, LINDA D<br>219 HIGH ST<br>SOUTHBRIDGE, MA 01550 | 01-01139<br>W.R. GRACE & CO. | z7079 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| REGNERY, RONALD P<br>106 BELRIDGE RD<br>CHESHIRE, CT 06410 | 01-01139<br>W.R. GRACE & CO. | z8627 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| REGNIER, MARIE H; PROVOST, ERIC<br>1857 DE CAMBRAI<br>ST BRUNO DE MONTARVILLE, QC J3V3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206138 | 6/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2370 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REHEARD, HENRIETTA; REHEARD, DWAINE M<br>1205 S JEFFERSON<br>WELLINGTON, KS  67152 | 01-01139<br>W.R. GRACE & CO. | z5827 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| REHILL, TRENT ; REHILL, NICOLE<br>4724 6TH ST SW<br>CALGARY, AB  T2S2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213817 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| REHUS, DALE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14505 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REICH , ROXIE A<br>7707 CARROLL AVE<br>TAKOMA PARK, MD  20912-7724 | 01-01139<br>W.R. GRACE & CO. | z16733 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REICH, FRANK J<br>474 KENSINGTON<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z2581 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| REICHARDT, HENRY<br>10117 RUTH DR<br>WADSWORTH, OH  44281 | 01-01139<br>W.R. GRACE & CO. | z1742 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| REICHARDT, STEVEN G; REICHARDT, MARY L<br>512 DAVENPORT ST<br>IOWA CITY, IA  52245 | 01-01139<br>W.R. GRACE & CO. | z4685 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| REICHERT, ARLYNE<br>1409 4TH AVE S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z6391 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| REICHERT, ARLYNE<br>1409 4TH AVE S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z5620 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| REICHERT, CAROL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13670 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| REICHERT, JOSEPH F; REICHERT, MARY T<br>7312 CHARLOTTE<br>KANSAS CITY, MO  64131-1645 | 01-01139<br>W.R. GRACE & CO. | z4829 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| REID , E BRUCE ; REID , CAROLYN C<br>412 DUNHAM HOLLOW RD<br>AVERILL PARK, NY  12018 | 01-01139<br>W.R. GRACE & CO. | z11740 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| REID , EDWARD ; MURRELL , GRACE ; MURRELL , T<br>1200 WOODYCREST AVE #5E<br>BRONX, NY  10452 | 01-01139<br>W.R. GRACE & CO. | z17079 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REID , MARJORIE L<br>4688 COLUMBINE DR<br>REDDING, CA 96002 | 01-01139<br>W.R. GRACE & CO. | z16753 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REID , MARJORIE L<br>4688 COLUMBINE DR<br>REDDING, CA 96002 | 01-01139<br>W.R. GRACE & CO. | z17688 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REID FAMILY PARTNERSHIP<br>PO BOX 6428<br>BOZEMAN, MT 59715 | 01-01139<br>W.R. GRACE & CO. | z10170 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| REID, ALAN C<br>1302 FERGUSON ST<br>OTTAWA, ON K2C2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210497 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| REID, ANDREE<br>185 GROVE<br>GRANBY, QC S2G4M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207729 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| REID, ANDREW A<br>316 3965 SHELBOURNE ST<br>VICTORIA, BC V8N6J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201289 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| REID, BRIAN<br>2307 MALAVIEW AVE<br>SIDNEY, BC V8L2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202138 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| REID, BRIAN ; DHARAMSI, SHAIROSE<br>1798 HWY 2<br>COURTICE, ON L1E2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210555 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| REID, BRIAN ; DHARAMSI, SHAIROSE<br>1798 HWY 2<br>COURTICE, ON L1E2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214082 | 10/26/2009 | UNKNOWN | [U] | ( U ) |
| REID, CINDA<br>PO BOX 170<br>BALFOUR, BC V0G1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200882 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| REID, DIANNE<br>92 MYRTLE ST<br>AYLMER, ON N5H2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210670 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| REID, JOSEE ; JOYAL, ALAN<br>7120 10TH AVE<br>MONTREAL, QC H2A3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206728 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| REID, KAREN ; REID, FRANK<br>140 PENTAGON BLVD<br>SAULT STE MARIE, ON P6B5J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213789 | 9/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 2372 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| REID, KATHLEEN A<br>2718 SAMS CREEK RD<br>NEW WINDSOR, MD 21776 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3733 | 3/17/2003 | $0.00 | | ( U ) |
| REID, KATHLEEN A<br>2718 SAMS CREEK RD<br>NEW WINDSOR, MD 21776 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13170 | 3/31/2003 | $0.00 | | ( U ) |
| REID, KEN ; REID, LEESA<br>1076 MATHERS AVE<br>WEST VANCOUVER, BC V7T2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205445 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| REID, NANCY<br>PO BOX 325 1011 ORIOLE LN<br>WILBERFORCE, ON K0L3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205184 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| REID, RANDY G; MASE, PAMELA E; WILKINSON, PATSY E<br>5209 GREENBROOK DR<br>CHARLOTTE, NC 28205 | 01-01139<br>W.R. GRACE & CO. | z1688 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| REID, RICK<br>92 HWY 130 RR 2<br>THUNDER BAY, ON P7C4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203131 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| REID, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14536 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REID, ROBERT ; REID, JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14541 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REID, ROBERT D<br>2 W 7TH ST<br>OIL CITY, PA 16301<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14367 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| REID, VERNON<br>10 CENTRE AVE<br>GLACE BAY, NS B1A5X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204665 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REID, WILLIAM R<br>263 W BRANCH CIR<br>NORTH EAST, MD 21901 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14158 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| REIFFERSCHEID, BRIAN ; REIFFERSCHEID, BRENDA<br>BOX 2491<br>HUMBOLDT, SK S0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200045 | 12/11/2008 | UNKNOWN [U] | ( U ) |
| REIHL, BETTY L<br>8428 GENEVA RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14683 | 3/31/2003 | $0.00 | ( U ) |
| REIHL, BETTY L<br>35 SANDY BRANCH DR<br><br>SELBYVILLE, DE 19975-9492 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14682 | 3/31/2003 | $0.00 | ( U ) |
| REIHL, JACOB J<br>812 BOYLE ST<br>INDIAN HEAD, SK S0G2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200629 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| REILLY, DAVIDJ<br>W5199 RIENZI RD<br>FOND DU LAC, WI 54935 | 01-01139<br>W.R. GRACE & CO. | z9804 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| REILLY, DAVIDJ<br>W5199 RIENZI RD<br>FOND DU LAC, WI 54935 | 01-01139<br>W.R. GRACE & CO. | z9803 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| REILLY, JOHN L; REILLY, LINDA M<br>3675 FARM RANCH RD S<br>BETHPAGE, NY 11714 | 01-01139<br>W.R. GRACE & CO. | z6019 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| REILLY, MARY<br>RR 1 BOX 86<br><br>TOWANDA, PA 18848-9786 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14685 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| REILLY, MAURA C<br>383 133 EDGES SOLRD<br>DURHAM, ON N0G1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213766 | 9/10/2009 | UNKNOWN [U] | ( U ) |
| REILLY, STEPHEN W<br>408 MELVIN RD<br>UTICA, NY 13502 | 01-01139<br>W.R. GRACE & CO. | z1780 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| REILLY, WILLIAM R<br>30 DOWNING ST<br>E WILLISTON, NY 11596 | 01-01139<br>W.R. GRACE & CO. | z6823 | 9/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 2374 of 3209*<br>
**888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REIMANN, JEAN M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9902 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| REIMEL, JENNIFER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15396 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REIMEL, JENNIFER; CARRIER, JEAN F<br>125 LINFIELD TRAPPE RD<br>ROYERSFORD, PA  19468 | 01-01139<br>W.R. GRACE & CO. | z1102 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| REIMER, CHRIS<br>969 TALBOT AVE<br>WINNIPEG, MB  R2L0T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201339 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| REIMER, DAVID<br>14358 NIAGARA PKY PO BOX 275<br>QUEENSTON, ON  L0S1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206355 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| REIMER, RICK ; REIMER, KAREN<br>RR 1<br>NORTH BATTLEFORD, SK  S9A2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209573 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| REIMER, RICK ; REIMER, KAREN<br>RR 1<br>NORTH BATTLEFORD, SK  S9A2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209572 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| REIMER, ROY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15506 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REIMER, ROY F; REIMER, TANA D<br>6969 E WEVER RD<br>BOX 114<br>WALHALLA, MI  49458-0114 | 01-01139<br>W.R. GRACE & CO. | z699 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| REIMER, WILLIAM R<br>73 KING ST PO BOX 662<br>FORT SMITH, NT  X0E0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204961 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| REIMLER, ART; REIMLER, REBECCA<br>4849 THREE WAY ACRES<br>BARNHART, MO  63012 | 01-01139<br>W.R. GRACE & CO. | z3683 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REIMULLER, PETER<br>PO BOX 4<br>POINT ARENA, CA 95468 | 01-01139<br>W.R. GRACE & CO. | z7058 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| REIN, VERNA<br>638 E 4TH AVE<br>SHAKOPEE, MN 55379 | 01-01139<br>W.R. GRACE & CO. | z3630 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| REINBERG , JOHN ; REINBERG , RUTH<br>14 JO ANN PL<br>CRESTWOOD, MO 63126 | 01-01139<br>W.R. GRACE & CO. | z17643 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REINEKE, EUGENE<br>608 ELM ST<br>COON RAPIDS, IA 50058 | 01-01139<br>W.R. GRACE & CO. | z6196 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| REINER, HEATHER<br>BOX 840<br>KINISTINO, SK S0J1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204143 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| REINER, MIKE; REINER, SHERRI<br>3605 OREGON<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z5819 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| REINER, RICHARD<br>8331 KOSTNER AVE<br>SKOKIE, IL 60076 | 01-01139<br>W.R. GRACE & CO. | z9182 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| REINER, RICK<br>8331 KOSTNER<br>SKOKIE, IL 60076 | 01-01139<br>W.R. GRACE & CO. | z11354 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| REINHAGEN, JOHN; REINHAGEN, CHRISTINE<br>56 ROBERT BATCHELDER RD<br>ATTLEBORO FALLS, MA 02763 | 01-01139<br>W.R. GRACE & CO. | z564 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| REINHARDT , DONALD F<br>6811 N OSCEOLA AVE<br>CHICAGO, IL 60631 | 01-01139<br>W.R. GRACE & CO. | z100476 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| REINHART , DAVID<br>521 GRAND AVE<br>TAYLOR MILL, KY 41015-1921 | 01-01139<br>W.R. GRACE & CO. | z13016 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| REINHART, PETER K<br>932 FRANKLIN ST<br>WYOMISSING, PA 19610-3003 | 01-01139<br>W.R. GRACE & CO. | z7390 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| REINIER, MIKE<br>2881 HWY 918<br>ELDON, IA 52554 | 01-01139<br>W.R. GRACE & CO. | z7823 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| REINKE, JAMES; REINKE, SUE<br>2992 ROSE RD<br>MILLADORE, WI 54454 | 01-01139<br>W.R. GRACE & CO. | z8917 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| REINSON, BRIAN<br>BOX 2353<br>MELVILLE, SK S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204758 | 4/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REIS, JEAN-FRANCOIS<br>40 47EME AVE<br>LACAINE, QC  H8T2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213357 | 9/3/2009 | UNKNOWN   [U] | ( U ) |
| REIS, MANUEL F<br>3257 APPOLLO RD<br>BURLINGTON, ON  L7M2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206377 | 6/15/2009 | UNKNOWN   [U] | ( U ) |
| REISENAUER , R P<br>8311 E CASALDO<br>SPOKANE VALLEY, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z101120 | 11/6/2008 | UNKNOWN   [U] | ( U ) |
| REITANO, ELVIRA<br>2328 E 28TH ST<br>BROOKLYN, NY  11229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6009 | 3/25/2003 | $0.00 | ( P ) |
| REITANO, ELVIRA<br>2328 E 28TH ST<br>BROOKLYN, NY  11229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6010 | 3/25/2003 | $0.00 | ( S ) |
| REITANO, ELVIRA<br>2328 E 28TH ST<br>BROOKLYN, NY  11229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6008 | 3/25/2003 | $0.00 | ( P ) |
| REITER, CHRISTINE K<br>111 N 6TH ST<br>ESTHERVILLE, IA  51334 | 01-01139<br>W.R. GRACE & CO. | z1249 | 8/13/2008 | UNKNOWN   [U] | ( U ) |
| REITH, RANDALL<br>407 WARWICK RD<br>TOWER LAKES, IL  60010<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14368 | 10/17/2008 | UNKNOWN   [U] | ( U ) |
| REITH-ROZELLE, JUDITH K<br>ROUTE 3 6063 HWY T<br>SPRING GREEN, WI  53588 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1065 | 7/1/2002 | $0.00 | ( P ) |
| REITLER, KATHLEEN D<br>728 STATE ROUTE 1033<br>TEMPLETON, PA  16259 | 01-01139<br>W.R. GRACE & CO. | z13475 | 10/28/2008 | UNKNOWN   [U] | ( U ) |
| REJDAK, EDWARD<br>1060 KNOWLTON RD<br>WEST BROME, QC  J0E2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202379 | 2/17/2009 | UNKNOWN   [U] | ( U ) |
| REJEAN, PAILLE<br>7792 NOTREDAME OUEST<br>TROIS RIVIERES, QC  C9B1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202956 | 2/25/2009 | UNKNOWN   [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REKSHYNSKYJ, EDITH H<br>9867B BOCA GARDENS TRL<br>BOCA RATON, FL 33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5267 | 3/24/2003 | $0.00 | ( P ) |
| REKSHYNSKYJ, EDITH H<br>9867B BOCA GARDES TRL<br>BOCA RATON, FL 33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5266 | 3/24/2003 | $0.00 | ( P ) |
| REKSHYNSKYJ, EDITH H<br>9867 B BOCA GARDENS TRL<br>BOCA RATON, FL 33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5265 | 3/24/2003 | $0.00 | ( P ) |
| REMEGO, DIANNE<br>589 ATHOL ST E<br>OSHAWA, ON L1H1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208802 | 8/11/2009 | UNKNOWN [U] | ( U ) |
| REMILLARD, DAVID G<br>206 SHEPARD RD<br>STURBRIDGE, MA 01566 | 01-01139<br>W.R. GRACE & CO. | z2832 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| REMILLARD, JOEL<br>4185 RUE DE PEIRAS<br>TERREBONNE, QC J6X1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206024 | 6/1/2009 | UNKNOWN [U] | ( U ) |
| REMIS, EDWARD R<br>7029 SLAYTON SETTLEMENT RD<br>LOCKPORT, NY 14094 | 01-01139<br>W.R. GRACE & CO. | z168 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| REMIS, TURCATO<br>1224 BARTON ST<br>STONEY CREEK, ON L8E5G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201689 | 2/3/2009 | UNKNOWN [U] | ( U ) |
| REMISZEWSKI, WALTER A<br>3 IRA ST<br>NEW HAVEN, CT 06512 | 01-01139<br>W.R. GRACE & CO. | z7115 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| REMKE, CHARLES<br>2017 WAYSIDE DR<br>FORT WAYNE, IN 46818 | 01-01139<br>W.R. GRACE & CO. | z3518 | 8/27/2008 | UNKNOWN [U] | ( U ) |
| REMLER SR, THOMAS C<br>1405 BROWN RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14371 | 10/17/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REMLER, ELLEN L<br>2420 RIVER RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14370 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| REMMES, RICHARD G AND ANN T<br>c/o RICHARD G REMMES<br>115 WOOLFORD RD<br>WRENTHAM, MA 02093-1434 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8792 | 3/28/2003 | $0.00 | ( P ) |
| REMODELING AND HEATING<br>505 HOLLAND DR #4<br>CANA, VA 24317 | 01-01139<br>W.R. GRACE & CO. | z16005 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| REMPEL, GUSTAV<br>19110 87A AVE<br>SURREY, BC V4N6E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209585 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| REMPEL, TRACY<br>166 VALLEYVIEW DR<br>WHITEHORSE, YT Y1A3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211973 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| RENAISSANCE INTERNATIONAL ENTERPRISES INC<br>2926 BISHOP RD<br>WICKLIFFE, OH 44092 | 01-01139<br>W.R. GRACE & CO. | z4472 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| RENAUD, ALAIN<br>BOX 818<br>BRASS CREEK, AB T0L0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208673 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| RENAUD, ALAIN ; GRAVEL, FABIENNE<br>5049 RAYMOND<br>PIERREFO, DS H8Z2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212325 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| RENAUD, BRAD<br>28 WYVERN RD<br>TORONTO, ON M2K2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208077 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| RENAUD, DANIEL<br>381 JEAN DE BREBEUF<br>ST JEAN SUR RICHELIEU, QC J3B1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201776 | 2/5/2009 | UNKNOWN [U] | ( U ) |
| RENAUD, DIANE ; FRIGON, PIERRE<br>1497 RANG DU BRULE<br>ST ANTOINE SUR RICHELIEU, QC J0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207994 | 7/31/2009 | UNKNOWN [U] | ( U ) |
| RENAUD, EMMANUEL<br>866 CUMMINGS AVE<br>OTTAWA, ON K1K2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204829 | 4/13/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RENAUD, GUY<br>627 BOURGEOIS<br>BELOEIL, QC  J3G2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200521 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, KENNETH L; RENAUD, CELIA C<br>8651 HELENA RD<br>ALDEN, MI  49612 | 01-01139<br>W.R. GRACE & CO. | z10856 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RENAUD, MAURICE<br>1205 CHEMIN DU CHENAL DU MOINE<br>STE ANNE DE SOREL, QC  J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210251 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, MICHEL<br>550 PRINCIPALE<br>ST FAUSTIN LAC CARRE, QC  J0T1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210436 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, PIERRE-OLIVIER ; SAVRIOL, BARBARA<br>784 48E AVE<br>LACHINE, QC  H8T2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212900 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RENAUD, ROBERT<br>1250 BEAULIEU VILLE<br>ST LAURENT, QC  H4L3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209943 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| RENDEK, LOUISE O<br>317 WITNEY AVE S<br>STOON, SK  S7M3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200994 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| RENDEK, LOUISE O<br>317 WITNEY AVE<br>SASKATOON, SK  S7M3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204570 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| RENDEK, LOUISE O<br>317 WITNEY S<br>SASKATOON, SK  S7M3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210698 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RENDEK, SANDRA ; RENDEK, JEFF<br>2020 PINE ST<br>PRINCE GEORGE, BC  V2L2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209057 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| RENEBOME, JEFF<br>JEFF RENEBOME<br>316 LAURELWOOD CIRCLE<br>MANTECA, CA  95336 | 01-01139<br>W.R. GRACE & CO. | z10132 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RENEBOME, JEFFERY P<br>JEFF , RENEBOME<br>316 LAURELWOOD CIRCLE<br>MANTECA, CA  95336 | 01-01139<br>W.R. GRACE & CO. | z2741 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| RENFREW, HARVEY M<br>61 STONY HILL RD<br>HAMPDEN, MA  01036-9734 | 01-01139<br>W.R. GRACE & CO. | z4722 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RENFREW, HARVEY M<br>61 STONY HILL RD<br>HAMPDEN, MA 01036-9734 | 01-01139<br>W.R. GRACE & CO. | z9156 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| RENFRO , WAYNE B; RENFRO , PAMELA S<br>287 BRUNNER RD<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z12929 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RENNEISEN, KLAUS W<br>3 DANIEL DR<br>COVENTRY, RI 02816 | 01-01139<br>W.R. GRACE & CO. | z3128 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| RENNEKAMP, JEROME<br>7938 ST RD 46<br>BROOKVILLE, IN 47012 | 01-01139<br>W.R. GRACE & CO. | z420 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| RENNER SR, CHARLES<br>2051 TENTH ST<br>MARINETTE, WI 54143 | 01-01139<br>W.R. GRACE & CO. | z9093 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| RENNER, ELEANORA F<br>220 COULEE DR<br>PO BOX 159<br>WASHBURN, ND 58577 | 01-01139<br>W.R. GRACE & CO. | z4532 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| RENNER, PAUL L<br>PO BOX 787<br>SHOW LOW, AZ 85902 | 01-01139<br>W.R. GRACE & CO. | z14133 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RENNIE, DONALD S<br>5116 MAIN ST<br>VANCOUVER, BC V5W2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208406 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| RENNIE, HUEL A<br>626 WINDSOR ST NE<br>WEYBURN, SK S4H0X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212424 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RENSCH, MIKE<br>8911 42ND ST NW<br>NEW TOWN, ND 58763 | 01-01139<br>W.R. GRACE & CO. | z9456 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RENSHAW, GREGG<br>2144 NEWBURGH DR<br>TROY, MI 48083 | 01-01139<br>W.R. GRACE & CO. | z884 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| RENSHAW, GREGG<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15507 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RENSING, DAVID E<br>289 WINNEBAGO DR<br>LAKE WINNEBAGO, MO 64034 | 01-01139<br>W.R. GRACE & CO. | z8370 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RENSTROM, JOHN<br>407 E 31ST AVE<br>VANCOUVER, BC  J5J2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209192 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| RENTAL MANAGEMENT SYSTEMS INC<br>10215 151ST ST<br>EDMONTON, AB  T5P1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212953 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RENTAL MANAGEMENT SYSTEMS INC<br>10215 151ST ST<br>EDMONTON, AB  T5P1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212952 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RENTAL MANAGEMENT SYSTEMS INC<br>10215 151ST ST<br>EDMONTON, AB  T5P1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212954 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RENTROP, DAVID<br>2006 PLANTATION DR<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3842 | 3/17/2003 | $0.00 | | ( P ) |
| RENTSCHLER, HOWARD; RENTSCHLER, BETTY<br>9102 S 100 E<br>ROCHESTER, IN  46975 | 01-01139<br>W.R. GRACE & CO. | z6052 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RENTZ, JOHN<br>10908 CAREY TER<br>PHILADELPHIA, PA  19154 | 01-01139<br>W.R. GRACE & CO. | z2092 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| RENUART, PETER; RENUART, KIMBERLY<br>12790 S DURKEE RD<br>GRAFTON, OH  44044 | 01-01139<br>W.R. GRACE & CO. | z7296 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| RENYH, WILLIAM ; RENYH, GAY<br>232 14TH AVE S<br>CRANBROOK, BC  V1C2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211369 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| RENYK, WILLIAM ; RENYK, GAY<br>232 14TH AVE S<br>CRANBROOK, BC  V1C2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212987 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| REPOSA, HENRY<br>53 BAY STATE AVE<br>TEWKSBURY, MA  01876 | 01-01139<br>W.R. GRACE & CO. | z10776 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| REPSHER , STEWART<br>1141 CONCORD DR<br>HADDONFIELD, NJ  08033 | 01-01139<br>W.R. GRACE & CO. | z13023 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RESAN, STEVAN A<br>877 REDLAND RD<br>WHITACRE, VA  22625 | 01-01139<br>W.R. GRACE & CO. | z8817 | 10/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2382 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RESCH, LANCE 63 MCGILLIVRAY CRES REGINA, SK  S4R4V8 CANADA | 01-01139 W.R. GRACE & CO. | z204780 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| RESCH, RYAN 3474 ARCHIMEDES ST VANCOUVER, BC  V5R4W3 CANADA | 01-01139 W.R. GRACE & CO. | z204753 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| RESIN SYSTEMS INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01139 W.R. GRACE & CO. | 934 | 6/28/2002 | $2,738.79 | | ( U ) |
| RESORS INC 344 9TH ST SAINT MARIES, ID  83861 | 01-01139 W.R. GRACE & CO. | z100272 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RETT, JUERGEN 113 KING ST N WATERLOO, ON  N2J2X7 CANADA | 01-01139 W.R. GRACE & CO. | z206996 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| REUBER, HEATHER D 12 NORTH PARK DRIVE TORONTO , N  6L 1K2 CANADA | 01-01139 W.R. GRACE & CO. | z206316 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| REUM , NORMAN 32505 MCDONALD LK RD SAINT IGNATIUS, MT  59865 | 01-01139 W.R. GRACE & CO. | z16830 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REUSING, JOHN E 207 ARMSTRONG LN PASADENA, MD  21122-4143 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12951 | 3/31/2003 | $0.00 | | ( U ) |
| REUTER, ROBERT L 911 HILL ST CHEROKEE, IA  51012 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7448 | 3/27/2003 | $0.00 | | ( P ) |
| REVAK, GARY C; REVAK, BARBARAD W7029 TOWN LINE RD PHILLIPS, WI  54555 | 01-01139 W.R. GRACE & CO. | z9355 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| REVALA, EMIL 916 LYNN AVE BELLE VERNON, PA  15012 | 01-01139 W.R. GRACE & CO. | z4278 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| REVELER, BERT ; REVELER, JOAN 521 BROWNING AVE OTTAWA, ON  K1G0T3 CANADA | 01-01139 W.R. GRACE & CO. | z213130 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| REVELES , ANTHONY ; REVELES , BIRGITTA 1738 ORCHARD DR OJAI, CA  93023 | 01-01139 W.R. GRACE & CO. | z16985 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2383 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REVERING, BERNARD J<br>1221 ROOSEVELT AVE<br>DETROIT LAKES, MN 56501-4018 | 01-01139<br>W.R. GRACE & CO. | z5576 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| REVIER, RALPH<br>706 E 4TH ST<br>REDWOOD FALLS, MN 56283 | 01-01139<br>W.R. GRACE & CO. | z6381 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| REVIER, RALPH<br>706 E 4TH ST<br>REDWOOD FALLS, MN 56283 | 01-01139<br>W.R. GRACE & CO. | z6380 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| REVOCABLE TRUST OF JAMES W AND MARY J BERGMANN<br>525 1ST AVE W<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z9579 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| REVOCABLE TRUST OF RICHARD D HANSON<br>7246 BREWER RD<br>FLINT, MI 48507 | 01-01139<br>W.R. GRACE & CO. | z6298 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| REVOCABLE TRUST OF RICHARD DAVID NELSON<br>PO BOX 125<br>SHELL, WY 82441 | 01-01139<br>W.R. GRACE & CO. | z14223 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| REVOIR, WALTER<br>7346 W 110TH PL<br>WORTH, IL 60482 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7680 | 3/27/2003 | $0.00 | | ( P ) |
| REVORD, RAOUL D<br>N3253 BUCKHORN RD<br>WETMORE, MI 49895 | 01-01139<br>W.R. GRACE & CO. | z2341 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| REVOY, PERCY<br>PO BOX 152<br>CUDWORTH, SK S0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205986 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| REWAKOWSKI RAMSDEN , CLARA<br>5075 BALL RD<br>SYRACUSE, NY 13215 | 01-01139<br>W.R. GRACE & CO. | z17359 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| REXAM RELEASE INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1180 | 7/5/2002 | $2,274.38 | | ( U ) |
| REXEL/SOUGHLAND ELECTRICAL SUPPLIES<br>PO BOX 1628<br>OWENSBORO, KY 42302-1628 | 01-01139<br>W.R. GRACE & CO. | 1318 | 7/12/2002 | $2,430.05 | | ( U ) |
| REY, PETER ; REY, CAROL<br>1095 SOMERVILLE AVE<br>WINNIPEG, MB R3T1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202095 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| REYENDES, DANIEL; REYENDES, ISABELLE<br>PO BOX 241<br>PATTERSON, CA 95363 | 01-01139<br>W.R. GRACE & CO. | z9616 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REYER JR , PAUL<br>1651 GRAND AVE<br>SAVANNAH, NY 13146 | 01-01139<br>W.R. GRACE & CO. | z13148 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| REYES , RAMON ; REYES , JULIE<br>RAMON & JULIE REYES<br>1258 SPRUCE ST<br>LAKE OSWEGO, OR 97034-6061 | 01-01139<br>W.R. GRACE & CO. | z13326 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| REYES, ERIVERTO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14506 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REYES, JOSE P<br>2146 W HIGHLAND AVE<br>CHICAGO, IL 60659 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8856 | 3/28/2003 | $0.00 | | ( P ) |
| REYES, JUAN; REYES, ROBIN<br>134 NEIL RD<br>SUGAR GROVE, IL 60554 | 01-01139<br>W.R. GRACE & CO. | z3648 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| REYES, NANCY A<br>5475 DANIELS<br>DETROIT, MI 48210 | 01-01139<br>W.R. GRACE & CO. | z11450 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REYES, ROBIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14507 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| REYMANN, STEPHEN E<br>5 STUART MILLS PL<br>CATONSVILLE, MD 21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4858 | 3/24/2003 | $0.00 | | ( U ) |
| REYNA, MARGARITA<br>4006 PARK FOREST DR<br>FLINT, MI 48507-2259 | 01-01139<br>W.R. GRACE & CO. | z10356 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLD, ROBERT ; REYNOLD, NANCY<br>145 RABBIT LAKE RD<br>KENORA, ON P9N4L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203621 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS , CHRISTINE ; REYNOLDS , KENT<br>2322 N ATLANTIC AVE<br>PEORIA, IL 61603 | 01-01139<br>W.R. GRACE & CO. | z12440 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS , MARY M<br>4449 BULL LAKE RD<br>TROY, MT 59935 | 01-01139<br>W.R. GRACE & CO. | z16896 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    *Page 2385 of 3209*<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REYNOLDS , PATRICIA A<br>627 S ROSEWOOD AVE<br>SANTA ANA, CA  92703-4517 | 01-01139<br>W.R. GRACE & CO. | z101092 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, DAVID L<br>2052 W MITCHELL ST<br>WHEATLAND, WY  82201 | 01-01139<br>W.R. GRACE & CO. | z3231 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, DEREK<br>29 DELBERT DR<br>SCARBOROUGH, ON  M1P1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210130 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, DORIS<br>1486 ELM ST<br>KELOWNA, BC  V1Y3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209413 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, DOUGLAS S<br>11 HAVEY<br>ST ARNPR, OR  K7S1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208311 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, FRANCIS B<br>237 WENONAH AVE<br>MANTUA, NJ  08051 | 01-01139<br>W.R. GRACE & CO. | z8097 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, JAMES A; REYNOLDS, BETTY J<br>4349 CO RT 4<br>OSWEGO, NY  13126 | 01-01139<br>W.R. GRACE & CO. | z8745 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, JAMES E; REYNOLDS, PATRICIA A<br>220 CLINE ST<br>LYNNVILLE, TN  38472 | 01-01139<br>W.R. GRACE & CO. | z4099 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, JERRY ; REYNOLDS, PATRICIA<br>62018 OLIVE BARBER RD<br>COOS BAY, OR  97420 | 01-01139<br>W.R. GRACE & CO. | z10419 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, JOHN L<br>26385 CO RD 3<br>MERRIFIELD, MN  56465 | 01-01139<br>W.R. GRACE & CO. | z1522 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, MANSFIELD G<br>2403 E GORDON<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z10827 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, MAUREEN<br>6751 CLEARY RD<br>LIVONIA, NY  14487 | 01-01139<br>W.R. GRACE & CO. | z2861 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, PAULA<br>BOX 313<br>DARWELL, AB  T0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213147 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, PAULA<br>BOX 313<br>DARWELL, AB  T0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212071 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 2386 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REYNOLDS, RYAN 217 HURONIA RD BARRIE, ON L4N4G2 CANADA | 01-01139 W.R. GRACE & CO. | z209732 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, SHAWN ; REYNOLDS, ALISON 44 E GORE ST STRATFORD, ON N5A3X5 CANADA | 01-01139 W.R. GRACE & CO. | z206097 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, STAN BOX 537 COALHURST, AB T0L0V0 CANADA | 01-01139 W.R. GRACE & CO. | z202048 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, STEVEN 1341 93RD AVE DAWSON CREEK, BC V1G1E5 CANADA | 01-01139 W.R. GRACE & CO. | z211479 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, THOMAS A ; REYNOLDS, MAE 3937 BUCKLEY RD SAINT LOUIS, MO 63125 | 01-01139 W.R. GRACE & CO. | z3192 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, TRACY 44 RUE PATRIMOINE GATINEAU, QC J9H3N7 CANADA | 01-01139 W.R. GRACE & CO. | z210613 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| REYNOLDS, VINCENT P 2818 EPWORTH LN OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13518 | 3/31/2003 | $0.00 | | ( P ) |
| REYNOLDS, VINCENT P 2818 EPWORTH LN OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13517 | 3/31/2003 | $0.00 | | ( P ) |
| REYNOLDS, VINCENT P 2818 EPWORTH LN OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13519 | 3/31/2003 | $0.00 | | ( P ) |
| REZANIA, DAVAR ; ETTEMA, VERONICA 14527 86TH AVE EDMONTON, AB T5R4B5 CANADA | 01-01139 W.R. GRACE & CO. | z206235 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| RHAMES-LOVIE, LINDA 576 E QUAIL SPARKS, NV 89431 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1229 | 7/8/2002 | $0.00 | | ( P ) |
| RHEAUME, MICHEL ; RHEAUME, FRANCE P 834 RADISSON BOUCHERVILLE, QC J4B5R9 CANADA | 01-01139 W.R. GRACE & CO. | z209083 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2387 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RHEIN , DONNA 34 HELLBERG AVE CHALFONT, PA 18914 | 01-01139 W.R. GRACE & CO. | z12617 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| RHINDRESS, PAUL 297 DUNDAS ST W TRENTON, ON K8V3R9 CANADA | 01-01139 W.R. GRACE & CO. | z202513 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| RHINERSON, JOSEPH P 1041 WRIGHT LANDING RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15107 | 4/1/2003 | $0.00 | ( P ) |
| RHINERSON, JOSEPH P 1041 WRIGHTS LANDING RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15108 | 4/1/2003 | $0.00 | ( P ) |
| RHINERSON, JOSEPH P 1041 WRIGHTS LANDING RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15110 | 4/1/2003 | $0.00 | ( P ) |
| RHINERSON, JOSEPH P 1041 WRIGHTS LANDING RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15109 | 4/1/2003 | $0.00 | ( P ) |
| RHINERSON, JOSEPH P 1041 WRIGHT LANDING RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15106 | 4/1/2003 | $0.00 | ( U ) |
| RHINERSON, JOSEPH P 1041 WRIGHTS LANDING RD OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15105 | 4/1/2003 | $0.00 | ( P ) |
| RHINO, ARVIS J; RHINO, JOANNE I 3 ELMWOOD AVE PO BOX 185 GAASTRA, MI 49927-0185 | 01-01139 W.R. GRACE & CO. | z2492 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| RHOADES , RUTH A 725 S BROADWAY PENDLETON, IN 46064 | 01-01139 W.R. GRACE & CO. | z101155 | 11/17/2008 | UNKNOWN [U] | ( U ) |
| RHOADES, WILLIAM 5286 PICKETT RIVER DR RICHMOND, VA 23231 | 01-01139 W.R. GRACE & CO. | z10897 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| RHOADS, DAWN 714 N CUSTER AVE MILES CITY, MT 59301 | 01-01139 W.R. GRACE & CO. | z6393 | 9/17/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 2388 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RHOADS, ROY W<br>85 BEETEM HOLLOW RD<br>NEWVILLE, PA  17241-9541 | 01-01139<br>W.R. GRACE & CO. | z7632 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RHOADS, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15687 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RHOADS, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15599 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RHODES , BONNIE<br>261 DANIELS RUN<br>SPENCER, WV  25276 | 01-01139<br>W.R. GRACE & CO. | z17951 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| RHODES , CAROL<br>411 E CHESTNUT<br>FAIRBURY, IL  61739 | 01-01139<br>W.R. GRACE & CO. | z13162 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RHODES, ALVIN L; RHODES, WINFRED E<br>HWY 61 205 MILLS ST<br>PO BOX 232<br>MERRIMAN, NE  69218 | 01-01139<br>W.R. GRACE & CO. | z3901 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RHODES, KURT; RHODES, KAREN<br>1021 GREENWOOD<br>LANSING, MI  48906 | 01-01139<br>W.R. GRACE & CO. | z6791 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| RHODES, NATALIE<br>88 PEARL ST E<br>KINGSVILLE, ON  N9Y1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208992 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| RHODES, RANDY<br>12101 POWERHOUSE RD<br>POTTER VALLEY, CA  95469 | 01-01139<br>W.R. GRACE & CO. | z5856 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RHODIA INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 3269 | 3/10/2003 | $0.00<br>$21,651.20 | | ( P )<br>( U ) |
| RHONE, DOROTHYM<br>PO BOX 63<br>CLARKSVILLE, NY  12041 | 01-01139<br>W.R. GRACE & CO. | z9357 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RHR INTERNATIONAL COMPANY<br>233 S WACKER DR STE 9500<br>CHICAGO, IL  60606-6318 | 01-01139<br>W.R. GRACE & CO. | 1183 | 7/5/2002 | $700.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RHYMER, JAMES<br>BOX 213<br>ROSENORT, MB  R0G1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200743 | 1/20/2009 | UNKNOWN  [U] | ( U ) |
| RHYMES , J L<br>135 N BERKELEY AVE<br>FULLERTON, CA  92831 | 01-01139<br>W.R. GRACE & CO. | z11612 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| RIACH, CYRIL J<br>1446 ASPEN CRES<br>CARAMAT, ON  P0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210864 | 8/25/2009 | UNKNOWN  [U] | ( U ) |
| RIBAUDO , RANDY<br>PO BOX 318<br>ULM, MT  59485 | 01-01139<br>W.R. GRACE & CO. | z16665 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| RIBAUDO, RANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14741 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| RICARD, DENISE<br>1020 RUE NOTRE DAME<br>NICOLET, QC  J3T1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202191 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| RICARD, JANICE V<br>2079 VIRGINIA ST<br>BATON ROUGE, LA  70802 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15003 | 4/3/2003 | $0.00 | ( U ) |
| RICARD, ROBERT<br>193 PRINCIPALE<br>ST ALEXIS, QC  J0K1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202802 | 2/23/2009 | UNKNOWN  [U] | ( U ) |
| RICCI , LAURA<br>26 AMBLESIDE DR<br>BOX 51<br>WEST FALMOUTH, MA  02574 | 01-01139<br>W.R. GRACE & CO. | z15899 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| RICCI, FRANCIS A<br>28 REED RD<br>PEABODY, MA  01960 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13324 | 3/31/2003 | $0.00 | ( P ) |
| RICCI, FRANK T<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z4872 | 9/5/2008 | UNKNOWN  [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICCI, ROSETTAJ; RICCI, EMIL P<br>13 GUTHRIE LN<br>LIVINGSTON, MT 59047 | 01-01139<br>W.R. GRACE & CO. | z9479 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RICCIARDI , ROBERT<br>11 CHESTNUT ST<br>SOUTHINGTON, CT 06489 | 01-01139<br>W.R. GRACE & CO. | z16252 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RICE , CRAIG A<br>804 W PARK ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z100367 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RICE , MARIA A<br>SAIF HAVEN<br>C/O MARIA A RICE<br>PO BOX 957044<br>DULUTH, GA 30095-9518 | 01-01139<br>W.R. GRACE & CO. | z11948 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| RICE, ALLEN J<br>119 BRANTLEY ST<br>DEQUINCY, LA 70633 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5300 | 3/24/2003 | $0.00 | | ( U ) |
| RICE, CHARLES<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14964 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RICE, CLARK D<br>309 ERICKSON ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z11180 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RICE, CLARK D<br>309 ERICKSON ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z11184 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RICE, CLARK D<br>309 ERICKSON ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z11179 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RICE, JESSE M; RICE, THELMA G<br>5565 MCCAIN DR<br>SHREVEPORT, LA 71107 | 01-01139<br>W.R. GRACE & CO. | z2154 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| RICE, KEVIN ; RICE, DIANA<br>RR 3<br>LAWRENCETOWN, NS B0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210355 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RICE, LYLE E; RICE, FELICITAS E<br>1705 E SOUTH RIDGE DR<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z11394 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| RICE, MARIA A<br>MARIA A, RICE<br>PO BOX 957044<br>DULUTH, GA 30095-9518 | 01-01139<br>W.R. GRACE & CO. | z3956 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICE, MICHAEL B<br>2338 THOMAS AVE N<br>MINNEAPOLIS, MN  55411 | 01-01139<br>W.R. GRACE & CO. | z9114 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| RICE, PETER M; RICE, VIRGINIA A<br>340 S 2ND W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z398 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| RICE, ROBERT A<br>811 HAYWARD AVE<br>TAKOMA PARK, MD  20912 | 01-01139<br>W.R. GRACE & CO. | z5135 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RICE, ROBERT J<br>1090 PLYMOUTH RIDGE RD<br>ASHTABULA, OH  44004 | 01-01139<br>W.R. GRACE & CO. | z8583 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RICE-SAUER, EDITH A; RICE-SAUER, MICHAEL J<br>4204 E 30TH AVE<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z8125 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| RICH , KATHRYN A<br>PO BOX 475 | 01-01139<br>W.R. GRACE & CO. | z100599 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RICH, JASON<br>413 N BROADWAY AVE<br>NEW HAMPTON, IA  50659 | 01-01139<br>W.R. GRACE & CO. | z1288 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| RICHARD , CHARLES ; RICHARD , SUSAN<br>46 AMES ST<br>QUINCY, MA  02169-7402 | 01-01139<br>W.R. GRACE & CO. | z100634 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RICHARD J MCATEER REVOCABLE LIVING TRUST<br>6 BURGUNDY DR<br>HAMPTON, NH  03842 | 01-01139<br>W.R. GRACE & CO. | z320 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| RICHARD R LYONS, ESTATE OF<br>ZERO KENISTON RD<br>LYNNFIELD, MA  01940 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3658 | 3/17/2003 | $0.00 | | ( P ) |
| RICHARD, ANNE-MARIE<br>123 RTE 104<br>ST JEAN SUR RICHELIEU, QC  J2X1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212390 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, BENOIT<br>70 ST JEAN<br>POINTE CLAIRE, QC  H9S4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212779 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, CHARLES H<br>9 ORCHARD ST<br>MANCHESTER, NH  03102 | 01-01139<br>W.R. GRACE & CO. | z5984 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RICHARD, CLAUDE<br>113 24TH AVE NORD<br>BOIS DES FILION, QC  J6Z1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207765 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*　　　**www.bmcgroup.com**　　　*Page 2392 of 3209*
**888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHARD, DENISE 6923 BOULEVARD LES GALERIES DANJOU ANJOU, QC  H173X6 CANADA | 01-01139 W.R. GRACE & CO. | z207625 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, DONALD T 356 LISGAR AVE RENFREW, ON  K7V3N4 CANADA | 01-01139 W.R. GRACE & CO. | z202004 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, DWIGHT 119 ST JEAN CHATEAUGUAY, QC  J6J2Y2 CANADA | 01-01139 W.R. GRACE & CO. | z205736 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, DWIGHT 119 ST JEAN CHALEAUGUAY, QC  J6J2Y2 CANADA | 01-01139 W.R. GRACE & CO. | z205737 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, EDWARD L 261 FRAZAR ST LAKE CHARLES, LA  70605 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3580 | 3/17/2003 | $0.00 | | ( P ) |
| RICHARD, EDWARD L 261 FRAZAR ST LAKE CHARLES, LA  70605 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3581 | 3/17/2003 | $0.00 | | ( P ) |
| RICHARD, GINETTE 564 DUMAS ST AMABLE, QC  J0L1N0 CANADA | 01-01139 W.R. GRACE & CO. | z210560 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, HILTON L 532 N LEBANON SULPHUR, LA  70663 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14811 | 3/31/2003 | $0.00 | | ( U ) |
| RICHARD, HILTON L 532 N LEBANON SULPHUR, LA  70663 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13484 | 3/31/2003 | $0.00 | | ( U ) |
| RICHARD, JEAN-CLAUDE 4818 MOHRS RD RR 1 ARNPRIOR, ON  K7S3G7 CANADA | 01-01139 W.R. GRACE & CO. | z208656 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, LILIANE 519 BRIMAZIE GRANBY, QC  J2G3E7 CANADA | 01-01139 W.R. GRACE & CO. | z207514 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, MARTINE 25 COUPIL SOREL TRACY, QC  J3P2X1 CANADA | 01-01139 W.R. GRACE & CO. | z208755 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHARD, PIERRE<br>32 DES CHALETS<br>CAP SANTE, QC G0A1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212757 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, SYLVAIN-LUC ; BRISSON, HENRI<br>699 DE LA COMMUNE EST 405<br>MONTREAL, QC H2Y4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203645 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| RICHARD, WALTER<br>BOX 93<br>PLAMONDON, AB T0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211685 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS , GARY ; RICHARDS , GLENDA<br>2811 YODER DR<br>BURLINGTON, IA 52601 | 01-01139<br>W.R. GRACE & CO. | z100183 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDS , MR DAVID ; RICHARDS , MRS GERLINDE<br>178 FORREST LN<br>PHILLIPSBURG, NJ 08865 | 01-01139<br>W.R. GRACE & CO. | z17298 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDS , PHILLIP D; RICHARDS , JEANNIE M<br>193 S ALLING RD<br>TALLMADGE, OH 44278 | 01-01139<br>W.R. GRACE & CO. | z11838 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDS, CARI<br>15 ANN ST S<br>CLIFFORD, ON N0G1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209059 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, CLARE<br>56 BRANT AVE<br>GUELPH, ON N1E1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208169 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, DOUG ; RICHARDS, MARION<br>RR 2<br>TARA, ON N0H2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209248 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, DOUGLAS R; RICHARDS, SHIRLEY A<br>BOX 802<br>KELVINGTON, SK S0A1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203390 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, GARY ; RICHARDS, HOLLY<br>RR 2 COLBORNE LOT 24 CONE 4 13656 TELEPHONE RD<br>COLBORNE, ON K0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202949 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, GEORGE E<br>W104 WAVERLY PL<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z11159 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDS, GEORGE E<br>W104 WAVERLY PL<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8941 | 10/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHARDS, JAMES E<br>POB 8000-PMB 8019<br>BLACK BUTTE RANCH, OR  97759 | 01-01139<br>W.R. GRACE & CO. | z1542 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDS, JANE E<br>14016 VALLEYVIEW DR<br>EDMONTON, AB  T5R5T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207716 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, MRS MARY<br>861 FLEET AVE<br>WINNIPEG, MB  R3M1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205318 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, PETER V<br>350 HWY 362 RR 2<br>MIDDLETON, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202626 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, ROBERT J; RICHARDS, PENELOPE A<br>2954 TUDOR AVE<br>VICTORIA, BC  V8N1M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207867 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDS, RUTH<br>1226 LOGAN ST<br>LA CROSSE, WI  54603 | 01-01139<br>W.R. GRACE & CO. | z10239 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDSON , DAVID A; RICHARDSON , MELANIEK<br>9541 HERPEL LN<br>GREEN PARK, MO  63123-7014 | 01-01139<br>W.R. GRACE & CO. | z15902 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDSON , HARRIETT<br>309 4TH ST<br>FARMINGTON, MN  55024 | 01-01139<br>W.R. GRACE & CO. | z13428 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDSON JR, LILY<br>BOX 91<br>WORSLEY, AB  T0H3W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203815 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15643 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, ARTHUR L<br>6742 NOTRE DAME ST<br>ORLEANS, ON  K1C1H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209430 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, DANIEL; RICHARDSON, KAREN<br>69 LAXSON AVE<br>MANCHESTER, NH  03103 | 01-01139<br>W.R. GRACE & CO. | z7062 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, DICK S<br>916 Melanie<br><br>Sulphur, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4410 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RICHARDSON, HEATHER<br>PO BOX 211<br>REDWATER, AB  T0A2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208654 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| RICHARDSON, ISAIAH W<br>3747 REISTERSTOWN RD<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15068 | 4/1/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RICHARDSON, ISAIAH W<br>3747 REISTERSTOWN RD<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15069 | 4/1/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RICHARDSON, ISAIAH W<br>3747 REISTERSTOWN RD<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15070 | 4/1/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RICHARDSON, ISAIAH W<br>3747 REISTERSTOWN RD<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15071 | 4/1/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RICHARDSON, ISAIAH W<br>3747 REISTERSTOWN RD<br>BALTIMORE, MD  21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15072 | 4/1/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RICHARDSON, JOHN G<br>72 PENETANG ST<br>BARRIE, ON  L4M1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211691 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| RICHARDSON, KATHY<br>337 STILL RIVER RD<br>BOLTON, MA  01740 | 01-01139<br>W.R. GRACE & CO. | z4291 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| RICHARDSON, MICHAEL<br>10377 E 600 N<br>PERU, IN  46970 | 01-01139<br>W.R. GRACE & CO. | z8261 | 10/3/2008 | UNKNOWN  [U] | ( U ) |
| RICHARDSON, MICHAEL S<br>275 WILLOW ST<br>MANSFIELD, MA  02048 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14675 | 3/31/2003 | $0.00 | ( U ) |
| RICHARDSON, MRS ARMANDE<br>966 DANFORTH AVE<br>SUDBURY, ON  P3A3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205972 | 5/29/2009 | UNKNOWN  [U] | ( U ) |
| RICHARDSON, PHILLIP B<br>501 NAVAJO DR<br>LAKE CHARLES, LA  70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4466 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHARDSON, ROBERT<br>636 MANSFIELD AVE<br>OTTAWA, ON  K2A2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208148 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, SANDY<br>11727 9456<br>EDMONTON, AB  T5G1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200509 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| RICHARDSON, STERLING<br>2133 KING GEORGE HWY<br>MIRAMICHI, NB  E1V8A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204015 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| RICHELT, HERBERT<br>693 W BRADSHAW RD<br>SCOTTVILLE, MI  49454 | 01-01139<br>W.R. GRACE & CO. | z7358 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| RICHER, ANDRE<br>5670 BERTRAND ST<br>BROSSARD, QC  J4Z3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206062 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| RICHER, CLAUDE ; DEMARS, DENIS<br>151 NORMANDIE<br>ST FELIX DE VALOIS, QC  J0K2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200937 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| RICHER, GLORIA-JEAN<br>691 MOXAM LANDING RD<br>LIVELY, ON  P3Y1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203099 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| RICHER, MICHELLE<br>101 CH DES GUIDES<br>RIPON, QC  J0V1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200909 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| RICHER, MR JEAN-PIERRE<br>3931 DE MENTANA<br>MONTREAL, QC  H3L3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211449 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RICHER, MR JEAN-PIERRE<br>3931 DE MENTANA<br>MONTREAL, QC  H2L3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212298 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RICHER, NORMAN<br>783 MERCIER<br>MONT TREMBLANT, QC  J8E3G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211201 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| RICHERT, DANIEL E<br>5706 34TH AVE S<br>TAMPA, FL  33619 | 01-01139<br>W.R. GRACE & CO. | z7411 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| RICHESON, RONALD J<br>17971 PETERSON RD<br>BURLINGTON, WA  98233 | 01-01139<br>W.R. GRACE & CO. | z7486 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RICHEY, JEWEL M 212 S PLINEY CIR SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2052 | 9/19/2002 | $0.00 | ( P ) |
| RICHEY, JOYLYN 1126 N D ST LAKE WORTH, FL 33460 | 01-01139 W.R. GRACE & CO. | z9 | 7/24/2008 | UNKNOWN  [U] | ( U ) |
| RICHEY, MICHAEL D 506 CENTER ST PENDLETON, IN 46064 | 01-01139 W.R. GRACE & CO. | z181 | 7/28/2008 | UNKNOWN  [U] | ( U ) |
| RICHFORD, JAMIE C/O COLDWELL BANKER 505 B ST GEORGE ST MONCTON, NB E1C1Y4 CANADA | 01-01139 W.R. GRACE & CO. | z206647 | 6/25/2009 | UNKNOWN  [U] | ( U ) |
| RICHLING, HEIDI 23 PEACE RD PO BOX 21 REABORO, ON K0L2X0 CANADA | 01-01139 W.R. GRACE & CO. | z200409 | 1/14/2009 | UNKNOWN  [U] | ( U ) |
| RICHMAN, JOEL S 1083 ELM ST WINNETKA, IL 60093 | 01-01139 W.R. GRACE & CO. | z2296 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| RICHMANN, GEORGE D 10605 LIMERIDGE RD HIRAM, OH 44234 | 01-01139 W.R. GRACE & CO. | z8342 | 10/3/2008 | UNKNOWN  [U] | ( U ) |
| RICHMEYER, THOMAS 6510 BAY SHORE DR SAINT CLOUD, FL 34771 | 01-01139 W.R. GRACE & CO. | z6964 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| RICHMOND COUNTY TAX COMMISSIONER 530 GREENE ST RM 117 AUGUSTA, GA 30911 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2006 | 9/12/2002 | $0.00 | ( P ) |
| Richmond County Tax Commissioners Ofc TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED, REDUCED AND ALLOWED DktNo: 17631 Entered: 12/13/2007 | 1529 | 7/22/2002 | $0.00 $368,115.81 | ( P ) ( U ) |
| RICHMOND, DESROCHERS 300 ST THOMAS SALABERRY DE VALLEYFIELD, QC J6T4K3 CANADA | 01-01139 W.R. GRACE & CO. | z204393 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| RICHTER , DOUGLAS R 1148 120TH AVE AMERY, WI 54001 | 01-01139 W.R. GRACE & CO. | z16765 | 10/31/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 2398 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RICHTER, DAVE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15472 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RICHTER, DAVID J; RICHTER, PHYLLIS E 6435 RHODES AVE SAINT LOUIS, MO 63109 | 01-01139 W.R. GRACE & CO. | z862 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| RICHTER, DAVID J; RICHTER, PHYLLIS E 6435 RHODES AVE SAINT LOUIS, MO 63109 | 01-01139 W.R. GRACE & CO. | z863 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| RICHTER, DAVID J; RICHTER, PHYLLIS E 6435 RHODES AVE SAINT LOUIS, MO 63109 | 01-01139 W.R. GRACE & CO. | z864 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| RICHTER, JANET 748 MAIN ST PO BOX 196 KINGSTON, NS B0P1R0 CANADA | 01-01139 W.R. GRACE & CO. | z200324 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| RICHTER, JOAN M 128 TRUCKHOUSE RD SEVERNA PARK, MD 21146 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15026 | 4/3/2003 | $0.00 | | ( P ) |
| RICHTER, KEN BOX 179 ALBERTA BEACH, AB T0EOAO CANADA | 01-01139 W.R. GRACE & CO. | z203015 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| RICHTER, MARVIN K; RICHTER, LINDA M PO BOX 46144 SEATTLE, WA 98146-0144 | 01-01139 W.R. GRACE & CO. | z11368 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| RICHTER, ROBERT W 15038 CATALINA TER COUNCIL BLUFFS, IA 51503-2409 | 01-01139 W.R. GRACE & CO. | z6419 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| RICHTON BANK AND TRUST CO PO BOX 527 RICHTON, MS 39476-0527 | 01-01139 W.R. GRACE & CO. | z100826 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RICK, FAYE E 100 SAMUEL GORTON AVE WARWICK, RI 02889 | 01-01139 W.R. GRACE & CO. | z8715 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RICKARDS, KELVIN ; RICKARDS, LIANE BOX 49 FAUQUIER, BC V0G1K0 CANADA | 01-01139 W.R. GRACE & CO. | z213277 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| RICKARDS, PATRICIA 907 N 32ND ST BILLINGS, MT 59101 | 01-01139 W.R. GRACE & CO. | z946 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RICKEL , BRADLEY ; RICKEL , KAREN 1015 E CLUB CT SPOKANE, WA  99203 | 01-01139 W.R. GRACE & CO. | z17526 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| RICKENBAUGH , PAUL D RR 3 BOX 621 MIFFLINTOWN, PA  17059 | 01-01139 W.R. GRACE & CO. | z16742 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| RICKER, DAVID J ; RICKER, SUSAN M 204 N WEST ST DELPHOS, OH  45833 | 01-01139 W.R. GRACE & CO. | z1087 | 8/11/2008 | UNKNOWN  [U] | ( U ) |
| RICKER, DEXTER C 153 GRANDVIEW AVE HAMILTON, NJ  08620 | 01-01139 W.R. GRACE & CO. | z3423 | 8/26/2008 | UNKNOWN  [U] | ( U ) |
| RICKET, WILLIAM N c/o WILLIAM J RICKET 218 BALDWIN CIR MAULDIN, SC  29662 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2680 | 2/3/2003 | $0.00 | ( S ) |
| RICKETTS, HELEN F 2282 BOWMAN RD OSHAWA, ON  K1H6V6 CANADA | 01-01139 W.R. GRACE & CO. | z210236 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| RIDDELL, JIM ; RIDDELL, SUE 601 TAURUS DR VICTORIA, BC  V9C4G5 CANADA | 01-01139 W.R. GRACE & CO. | z201297 | 1/28/2009 | UNKNOWN  [U] | ( U ) |
| RIDDER, DENNIS G 191 WINNEBAGO WAY MASON CITY, IA  50401-1637 | 01-01139 W.R. GRACE & CO. | z2863 | 8/22/2008 | UNKNOWN  [U] | ( U ) |
| RIDDERING , BARBARA J 11043 HOOLIGAN LN ROCKFORD, MI  49341 | 01-01139 W.R. GRACE & CO. | z100239 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| RIDDLE , RANDY L; RIDDLE , SALLIE M 1007 COLUMBIA AVE GROVE CITY, PA  16127 | 01-01139 W.R. GRACE & CO. | z17299 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| RIDDLE SR, RONALD L 205 IVY DR SIMPSONVILLE, SC  29680 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2118 | 8/22/2002 | $0.00 | ( P ) |
| RIDDLE, EDMUND 101 S LOCUST ST DE SOTO, IL  62924 | 01-01139 W.R. GRACE & CO. | z7709 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| RIDDLE, RONALD L 205 IVY DR SIMPSONVILLE, SC  29680 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1242 | 7/8/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RIDDLES, JAMES<br>28109 NICHOLS RD<br>GALT, CA 95632-8204 | 01-01139<br>W.R. GRACE & CO. | z5613 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| RIDENOUR, TED R<br>2606 E ST<br>OMAHA, NE 68107 | 01-01139<br>W.R. GRACE & CO. | z8242 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| RIDEOUT, ROBERT<br>361 BROOKSIDE ST<br>GLACE BAY, NS B1A1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205359 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| RIDER , DALE E<br>207 GALE AVE<br>RIVER FOREST, IL 60305 | 01-01139<br>W.R. GRACE & CO. | z11995 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14754 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14753 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14755 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14756 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| RIDGWAY, DANIEL ; RIDGWAY, DAVID<br>BOX 36 RR #2<br>GRAND COULEE, SK S4P2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204787 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| RIDGWAY, JOHN R<br>4627 62ND ST<br>URBANDALE, IA 50322 | 01-01139<br>W.R. GRACE & CO. | z1004 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| RIDGWAY, SARAH ; RIDGWAY, JAMES ; RIDGWAY, MATTHEW<br>; RIDGWAY, BEN<br>1629 2ND AVE W<br>PRINCE RUPERT, BC V8J1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213417 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| RIDGWAY, WILLIAM R<br>BOX 955 230 LAKE AVE<br>LAC DU BONNET, MB R0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208712 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RIDLEY, GEORGE R<br>502 101ST ST<br>NORTH BATTLEFORD, SK  S9A0Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205465 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| RIDYARD, DONALD<br>742 BALTIC DR<br>PETERBOROUGH, ON  K9L1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209255 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RIECH, KENNETH<br>PO BOX 562<br>PLAINS, MT  59859 | 01-01139<br>W.R. GRACE & CO. | z14013 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RIECH, KENNETH<br>PO BOX 562<br>PLAINS, MT  59859 | 01-01139<br>W.R. GRACE & CO. | z14014 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RIECKEN , HORST F<br>516 27TH AVE N<br>SAINT PETERSBURG, FL  33704 | 01-01139<br>W.R. GRACE & CO. | z16104 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RIEDER, KLAUS ALEXANDER<br>St.-Martinus Str 2B<br><br>Unterschleissheim  85716 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13530 | 3/31/2003 | $0.00 | | ( U ) |
| RIEDL , LUCILLE M<br>1929 RHOMBERG AVE<br>DUBUQUE, IA  52001 | 01-01139<br>W.R. GRACE & CO. | z16846 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RIEDNER, DANIEL ; RIEDNER, MICHELLE<br>207 OAKVIEW AVE<br>WINNIPEG, MB  R2K0S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213372 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| RIEHL, ROBERT<br>6 ELIZABETH ST S PO BOX 447<br>TEESWATER, ON  N0G2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208283 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| RIEHLE, VERNON H<br>29751 CO HWY 54<br>DETROIT LAKES, MN  56501 | 01-01139<br>W.R. GRACE & CO. | z7429 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| RIEKS, EDWIN; RIEKS, SUSAN<br>15250 OLD OAK RANCH RD<br>SONORA, CA  95370 | 01-01139<br>W.R. GRACE & CO. | z3258 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| RIEL, JOSEPH D<br>47286 LYONS LINE<br>BELMONT, ON  N0L1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205129 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| RIEMER, EDWARD D<br>3591 LAKEVIEW RD<br>HUBERTUS, WI  53033 | 01-01139<br>W.R. GRACE & CO. | z11212 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RIENDEAN, ANDRE<br>139 PLACE MERCURE<br>CANDIAC, QC  J5R1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212693 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RIENDEAU, M JACQUES<br>76 DES HIRONDELLES<br>ST BASILE LE GRAND, QC  J3N1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207809 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| RIENDEAU, MARIETTE<br>64 LAFLAMME<br>STE CROIX, QC  G0S2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207564 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| RIENDEAU, RAYMOND<br>733 ST JEAN BAPTISTE<br>STE MARTINE, QC  J0S1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213613 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| RIERA, KIM<br>1546 COUNTY HWY 6<br>BOVINA CENTER, NY  13740 | 01-01139<br>W.R. GRACE & CO. | z2899 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| RIES, SANDRA M<br>3969 STATE RT 44<br>ROOTSTOWN, OH  44272 | 01-01139<br>W.R. GRACE & CO. | z5959 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RIESE, FREDERICK C<br>9154 SUNNYVALE DR<br>CHANHASSEN, MN  55317 | 01-01139<br>W.R. GRACE & CO. | z10968 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RIESZ , DAMON<br>14 HUBBELL LN<br>LAKE GEORGE, NY  12845 | 01-01139<br>W.R. GRACE & CO. | z17297 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RIETMANN, JOSHUA<br>1114 KELLOGG AVE<br>RED WING, MN  55066 | 01-01139<br>W.R. GRACE & CO. | z2328 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| RIEUX, NELLIE<br>131 UNITE D RUE BOURESEA<br>GATINEAU, QC  J8T5E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210581 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RIFFE , GLEN<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16601 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RIFFL, JAKOB; RIFFL, ANNA<br>5 LISA CT<br>HAMILTON SQ, NJ  08690-3924 | 01-01139<br>W.R. GRACE & CO. | z5882 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RIFKIND, STUART A; RIFKIND, ANITA<br>533 N MERRILL AVE<br>PARK RIDGE, IL  60068 | 01-01139<br>W.R. GRACE & CO. | z10220 | 10/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2403 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RIGELTON JR, MACK PO BOX 5742 NEW ORLEANS, LA 70157-0432 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 2829 | 2/21/2003 | $0.00 | ( U ) |
| RIGELTON REV, D M PO BOX 5742 NEW ORLEANS, LA 70157-0432 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 2677 | 2/3/2003 | $0.00 | ( U ) |
| RIGELTON, ELLEN PO BOX 57432 NEW ORLEANS, LA 70157-7432 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2678 | 2/3/2003 | $0.00 | ( U ) |
| RIGGIN, THOMAS E 800 NOLCREST RD GLEN BURNIE, MD 21061 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2429 | 12/20/2002 | $0.00 | ( U ) |
| RIGGINS, TERRYL 2811 S RANGELINE RD ANDERSON, IN 46017 | 01-01139 W.R. GRACE & CO. | z10205 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| RIGGIO, DOROTHY 490 MANOR AVE APT AL-26 DOWNINGTOWN, PA 19335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4675 | 3/21/2003 | $0.00 | ( U ) |
| RIGGS, BRENT; RIGGS, NICOLE 3623 HALIFAX AVE N ROBBINSDALE, MN 55422 | 01-01139 W.R. GRACE & CO. | z2545 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| RIGHETTI , RENO ; RIGHETTI , DONNA 119 FERN LN MAHOPAC, NY 10541 | 01-01139 W.R. GRACE & CO. | z12155 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| RIGHTMYER, JOSEPH A 12643 GOLDEN OAK DR ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4304 | 3/20/2003 | $0.00 | ( P ) |
| RIGSBY, ALEXANDER M 1474 KARENZA RD MISSISSAWGA, ON L5J3W4 CANADA | 01-01139 W.R. GRACE & CO. | z213844 | 9/16/2009 | UNKNOWN [U] | ( U ) |
| RIGSBY, MARK M 1520 FRIEND ST NEWBERRY, SC 29108-3453 | 01-01139 W.R. GRACE & CO. | z7688 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| RILEY , JIM R 19804 E MICAVIEW GREENACRES, WA 99016 | 01-01139 W.R. GRACE & CO. | z12035 | 10/24/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RILEY , JIM R 19804 E MICAVIEW GREENACRES, WA 99016 | 01-01139 W.R. GRACE & CO. | z12034 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| RILEY , VERNON ; RILEY , ROSALIE 140 E DALY BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z101016 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| RILEY III, JAMES R c/o BOB RILEY 128 W BARRE ST BALTIMORE, MD 21201 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5201 | 3/24/2003 | $0.00 | | ( P ) |
| RILEY, ANNMARIE 2 MAIN RD COLRAIN, MA 01340 | 01-01139 W.R. GRACE & CO. | z8636 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RILEY, DENNIS THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14965 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RILEY, GEORGE W BOX 2013 GRAND FORKS, BC V0H1H0 CANADA | 01-01139 W.R. GRACE & CO. | z202149 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| RILEY, GREG RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15397 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RILEY, GREGORY 4720 RAMONA AVE PHILADELPHIA, PA 19124-2419 | 01-01139 W.R. GRACE & CO. | z10836 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RILEY, IAN ; RILEY, JACQUELINE 42707 YARROW CENTRAL RD CHILLIWACK, BC V2R5C5 CANADA | 01-01139 W.R. GRACE & CO. | z202941 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| RILEY, JENIFER 132 BALACLAVA ST ST THOMAS, ON N5P3C7 CANADA | 01-01139 W.R. GRACE & CO. | z212911 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RILEY, JIM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15125 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RILEY, JO-ANNE<br>137 MUD LAKE RD<br>ODESSA, ON  K0H2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210157 | 8/21/2009 | UNKNOWN   [U] | ( U ) |
| RILEY, KEVIN L<br>730 HIGH PLAIN DR<br>BEL AIR, MD  21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14862 | 3/31/2003 | $0.00 | ( U ) |
| RILEY, KEVIN L<br>730 HIGH PLAIN DR<br>BEL AIR, MD  21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14863 | 3/31/2003 | $0.00 | ( U ) |
| RILEY, KEVIN L<br>730 HIGH PLAIN DR<br>BEL AIR, MD  21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14864 | 3/31/2003 | $0.00 | ( U ) |
| RILEY, KEVIN L<br>730 HIGH PLAIN DR<br>BEL AIR, MD  21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14865 | 3/31/2003 | $0.00 | ( U ) |
| RILEY, MICHAEL C<br>9366 Royal Oak Dr<br><br>Alexandria, KY  41001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13211 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RILEY, PAT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15220 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| RILEY, ROBERT<br>3 LAKE DR<br>LITTLETON, MA  01460 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2245 | 10/28/2002 | $0.00 | ( U ) |
| RILEY, SHANNON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15126 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| RILEY, STEVEN; RILEY, SHANNON<br>180 DEWATTO RD W<br>SEABECK, WA  98380 | 01-01139<br>W.R. GRACE & CO. | z4867 | 9/5/2008 | UNKNOWN   [U] | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 2406 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RIMMER, JACK<br>123 LAKESHORE DR APT 2043<br>NORTH PALM BEACH, FL 33408 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9365 | 3/28/2003 | $0.00 | ( P ) |
| RIMMER, JACK<br>123 LAKESHORE DR APT 2043<br>NORTH PALM BEACH, FL 33408 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9364 | 3/28/2003 | $0.00 | ( P ) |
| RIMMER, JACK<br>123 LAKESHORE DR APT 2043<br>NORTH PALM BEACH, FL 33408 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9363 | 3/28/2003 | $0.00 | ( P ) |
| RINALDI, MR ALESSANDRO<br>226 MEREDITH AVE<br>DORVAL, QC H9S2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211466 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| RINALDO, BENIAMINO ; RINALDO, ADELE<br>6 BROFOCO DR<br>BRACEBRIDGE, ON P1L1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201200 | 1/27/2009 | UNKNOWN [U] | ( U ) |
| RINALDO, PETER M<br>428 SAVAGE FARM DR<br>ITHACA, NY 14850 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2982 | 3/3/2003 | $0.00 | ( P ) |
| RINARD, TOM<br>1415 POND RIDGE DR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13706 | 3/31/2003 | $0.00 | ( U ) |
| RINEHART , SHELLEY<br>11 JUNIATA ST<br>DU BOIS, PA 15801 | 01-01139<br>W.R. GRACE & CO. | z15853 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| RINEHART, JAMES ; RINEHART, HELEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14966 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| RINEHART, JAMES; RINEHART, HELEN<br>1118 W 16TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z6363 | 9/16/2008 | UNKNOWN [U] | ( U ) |
| RINEHART, LEROY F<br>319 W 16TH ST N<br>NEWTON, IA 50208 | 01-01139<br>W.R. GRACE & CO. | z685 | 8/6/2008 | UNKNOWN [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RINFRET, JOANE<br>240 4TH E RUE<br>LOUISEVILLE, QC  J5V2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202443 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| RINFRET, LOUISE ; RINFRET, ALAIN<br>450 6TH RUE<br>LOUISEVILLE, QC  J5U2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203730 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| RINGDAHL, RICHARD; RINGDAHL, JUDY<br>13207 W BALLAD DR<br>SUN CITY WEST, AZ  85375 | 01-01139<br>W.R. GRACE & CO. | z6541 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| RINGE, GARY R<br>4880 S 37TH<br>MILWAUKEE, WI  53221 | 01-01139<br>W.R. GRACE & CO. | z1244 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| RINGLAND, GLORIA E<br>3994 POMODORO CIR UNIT 201<br><br>CAPE CORAL, FL  33909-5145 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15040 | 4/3/2003 | $0.00 | | ( P ) |
| RINGLAND, TIMOTHY S<br>227 WESCANA ST<br>HEADINGLEY, MB  R4J1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203263 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| RINGSBYE , JANICE I<br>36311 US HWY 2<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z12628 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RINGSTEAD, KEN<br>156 MAPLE ST S<br>TIMMINS, ON  P4N1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202583 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| RINGWOOD , JOHN P<br>5803 N DRISCOLL BLVD<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z16043 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RINIER , ALICE K<br>531 WESLEY CHAPEL RD<br>SCOTTDALE, PA  15683-2738 | 01-01139<br>W.R. GRACE & CO. | z15990 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RIOPEL, GAETAN<br>70 RUE DUGUAY<br>LAVAL, QC  H7B1E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204056 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| RIOPEL, JOSEE<br>116 DESJARDINS<br>BELOEIL, QC  J3G5Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213773 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| RIOPEL, MARTHE<br>209 TERRASSE RIOPEL<br>SAINT JEROME, QC  J7Y4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211531 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**
**888.909.0100**    Page 2408 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RIOPEL, MARTHE<br>209 TERRASSE RIOPEL<br>SAINT JER, ME  L7Y4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214046 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| RIORDAN, JEROME R<br>1306 N SUMMIT BLVD<br>SPOKANE, WA  99201-3033 | 01-01139<br>W.R. GRACE & CO. | z7674 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RIORDAN, WILLIAM; RIORDAN, KATHLEEN<br>6214 N LOWELL AVE<br>CHICAGO, IL  60646 | 01-01139<br>W.R. GRACE & CO. | z24 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| RIOS VEGA, SHEILA I<br>PASEO MAGDALENA AK-10<br>U B LEVITTOWN LAKES<br>TOA BAJA, PR  000000950<br>PUERTO RICO | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2358 | 11/25/2002 | $0.00 | | ( U ) |
| RIOS, LARRY J<br>12109 RT 44<br>MANTUA, OH  44255 | 01-01139<br>W.R. GRACE & CO. | z10453 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RIOS, MARY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13692 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| RIOU , CORA<br>5344 JOG LN<br>DELRAY BEACH, FL  33484 | 01-01139<br>W.R. GRACE & CO. | z16381 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RIOU, JASON<br>BOX 91 204 6TH AVE NW<br>MINNEDOSA, MB  R0J1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208699 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RIOU, MURIELLE ; CAMPBELL, DENIS<br>503 WICKHAM<br>SAINT LAMBERT, QC  J4R2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209683 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RIOUX, FRANCOIS<br>1227 SAINTE ELISABETH ST<br>MONTREAL, QC  H2X3C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209710 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RIOUX, JEAN-LOUIS ; PARISEAU RIOUX, MARIE-PIER<br>18 HAZEL ST<br>CATHARINES, ON  L2T1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204334 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| RIOUX, NATHALI<br>692 RUE MAURICE<br>REPENTIGNY, QC  J6A2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202652 | 2/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com<br>
888.909.0100

Page 2409 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RIOUX, RENALD<br>824 RUE DE ROUGEMONT<br>QUEBEC, QC  G1X2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204981 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| RIPA, ROGER<br>780 LAKEVIEW RD<br>FORT ERIE, ON  L2A5W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201612 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| RIPLEY, DENIS ; RIPLEY, HILDA<br>432 1ST AVE NE<br>AIRDRIE, AB  T4B1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200393 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| RIPON, ANTAJUL<br>513 AVE H N<br>SASKATOON, SK  S7L2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205915 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| RIPP, STEVEN J<br>307 DIVISION ST<br>NEENAH, WI  54235 | 01-01139<br>W.R. GRACE & CO. | z2517 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| RIPPELL, MARY-DAWN<br>6631 MINORU BLVD APT 904<br>RICHMOND, BC  V6Y1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211882 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RIPPLE, SAMUEL R<br>420 E LOCUST ST<br>WATSEKA, IL  60970 | 01-01139<br>W.R. GRACE & CO. | z1881 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| RIPPLEY, LA VERN J<br>909 IVANHOE DR<br>NORTHFIELD, MN  55057-1338 | 01-01139<br>W.R. GRACE & CO. | z11425 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RIPPLEY, LA VERN J<br>909 IVANHOE DR<br>NORTHFIELD, MN  55057-1338 | 01-01139<br>W.R. GRACE & CO. | z11426 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RIPPLEY, LA VERN J<br>909 IVANHOE DR<br>NORTHFIELD, MN  55057-1338 | 01-01139<br>W.R. GRACE & CO. | z11427 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RIPPLEY, LAVERN J<br>909 IVANHOE DR<br>NORTHFIELD, MN  55057 | 01-01139<br>W.R. GRACE & CO. | z10104 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| RIPPLEY, LAVERN J<br>909 IVANHOE DR<br>NORTHFIELD, MN  55057 | 01-01139<br>W.R. GRACE & CO. | z10102 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| RIPPLEY, LAVERN J<br>909 IVANHOE DR<br>NORTHFIELD, MN  55057 | 01-01139<br>W.R. GRACE & CO. | z10103 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| RIPSCH , KIRK<br>5275 E DEERFIELD RD<br>MORRIS, IL  60450 | 01-01139<br>W.R. GRACE & CO. | z100003 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RIPSCH , VERNA 1835 E OLD PINE BLUFF RD MORRIS, IL  60450 | 01-01139 W.R. GRACE & CO. | z100004 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RISCH, WILLIAM J 10917 SOUTHVIEW DR BURNSVILLE, MN  55337 | 01-01139 W.R. GRACE & CO. | z5370 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| RISCH, WILLIAM J 10917 SOUTHVIEW DR BURNSVILLE, MN  55337 | 01-01139 W.R. GRACE & CO. | z5369 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| RISCH, WILLIAM J 10917 SOUTHVIEW DR BURNSVILLE, MN  55337 | 01-01139 W.R. GRACE & CO. | z3604 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| RISI, WALTER ; RISI, RUTH RR 1 691 NICHOLETTS RD MURILLO, ON  P0T2G0 CANADA | 01-01139 W.R. GRACE & CO. | z206991 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| RISLEY , S STEVEN 237 ENDERS DR LIBBY, MT  59923 | 01-01139 W.R. GRACE & CO. | z13388 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| RISLEY, CHARLES E 37645 MAST CT HARRISON TOWNSHIP, MI  48045 | 01-01139 W.R. GRACE & CO. | z4122 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| RISLING, DIANNE BOX 833 WILKIE, SK  S0K0W0 CANADA | 01-01139 W.R. GRACE & CO. | z208955 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| RISSANEN, MR ONNI E; RISSANEN, MRS EEVA A 13 LEE AVE ANGUS, ON  L0M1B3 CANADA | 01-01139 W.R. GRACE & CO. | z204496 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| RISSESCO, THOMAS ; RISSESCO, MARIANNE 14 WINDFLOWER CT DARTMOUTH, NS  B2W2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z201960 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| RISTER, SIDNEY A PO BOX 1 AZALIA, MI  48110 | 01-01139 W.R. GRACE & CO. | z1253 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| RITCEY, DR GORDON M 258 GRANDVIEW RD NEPEAN, ON  K2H8A9 CANADA | 01-01139 W.R. GRACE & CO. | z212171 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RITCEY, SUSAN 28 ACADEMY ST KENTVILLE, NS  B4N1S4 CANADA | 01-01139 W.R. GRACE & CO. | z213344 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| RITCHEY, JAN; RITCHEY, PAUL 6288 ST RT 727 GOSHEN, OH  45122 | 01-01139 W.R. GRACE & CO. | z3736 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group      www.bmcgroup.com      Page 2411 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RITCHIE , LEAH A<br>1475 CATTAIL DR<br>LOVELAND, CO  80537 | 01-01139<br>W.R. GRACE & CO. | z16370 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RITCHIE, ARLENE<br>5540 35TH ST<br>RED DEER, AB  T4N0S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202637 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| RITCHIE, DON<br>810 ALBERT ST<br>ESTEVAN, SK  S4A1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205280 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| RITCHIE, KEVIN<br>PO BOX 130 29 ROULEAU ST<br>WILCOX, SK  S0G5E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209496 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RITCHIE, RANDY ; RITCHIE, DIANE<br>11020 WILLOW FERN DR SE<br>CALGARY, AB  T2J1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209131 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| RITCO, STEVEN<br>207 MCCANNEL ST<br>REGINA, SK  S4R3V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204554 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| RITI, MR URBANO<br>15 MILL RD<br>LAC BROME, QC  J0E1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202446 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| RITNER, ROBERT L<br>222 GC AND P RD<br>WHEELING, WV  26003 | 01-01139<br>W.R. GRACE & CO. | z9565 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RITSEMA, DOUGLAS<br>465 BLUFF ST NE<br>HUTCHINSON, MN  55350 | 01-01139<br>W.R. GRACE & CO. | z8563 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RITTENHOUSE , MICHAEL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16602 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RITTER, HELEN M<br>3130 BERGMAN ST<br>PITTSBURGH, PA  15204 | 01-01139<br>W.R. GRACE & CO. | z1146 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| RITTER, JEROME A; RITTER, CLARE L<br>4108 SHERIDAN AVE S<br>MINNEAPOLIS, MN  55410 | 01-01139<br>W.R. GRACE & CO. | z241 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| RITTER, JEROME; RITTER, CLARE<br>4108 SHERIDAN AVE S<br>MINNEAPOLIS, MN  55410 | 01-01139<br>W.R. GRACE & CO. | z3456 | 8/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RITTER, RONALD E<br>55 LAGUNA RD<br>PALMYRA, VA 22963 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8389 | 3/28/2003 | $0.00 | ( P ) |
| RITTER, RONALD E<br>c/o R E RITTER<br>55 LAGUNA RD<br>PALMYRA, VA 22963 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2694 | 2/4/2003 | $0.00 | ( U ) |
| RITTER, RONALD E<br>55 LAGUNA RD<br>PALMYRA, VA 22963 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8390 | 3/28/2003 | $0.00 | ( P ) |
| RITTER, WILLIAM<br>7129 BALTIMORE ST<br>BALTIMORE, MD 21224 | 01-01139<br>W.R. GRACE & CO. | z2956 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| RITTERSHAUSEN , BARBARA N<br>77 KEN FALLS RD<br>MORRISONVILLE, NY 12962 | 01-01139<br>W.R. GRACE & CO. | z100734 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| RITUCCI, STEVEN<br>28 Long Meadow Road<br><br>Norfolk, MA 02056 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7737 | 3/27/2003 | $0.00 | ( P ) |
| RITZ, SALVADORE; RITZ, JERALD; RITZ, RITCHIE; &<br>RITZ, RODNEY<br>479 NIAGARA ST<br>LOCKPORT, NY 14094 | 01-01139<br>W.R. GRACE & CO. | z3189 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| RITZER , WILLIAM<br>PO BOX 74<br>NEW MILFORD, NY 10959 | 01-01139<br>W.R. GRACE & CO. | z11873 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| RIUGER, CHARLES<br>BOX 75<br>JOLIET, MT 59041 | 01-01139<br>W.R. GRACE & CO. | z9477 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| RIUTTA , RONALD ; RIUTTA , DOROTHY<br>53805 ST HWY M-203<br>HANCOCK, MI 49930 | 01-01139<br>W.R. GRACE & CO. | z16773 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| RIVA, AVIS L<br>2940 CONRAD DR NW<br>CALGARY, AB T2L1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212869 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| RIVARD, ANDRE<br>1398 CH BETHAWIE<br>ROXTON FALLS, QC J0H1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210057 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| RIVARD, DOUGLAS S<br>2404 S GARFIELD RD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z8513 | 10/6/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RIVARD, ERIC ; LACOURSIERE, FRANCE 410 COTE ST NICHOLAS ST COLOMBAN, QC  J5K1M6 CANADA | 01-01139 W.R. GRACE & CO. | z209830 | 8/19/2009 | UNKNOWN    [U] | ( U ) |
| RIVARD, MARTHE 1825 BALDWIN QUEBEC, QC  G1J1R5 CANADA | 01-01139 W.R. GRACE & CO. | z209125 | 8/14/2009 | UNKNOWN    [U] | ( U ) |
| RIVARD, MICHEL 853 VIEUX CHEMIN HEMMINGFORD, QC  J0L1H0 CANADA | 01-01139 W.R. GRACE & CO. | z204827 | 4/13/2009 | UNKNOWN    [U] | ( U ) |
| RIVAS, JOSE A 6201 34TH AVE KENOSHA, WI  53142 | 01-01139 W.R. GRACE & CO. | z2456 | 8/20/2008 | UNKNOWN    [U] | ( U ) |
| RIVAS, MARIA L PO BOX 658 LA BLANCA, TX  78558 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 15730 | 3/7/2005 | $0.00 BLANK | ( U ) ( T ) |
| RIVAS, MARIA L PO BOX 658 LA BLANCA, TX  78558 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 15373 | 3/17/2004 | $0.00 | ( U ) |
| RIVAS, MARIA L PO BOX 658 LA BLANCA, TX  78558 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 15729 | 3/7/2005 | $0.00 BLANK | ( U ) ( T ) |
| RIVENBARK, JEAN M 8405 FAZIO DR WILMINGTON, NC  28411 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2980 | 3/3/2003 | $0.00 | ( U ) |
| RIVENBURGH, ROBERT; RIVENBURGH, BARBARA 14595 OSBORN RD HUBBARD LAKE, MI  49747 | 01-01139 W.R. GRACE & CO. | z5036 | 9/8/2008 | UNKNOWN    [U] | ( U ) |
| RIVER CITY TOWING SERVICES PO BOX 1300 DENHAM SPRINGS, LA  70727 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 34 | 5/7/2001 | $0.00 | ( P ) |
| RIVERA, AUDREY B 40 POND STREET  Needham, MA  02492 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5769 | 3/25/2003 | $0.00 | ( U ) |
| RIVERIN, ROGER 56 JEANNETTE LEMOYNE, QC  J4R2C7 CANADA | 01-01139 W.R. GRACE & CO. | z200965 | 1/26/2009 | UNKNOWN    [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RIVERS JR, WALLACE N<br>750 W CALLE CASTILE<br>TUCSON, AZ 85706 | 01-01139<br>W.R. GRACE & CO. | z11116 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RIVEST, GILLES ; RIVEST, JANICE<br>5534 MAPLE AVE<br>POWELL RIVER, BC V8A4N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202156 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| RIVET, DEBBIE<br>456 HOROBIN ST<br>SUDBURY, ON P3C3S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208052 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| RIVET, RICHARD J<br>316 CRESCENT RD W<br>QUALICUM BEACH, BC V9K1J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201373 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| RIVETT, JOYCE<br>441 OLD QUAKER RD RR #1<br>PORT ROBINSON, ON L0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204408 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| RIVETT, STEPHEN<br>PO BOX 1362<br>DEEP RIVER, ON K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212761 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RIX, MERLEB<br>1105 CHANNEL RD<br>NORFOLK, NE 68701 | 01-01139<br>W.R. GRACE & CO. | z10391 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RIX, MERLEB<br>1105 CHANNEL RD<br>NORFOLK, NE 68701 | 01-01139<br>W.R. GRACE & CO. | z10390 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RIX, MERLEB<br>1105 CHANNEL RD<br>NORFOLK, NE 68701 | 01-01139<br>W.R. GRACE & CO. | z10389 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RIXFORD, LAURA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15189 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RIZZO , LOUIS<br>10 CANAL ST<br>PO BOX 114<br>LEWIS RUN, PA 16738 | 01-01139<br>W.R. GRACE & CO. | z100627 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RIZZO, ALBERT ; RIZZO, DANA<br>104 DERRY RD<br>NEW ALEXANDRIA, PA 15670 | 01-01139<br>W.R. GRACE & CO. | z7595 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RJMS CORP DBA TOYOTA MATERIAL HANDLING N TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006 | 3386 | 3/13/2003 | $3,530.37 | ( U ) |
| RMQ AS DEFINED IN THE ATTACHED SUMMARY O SANDER L ESSERMAN 2323 BRYAN ST STE 2200 DALLAS, TX 75201 | 01-01139 W.R. GRACE & CO.  EXPUNGED | 14036 | 3/31/2003 | $0.00 | ( S ) |
| ROACH , JACK L 4099 MOCKINGBIRD LN ROCK HILL, SC 29730 | 01-01139 W.R. GRACE & CO. | z12777 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| ROACH , JOAN H 69 GREEN RIVER RD GREENFIELD, MA 01301 | 01-01139 W.R. GRACE & CO. | z17284 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| ROACH , JOHN THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16603 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| ROACH, GARY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15127 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| ROACH, JEFF; ROACH, THERESA 1520 LAURALYNN PL OCEANSIDE, CA 92054 | 01-01139 W.R. GRACE & CO. | z1592 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| ROACH, ROBERT; ROACH, TINA 25141 SHOOK RD HARRISON TOWNSHIP, MI 48045 | 01-01139 W.R. GRACE & CO. | z2886 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| ROARKE, WALTER PO BOX 1409 GROTON, CT 06340  Counsel Mailing Address: EMBRY & NEUSNER C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT 06340 | 01-01139 W.R. GRACE & CO. | z2306 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| ROBB , BARRY N 1032 OVERLOOK DR WINTERSVILLE, OH 43953 | 01-01139 W.R. GRACE & CO. | z100631 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| ROBB , ERIC E; ROBB , DONNA J 575 CREEK RD MC DONOUGH, NY 13801-2175 | 01-01139 W.R. GRACE & CO. | z11666 | 10/23/2008 | UNKNOWN [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBB, ALLEN W<br>1429 101ST AVE<br>DAWSON CREEK, BC  V1G2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204007 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBB, ANNA MARIE<br>946 GILBERT ST<br>BOULDER, CO  80302 | 01-01139<br>W.R. GRACE & CO. | z8395 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBB, DONALD E<br>2058 E MAIN ST<br>MADISON, WI  53704-5229 | 01-01139<br>W.R. GRACE & CO. | z8567 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ROBB, PAUL ; ROBB, LIDIA<br>4048 BATH RD<br>KINGSTON, ON  K7M4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206368 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ROBB, STEPHEN<br>125 HAWTHORN AVE<br>STOUFFVILLE, ON  L4A4T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205399 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| ROBBINS, ALLEN E<br>1347 S ELMS RD<br>FLINT, MI  48532 | 01-01139<br>W.R. GRACE & CO. | z2382 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| ROBBINS, BARRY P<br>115 8TH AVE NE<br>CALGARY, AB  T2E0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204639 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ROBBINS, BRYCE V; HORIBE-ROBBINS, DEBI<br>12856 GILMORE AVE<br>LOS ANGELES, CA  90066 | 01-01139<br>W.R. GRACE & CO. | z1204 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| ROBBINS, EDITH<br>17096 CASTLEBAY CT<br>BOCA RATON, FL  33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4403 | 3/21/2003 | $0.00 | | ( P ) |
| ROBBINS, EDITH<br>17096 CASTLEBAY CT<br>BOCA RATON, FL  33496 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4405 | 3/21/2003 | $0.00 | | ( P ) |
| ROBBINS, JUDITH MECHELLEB<br>BROWARD CORRECTIONAL UNST B2108-L<br>20421 SHERIDAN ST<br>FORT LAUDERDALE, FL  33332 | 01-01139<br>W.R. GRACE & CO. | z9372 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROBBINS, KENNETH B<br>715 WASHINGTON ST<br>ABINGTON, MA  02351 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5196 | 3/24/2003 | $0.00 | | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 2417 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBBINS, LARRY V 3851 ASPEN DR EVANSVILLE, IN 47711 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9086 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V PO Box 8113 Evansville, IN 47716 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9087 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V 3851 ASPEN DR EVANSVILLE, IN 47711 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9089 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V 3851 ASPEN DR EVANSVILLE, IN 47711 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9092 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V 3851 ASPEN DR EVANSVILLE, IN 47711 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9084 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, PETER 17 CROSS ST MEDFIELD, MA 02052 | 01-01139 W.R. GRACE & CO. | z6362 | 9/16/2008 | UNKNOWN [U] | ( U ) |
| ROBBINS, ROBERT ; ROBBINS, MAUREEN 848 HILLCREST RD PICKERING, ON L1W2P7 CANADA | 01-01139 W.R. GRACE & CO. | z200407 | 1/14/2009 | UNKNOWN [U] | ( U ) |
| ROBBINS, ROBERT L 4928 N HALLOWELL AVE TEMPLE CITY, CA 91780 | 01-01139 W.R. GRACE & CO. | z5505 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| ROBBINS, THEODORE W 56 THOMPSON ST SOUTH PORTLAND, ME 04106 | 01-01139 W.R. GRACE & CO. | z3470 | 8/26/2008 | UNKNOWN [U] | ( U ) |
| ROBERGE, CLAUDE 16 VADENAIS ST CHARLES BORROMEE, QC J6E5E2 CANADA | 01-01139 W.R. GRACE & CO. | z206453 | 6/17/2009 | UNKNOWN [U] | ( U ) |
| ROBERGE, CLAUDE 1017 RAYNAULT REPENTIGNY, QC J5Y1P1 CANADA | 01-01139 W.R. GRACE & CO. | z209112 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| ROBERGE, DANY 1279 ST JEAN PLESSISVILLE, QC G6L1E4 CANADA | 01-01139 W.R. GRACE & CO. | z213060 | 8/31/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBERGE, GUY<br>4633 LUCILLE ST<br>HANMER, ON  P3P1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206192 | 6/8/2009 | UNKNOWN   [U] | ( U ) |
| ROBERGE, NICOLE<br>594 ST OVIDE<br>STE SOPHIE DE LEVRARD, QC  G0X3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207119 | 7/13/2009 | UNKNOWN   [U] | ( U ) |
| ROBERSON, ARLANDIS<br>4918 Carolyn Ln<br><br>Chattanooga, TN  37411 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3605 | 3/17/2003 | $0.00 | ( U ) |
| ROBERSON, CHARLES C<br>571 LAKE DR<br>LEASBURG, MO  65535 | 01-01139<br>W.R. GRACE & CO. | z701 | 8/6/2008 | UNKNOWN   [U] | ( U ) |
| ROBERT A GILLES FAMILY TRUST<br>921 S MONROE #5<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z100339 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| ROBERT A GILLES FAMILY TRUST<br>921 S MONROE #5<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z100338 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| ROBERT A GILLES FAMILY TRUST<br>921 S MONROE #5<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z100337 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| ROBERT A GILLES FAMILY TRUST<br>921 S MONROE #5<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z100336 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| ROBERT M STOTT-FAMILY TRUST<br>936 CHURCH ST<br>LAYTON, UT  84041-2540 | 01-01139<br>W.R. GRACE & CO. | z5482 | 9/10/2008 | UNKNOWN   [U] | ( U ) |
| ROBERT SHAUN HUGHEY DBA TECHNIQUE LAWN M<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO. | 15179 | 3/31/2003 | $0.00<br>$3,807.73 | ( P )<br>( U ) |
| ROBERT, FRANCOISE H; ROBERT, DENIS<br>33 ELM<br>GRANBY, QC  J2G2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207431 | 7/20/2009 | UNKNOWN   [U] | ( U ) |
| ROBERT, GUY ; DESLOGES, DORICE<br>870A BOUL DE LA SALETTE<br>ST JEROME, QC  J5L2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204314 | 3/30/2009 | UNKNOWN   [U] | ( U ) |
| ROBERT, HUGHETTE<br>400 PRINCIPALE<br>ST MATHIEU, QC  J0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205942 | 5/28/2009 | UNKNOWN   [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com                    Page 2419 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBERT, JEAN-CLAUDE ; TURCOTTE, BRIGITTE<br>2380 ROUTE 222<br>ST DENIS BROMPTON, QC  J0B2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212993 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, JOHN M<br>1522 ROUTE 138<br>GODMANCHESTER, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208266 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, LEO-PAUL<br>509 JASMIN<br>COATICOOK, QC  J1A2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210220 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, NORMAND<br>8 RUE PRINCIPALE<br>SAINT DAMASE, QC  J0H1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206744 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, ROMAIN<br>398 PRINCIPAL<br>ST MATHIEU, QC  J0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206664 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, SERGE ; ROBERT, JEANNINE G<br>234 23RD AVE<br>DEUX MONTAGNES, QC  J7R4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211946 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROBERT, SERGE ; ROBERT, JEANNINE G<br>234 23RD AVE<br>DEUX MONTAGNES, QC  J7R4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207459 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTI, ANTHONY<br>812 N 9TH PL<br>NEW HYDE PARK, NY  11040-4215 | 01-01139<br>W.R. GRACE & CO. | z13568 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTO, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14508 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTON, LORNE F<br>133 REID ST<br>TRENTON, ON  K8V5W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213014 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTS , CALVIN B<br>6317 CAMELBACK LN<br>FONTANA, CA  92336 | 01-01139<br>W.R. GRACE & CO. | z16089 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS , CALVIN B<br>6317 CAMELBACK LN<br>FONTANA, CA  92336 | 01-01139<br>W.R. GRACE & CO. | z16090 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBERTS , DIANA E<br>1128 E 38TH AVE<br>SPOKANE, WA  99203-3023 | 01-01139<br>W.R. GRACE & CO. | z100461 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS , DONALD H<br>99 SUNFLOWER AVE<br>STRATFORD, CT  06614 | 01-01139<br>W.R. GRACE & CO. | z12944 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS , JANINE G<br>PO BOX 3<br>GALLATIN GATEWAY, MT  59730 | 01-01139<br>W.R. GRACE & CO. | z11483 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS , STEPHANIE ; ROBERTS , IAN<br>9403 HIGHLAND DR<br>BRECKSVILLE, OH  44141 | 01-01139<br>W.R. GRACE & CO. | z11896 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS , STEPHEN J<br>7427 S PARK AVE<br>TACOMA, WA  98408 | 01-01139<br>W.R. GRACE & CO. | z16670 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, CHERYL A; ROBERTS, AMANDA L; &<br>ROBERTS, EMMA E<br>PO BOX 244<br>SPENCERTOWN, NY  12165 | 01-01139<br>W.R. GRACE & CO. | z7097 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, CLAUDIA<br>37163 LAKESHORE BLVD<br>EASTLAKE, OH  44095 | 01-01139<br>W.R. GRACE & CO. | z8607 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, CORALEI<br>4523 E ROSEWOOD DR<br>DECATUR, IL  62521 | 01-01139<br>W.R. GRACE & CO. | z43 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, DAVID<br>132 EBERTS ST<br>VICTORIA, BC  V8S3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202051 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTS, DAVID L<br>506 BESANT ST<br>WINNIPEG, MB  R2K3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202136 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTS, DEBORAH<br>14 FIELDCREST DR<br>KENNEBUNK, ME  04043 | 01-01139<br>W.R. GRACE & CO. | z5005 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, DOUGLAS ; ROBERTS, CHRIS<br>343 ROGERS AVE<br>WEST SPRINGFIELD, MA  01089 | 01-01139<br>W.R. GRACE & CO. | z13855 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, EARL V<br>2526 DARTMOUTH DR<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8521 | 3/28/2003 | $0.00 | | ( P ) |
| ROBERTS, EARL V<br>2526 DARTMOUTH DR<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8519 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBERTS, EARL V<br>2526 DARTMOUTH DR<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8520 | 3/28/2003 | $0.00 | | ( P ) |
| ROBERTS, EDDIE D<br>BOX 200 OLD FRIAR RD<br>AIKEN, SC 29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12841 | 3/31/2003 | $0.00 | | ( U ) |
| ROBERTS, ELIZABETH L<br>720 W DIXIE ST<br>BLOOMINGTON, IN 47403 | 01-01139<br>W.R. GRACE & CO. | z11230 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, G C<br>3-2250 CHRISTOPHERSON RD<br>S SURREY, BC V4A3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209736 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTS, GAIL C<br>3-2250 CHRISTOPHERSON RD<br>SOUTH SURREY, BC V4A3L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213088 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTS, HUBERT E<br>RR1 BOX 393<br>NEW MARTINSVILLE, WV 26155 | 01-01139<br>W.R. GRACE & CO. | z3182 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, JERRY N<br>26660 18TH PL S<br>SEATTLE, WA 98198-9207 | 01-01139<br>W.R. GRACE & CO. | z2539 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, JILL B<br>7745 PLANTATION CIRCLE<br><br>UNIVERSITY PARK, FL 34201 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2313 | 11/12/2002 | $0.00 | | ( U ) |
| ROBERTS, KATHRYN A<br>1445 CNTY RD 5 RR 1<br>FRANKFORD, ON K0K2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209253 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTS, LAWRENCE R<br>44 WINDSOR AVE<br>ACTON, MA 01720 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5002 | 3/24/2003 | $0.00 | | ( P ) |
| ROBERTS, MICHAEL<br>8644 GEORGIANA<br>MORTON GROVE, IL 60053 | 01-01139<br>W.R. GRACE & CO. | z8405 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, R BYRON<br>901 DEARBORN<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z5072 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, RICHARD<br>225 STONE BRIDGE RD<br>POTTERSVILLE, NY 12860 | 01-01139<br>W.R. GRACE & CO. | z5494 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 2422 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBERTS, RICHARD J<br>PO BOX 38309<br>OLMSTED FALLS, OH  44138 | 01-01139<br>W.R. GRACE & CO. | z2725 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, RONALD W<br>2816 14TH AVE SW<br>MINOT, ND  58701 | 01-01139<br>W.R. GRACE & CO. | z8933 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, RUSTY<br>10201 TWIN OAKS DR<br>CAMBRIDGE, OH  43725 | 01-01139<br>W.R. GRACE & CO. | z5082 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, STEPHANIE ; ROBERTS, IAN<br>9403 HIGHLAND DR<br>BRECKSVILLE, OH  44141 | 01-01139<br>W.R. GRACE & CO. | z9340 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, STEPHEN O<br>105 BROOK DR<br>BURLINGTON, VT  05401 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2312 | 11/12/2002 | $0.00 | | ( U ) |
| ROBERTS, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15221 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTS, WILLIAM G<br>716 W SUMMER ST<br>APPLETON, WI  54914-3525 | 01-01139<br>W.R. GRACE & CO. | z4015 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON , ANITA N<br>1536 TITA ST<br>NEW ORLEANS, LA  70114 | 01-01139<br>W.R. GRACE & CO. | z100980 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON , DALE L ; ROBERTSON , FREDRICK L<br>BRUNELLE , SUSAN G<br>110 FLUME AVE<br>MARSTONS MILLS, MA  02648 | 01-01139<br>W.R. GRACE & CO. | z16995 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON , JOAN F<br>10566 TOMKINSON DR<br>SCOTTS, MI  49088 | 01-01139<br>W.R. GRACE & CO. | z100055 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON , LESLIE<br>695 5TH AVE N W<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z16897 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON , RICHARD G; ROBERTSON , DIANE M<br>638 BARRINGTON AVE<br>DUNDEE, IL  60118 | 01-01139<br>W.R. GRACE & CO. | z12776 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON JR, EDDIE C<br>2965 Balsa Street<br><br>York, PA  17404 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8970 | 3/28/2003 | $0.00 | | ( P ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBERTSON JR, EDDIE C<br>415 OAK GROVE RD<br>LINTHICUM, MD  21090-2843 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8972 | 3/28/2003 | $0.00 | ( P ) |
| ROBERTSON JR, EDDIE C<br>2965 Balsa Street<br><br>York, PA  17404 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8971 | 3/28/2003 | $0.00 | ( P ) |
| ROBERTSON, ALAN ; ROBERTSON, EDNA<br>PO BOX 1781 179 WATERLOO ST<br>ST MARYS, ON  N4X1C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203506 | 3/9/2009 | UNKNOWN  [U] | ( U ) |
| ROBERTSON, ANDREW ; ROBERTSON, BARBARA<br>39124 CREDITON RD<br>CREDITON, ON  N0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207594 | 7/22/2009 | UNKNOWN  [U] | ( U ) |
| ROBERTSON, BRUCE<br>184 MIDLAND AVE<br>KEARNY, NJ  07032 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14282 | 3/31/2003 | $0.00 | ( P ) |
| ROBERTSON, CAMERON ; VELON, CAROL<br>2106 28TH CRES<br>VERNON, BC  V1T1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207882 | 7/28/2009 | UNKNOWN  [U] | ( U ) |
| ROBERTSON, CARTER B<br>304 HEDGEROW DR<br>GREENVILLE, SC  29607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1091 | 7/1/2002 | $0.00 | ( U ) |
| ROBERTSON, CECILIA<br>32 MILLS CRESCENT<br>SASKATOON, SK  S7J2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201965 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| ROBERTSON, CHAD<br>1125 Lasalette Avenue<br><br>Sulphur, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4999 | 3/24/2003 | $0.00 | ( U ) |
| ROBERTSON, CHRIS<br>PO BOX 159 47 FALLS BAY RD<br>BOBCAYGEON, ON  K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212518 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| ROBERTSON, DENCIL; ROBERTSON, MARYLOU; &<br>ROBERTSON, JEFFREY<br>365 NW CHEHALIS AVE<br>CHEHALIS, WA  98532 | 01-01139<br>W.R. GRACE & CO. | z2263 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| ROBERTSON, DONALD ; ROBERTSON, PATRICIA<br>2106 MCCRACKENS LANDING RD RR 2<br>LAKEFIELD, ON  K0L2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211724 | 8/28/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBERTSON, DONNA; ROBERTSON, EDGAR 9241 ARGYLE AVE SAINT LOUIS, MO  63114 | 01-01139 W.R. GRACE & CO. | z3770 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, GRANT 725 3RD ST CANMORE, AB  T1W2J1 CANADA | 01-01139 W.R. GRACE & CO. | z201997 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, IAN P; ROBERTSON, HELEN R 5830 TEBO AVE PORT ALBERNI, BC  V9Y8S3 CANADA | 01-01139 W.R. GRACE & CO. | z200394 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, JACQUELYN 2171 SHADYWOOD RD WAYZATA, MN  55391 | 01-01139 W.R. GRACE & CO. | z8878 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, JAMES ; ROBERTSON, JOAN PO BOX 753 PICTOU, NS  B0K1H0 CANADA | 01-01139 W.R. GRACE & CO. | z208845 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, JOEL 3318 N 19TH AVE W NEWTON, IA  50208 | 01-01139 W.R. GRACE & CO. | z2522 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, JOHN 1817 GAYTHORNE RD TABUSINTAC, NB  E9H1C3 CANADA | 01-01139 W.R. GRACE & CO. | z208559 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, JOHN A 11 CRESCENT DR TRURO, NS  B2N1N5 CANADA | 01-01139 W.R. GRACE & CO. | z205874 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, KAREN E 1200 CARSON DR SEMINOLE, OK  74868-2225 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2328 | 11/18/2002 | $0.00 | | ( P ) |
| ROBERTSON, KEN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14509 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, KENNETH W; ROBERTSON, JUDITH G 3458 DUNSMUIR RD LACLAHACNE, BC  V0K1T1 CANADA | 01-01139 W.R. GRACE & CO. | z205034 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, LEONE BOX 32 AUBURN, ON  N0M1E0 CANADA | 01-01139 W.R. GRACE & CO. | z211629 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group            www.bmcgroup.com            Page 2425 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBERTSON, MR J A E<br>5654 BRENNER CRES NW<br>CALGARY, AB  T2L1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211734 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, MRS MARION<br>451 SCOTIA ST<br>WINNIPEG M,    2V 1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202362 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, RICHARD A<br>334 MAIN ST<br>DE SOTO, WI  54624 | 01-01139<br>W.R. GRACE & CO. | z3591 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, ROGER A; ROBERTSON, DEBRA L<br>4217 N GRAND<br>KANSAS CITY, MO  64116 | 01-01139<br>W.R. GRACE & CO. | z5063 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, RONNIE<br>35 CORBETT LN<br>SYDNEY, NS  B1R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213706 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, SHEILA<br>52 FISHER CT<br>HAMILTON, ON  L9C4N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209031 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| ROBERTSON, THOMA D<br>50 BROADWAY<br>ROCKPORT, MA  01966 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3238 | 3/10/2003 | $0.00 | | ( P ) |
| ROBERTSON, THOMA D<br>50 BROADWAY<br>ROCKPORT, MA  01966 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3237 | 3/10/2003 | $0.00 | | ( P ) |
| ROBERTSON, THOMA D<br>50 BROADWAY<br>ROCKPORT, MA  01966 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3236 | 3/10/2003 | $0.00 | | ( P ) |
| ROBERTSON, WESLEY K; ROBERTSON, ANNE M<br>8301 ROBINHOOD WAY<br>LAKE SHORE, MN  56468 | 01-01139<br>W.R. GRACE & CO. | z5740 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ROBERTSON-CECO CORPORATION<br>GREGG R HAGUE ESQ<br>SPERLING & SLATER<br>55 W MONROE<br>CHICAGO, IL  60603 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15072 Entered: 4/3/2007 | 9559 | 3/28/2003 | $0.00 | | ( U ) |
| ROBICHAND, GUY<br>1380 EUGENE FISET<br>QUEBEC, QC  G1T2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213031 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBICHARD, PAUL R<br>7 SUNSET RD<br>SCITUATE, MA  02066 | 01-01139<br>W.R. GRACE & CO. | z14000 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, ANTOINE<br>535 SALABERRY<br>VALLEYFIELD, QC  J6T5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204023 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, FRANCOIS<br>280 POISSANT<br>VALLEYFIELD, QC  J6T5R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210981 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, JEAN-PAUL<br>497 CURE BELANGER<br>TERREBONNE, QC  J6W3T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203147 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, NORBERT<br>5 AVE RIVERVIEW<br>MIRAMICHI, NB  E1N3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204194 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, PAUL J<br>8 SERPENTINE AVE<br>DARTMOUTH, NS  B2W3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212177 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, ROBERT<br>421 GIROUARD<br>ST DOMINIQUE, QC  J0H1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204673 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, SERGE ; BOUCHER, DIANE<br>182 RUE LEGRAND<br>SAINT JEAN SUR RICHELIEU, QC  J3B5H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203838 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ROBICHAUD, SERGE ; BOUCHER, DIANE<br>182 RUE LEGRAND<br>SAINT JEAN SUR RICHELIEU, QC  J3B5H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203839 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ROBIDOUX, STEVE<br>5895 CHEMIN WALTER DUPONT<br>TROIS RIVIERES, QC  G8Z4C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201387 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ROBIE, ARTHUR J<br>14 BIRCH HILL RD<br>ASHLAND, MA  01721 | 01-01139<br>W.R. GRACE & CO. | z9460 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROBILLARD, ALAIN<br>3674 FEME RANG<br>ST TELESPHORE, QC  J0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203810 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ROBILLARD, DIANE<br>218 BOUL LASSOMPTION<br>REPENTIGNY, QC  J6A1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209497 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBILLARD, HAZEL S<br>PO BOX 973<br>SALMON ARM, BC  V1E4P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203822 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ROBILLARD, KEN L<br>5300 BEAM RD<br>ZILLAH, WA  98953 | 01-01139<br>W.R. GRACE & CO. | z6567 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ROBILLARD, LAURENT H<br>2414 MAIN ST<br>BLEZARD VALLEY, ON  P0M1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203013 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBIN, DANIEL J<br>4545 43RD AVE S<br>MINNEAPOLIS, MN  55406 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6388 | 3/26/2003 | $0.00 | | ( P ) |
| ROBINS, THOMAS T<br>57 STRATH AVE<br>TORONTO, ON  M8X1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211597 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON , ANNETTE<br>108 APPLEWOOD DR<br>GIBSONIA, PA  15044 | 01-01139<br>W.R. GRACE & CO. | z17026 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON , ANTHONY D<br>3364 W 39TH AVE<br>VANCOUVER, BC  V6N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z101023 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON , DANIEL A; ROBINSON , TAMMY J<br>466 16TH ST<br>RED WING, MN  55066 | 01-01139<br>W.R. GRACE & CO. | z17686 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON , DAVID L<br>101 W PITTSBURGH ST<br>GREENSBURG, PA  15601 | 01-01139<br>W.R. GRACE & CO. | z13267 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON , JAMES P<br>707 S 173 ST<br>SPANAWAY, WA  98387 | 01-01139<br>W.R. GRACE & CO. | z12444 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON , MARY JEAN<br>3703 E LIBERTY AVE<br>SPOKANE, WA  99217 | 01-01139<br>W.R. GRACE & CO. | z11709 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON , RUTH D<br>829 RAMSEY AVE<br>CARVER, MN  55315 | 01-01139<br>W.R. GRACE & CO. | z12849 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON MUSIC, BETTY<br>BOX 361<br>MARTIN, KY  41649 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 987 | 7/1/2002 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBINSON, ALAN ; ROBINSON, CHERI RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14792 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, ALAN; ROBINSON CHERI ALAN & CHERI ROBINSON PO BOX 481 SIDNEY, NY 13838-0481 | 01-01139 W.R. GRACE & CO. | z13254 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, ANTHONY D 3364 W 39TH AVE VANCOUVER, BC V6N3A2 CANADA | 01-01139 W.R. GRACE & CO. | z202180 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, BEULAH 2854 PAM PL REX, GA 30273 | 01-01139 W.R. GRACE & CO. | z6865 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, BRUCE A 2756 S CHOLLA CIR MESA, AZ 85202 | 01-01139 W.R. GRACE & CO. | z6906 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, CHARLES D 115 MAYWOOD DR SIMPSONVILLE, SC 29680 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3521 | 3/17/2003 | $0.00 | | ( U ) |
| ROBINSON, CHARLES H 403 MIDWAY ST FOX RIVER GROVE, IL 60021-1204 | 01-01139 W.R. GRACE & CO. | z3215 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, DAVID 352 GLASTENBURY RD SHAFTSBURY, VT 05262 | 01-01139 W.R. GRACE & CO. | z11292 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, ERIC ; ROBINSON, LOIS 3825 SPRING CREEK RD VINELAND, ON L0R2C0 CANADA | 01-01139 W.R. GRACE & CO. | z209129 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, GARY ; ROBINSON, LOUISE 8222 S CROTON-HARDY DR NEWAYGO, MI 49337 | 01-01139 W.R. GRACE & CO. | z7757 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, GEBVAISE 133 BERGERON ASBESTOS, QC J1T3C9 CANADA | 01-01139 W.R. GRACE & CO. | z202993 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, JEFFREY 815 LORETTE AVE WINNIPEG , B 3M 1V1 CANADA | 01-01139 W.R. GRACE & CO. | z205404 | 5/4/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent [U]: Unliquidated [D]: Disputed   
  ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   
**www.bmcgroup.com**   
**888.909.0100**   
*Page 2429 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBINSON, JENNIFER<br>261 ELLERSHOUSE RD<br>ELLERSHOUSE, NS  B0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206529 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, JIM ; ROBINSON, HEIDI<br>46426 STEVENSON RD<br>CHILLIWACK, BC  V2R4M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200797 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, KEVIN ; HODGE, LOUISE<br>4224 PRINCIPALE<br>DUNHAM, QC  J0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212414 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, KIRK J<br>300 9TH AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z4812 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, KRISTINN I<br>PO BOX 884<br>ARBORG, MB  R0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213263 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, LARRY<br>104 HOST & MILLER PL<br>PIEDMONT, SC  29673 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1512 | 7/19/2002 | $0.00 | | ( U ) |
| ROBINSON, LARRY ; SNALL, BARBARA<br>685 WRIGHT CRES<br>DORVAL, QC  H9P2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201634 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, LAURIE<br>8040 S SCHOMBERG<br>CEDAR, MI  49621 | 01-01139<br>W.R. GRACE & CO. | z8038 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, LINDA M<br>2695 PAXTON AVE<br>AKRON, OH  44312 | 01-01139<br>W.R. GRACE & CO. | z8386 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, LUCIEN ; ROBINSON, GAIL<br>3907 ROCKDALE RD<br>NAVAN, ON  K4B1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203631 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, LYLE ; ROBINSON, LIETA<br>7960 BURNFIELD CRES<br>BURNABY, BC  V5E2B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202550 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, MARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15563 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2430 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBINSON, MARYLYNN 1069 GILLAN RD BOX 643 RENFREW, ON  K7V3Z4 CANADA | 01-01139 W.R. GRACE & CO. | z208556 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, MURRAY ; ROBINSON, PATRICIA PO BOX 12 ALLENFORD, ON  N0H1A0 CANADA | 01-01139 W.R. GRACE & CO. | z204337 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, NATHAN 350 RATHBURN RD W #1602 MISSISSAUGA, ON  L5B3Y2 CANADA | 01-01139 W.R. GRACE & CO. | z211682 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, PETER 20680 TYNER AVE MAPLE RIDGE, BC  V2X3V7 CANADA | 01-01139 W.R. GRACE & CO. | z207925 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, PRESTON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14510 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, RICHARD D 48 CHECKENDON DR ETOBICOKE, ON  M9W2Y9 CANADA | 01-01139 W.R. GRACE & CO. | z209742 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, ROBERT 17 CHEMIN DES HUBEPINES STE ANNE DES LACS, QC  J0R1B0 CANADA | 01-01139 W.R. GRACE & CO. | z209393 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, ROBERT 25886 220TH ST LONG PRAIRIE, MN  56347 | 01-01139 W.R. GRACE & CO. | z6494 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, RONALD L 216 NW 15TH PL POMPANO BEACH, FL  33060 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14874 | 3/31/2003 | $0.00 | | ( U ) |
| ROBINSON, SHARON D 34 AILEEN AVE TORONTO, ON  M6M1E6 CANADA | 01-01139 W.R. GRACE & CO. | z206530 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, TANIS 618 FORD LAKE CHARLES, LA  70601 | 01-01139 W.R. GRACE & CO. | z511 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| ROBINSON, THOMAS B 9659 W 1525 RD CENTERVILLE, KS  66014 | 01-01139 W.R. GRACE & CO. | z7951 | 9/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com
                                                888.909.0100

*Page 2431 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBINSON, TROY<br>275 GEDDES ST<br>ELORA, ON  N0B1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210945 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, WALTER C<br>#64 4TH ST SE<br>ERICKSON, MB  R0J0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212586 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, WAYNE ; ROBINSON, CHRIS<br>283 OWEN RD<br>GIBSONS, BC  V0N1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201125 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ROBINSON, WILLIE J<br>4405 HWY 14<br>LAURENS, SC  29360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7115 | 3/27/2003 | $0.00 | | ( P ) |
| ROBIS, GUY ; CLAYTON, SHEILA<br>7 PINE ST<br>BOWMANVILLE, ON  L1C1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211738 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROBISON, ALLEN M<br>3731 STEVELY AVE<br>LONG BEACH, CA  90808 | 01-01139<br>W.R. GRACE & CO. | z3786 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ROBISON, KENNETH L<br>1009 OKLAHOMA AVE<br>MATTOON, IL  61938 | 01-01139<br>W.R. GRACE & CO. | z1109 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ROBITAILLE, CLAUDE<br>6 GRENIER AVE PO BOX 55<br>VAL RITA, ON  P0L2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204147 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ROBITAILLE, FRANCINE ; PAYANT, GILBERT<br>1011 DE LEGLISE<br>ST JEAN CHRYSOSTOME, QC  G6Z3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205640 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| ROBITAILLE, PIERRE ; BARTHE, SUSAN<br>41 DE CASTILLE<br>LAVAL, QC  H7K1T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200651 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ROBITAILLE, SEBASTIEN ; LUSSIER, MELANIE<br>2305 CH DES HAUTEURS<br>ST HIPPOLYTE, QC  J8A3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200243 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| ROBLESO, DANIEL<br>1310 PEARSON ST<br>HOUSTON, TX  77023-3624 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4941 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2432 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROBSON, BOB<br>501 PARKHILL RD<br>PETERBOROUGH, ON K9H3J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209026 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| ROBSON, GLENN ; ROBSON, CYNTHIA<br>2839 CLOGGS RD<br>KINGSTON, ON K7P2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202621 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| ROBSON, JOHN A<br>765 PARKDALE ST<br>WINNIPEG, MB R2Y0X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200926 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| ROBSON, LESLIE ; ROBSON, TERESA<br>800 W RIDGE BLVD UNIT 71<br>ORILLIA, ON L3V0A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205050 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| ROBSON, SANDRA<br>334 AVE V N<br>SASKATOON, SK S7L3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213246 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ROBSON, SHARON<br>7015 DEMONTMAGNY<br>MONTREAL, QC H4E2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202874 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ROBY, GREGG A<br>9126 BUXTON DR<br>CRESTWOOD, MO 63126 | 01-01139<br>W.R. GRACE & CO. | z4804 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ROBY, GUY<br>11422 TARDIVEL<br>MONTREAL, QC H3M2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201801 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| ROBY, LINDA<br>BOX 917<br>DEL RIO, TX 78841 | 01-01139<br>W.R. GRACE & CO. | z6477 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ROCCO & ZWEIFACH<br>C/O SAMUEL BARKIN<br>HELLER EHRMAN WHITE & MCAULIFFE LLP<br>120 W 45TH ST<br>NEW YORK, NY 10036 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 6960 Entered: 11/15/2004 | 1205 | 6/20/2002 | $19,454.00 | | ( U ) |
| ROCH, MARIE R<br>7170 BERRI APP 3<br>MONTREAL, QC H2R0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204930 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| ROCHA, JOE G<br>PO BOX 995<br>MIAMI, AZ 85539 | 01-01139<br>W.R. GRACE & CO. | z5504 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ROCHA, JOE G<br>PO BOX 995<br>MIAMI, AZ 85539 | 01-01139<br>W.R. GRACE & CO. | z100954 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROCHBERT, MORDECHAI 33 FREEMONT ST LEXINGTON, MA 02421 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4961 | 3/24/2003 | $0.00 | ( U ) |
| ROCHE, BARBARA BOX 990 6 DOMINION ST BRACEBRIDGE, ON  P1L1V2 CANADA | 01-01139 W.R. GRACE & CO. | z209649 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| ROCHE, JAMES ; ROCHE, CHRISTINE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15411 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| ROCHE, MICHAEL S 4971 MEADOW BROOK RD BIRMINGHAM, AL  35242 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14220 | 3/31/2003 | $0.00 | ( U ) |
| ROCHE, RICHARD J 147 NEW ESTATE RD LITTLETON, MA  01460 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15041 | 4/3/2003 | $0.00 | ( U ) |
| ROCHEFORT, ALEXANDRE 840 LAPALME BELOEIL, QC  J3G2Z4 CANADA | 01-01139 W.R. GRACE & CO. | z202324 | 2/13/2009 | UNKNOWN  [U] | ( U ) |
| ROCHELEAU, KRISTINA 20 BEAUDRY ST LOWELL, MA  01850 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5768 | 3/25/2003 | $0.00 | ( U ) |
| ROCHETTE, CHRISTINE 217 CHAUMONTEL STE THERESE, QC  J7E5H5 CANADA | 01-01139 W.R. GRACE & CO. | z210990 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| ROCHETTE, JOHN W; ROCHETTE, SUSAN S 19 WEDGEWOOD DR WOODBRIDGE, CT  06525 | 01-01139 W.R. GRACE & CO. | z10923 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| ROCHETTE, PIERRE 732 BOUL DE NORMANDIE SAINT JEAN SUR RICHELIEU, QC  J3B4X4 CANADA | 01-01139 W.R. GRACE & CO. | z211827 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| ROCHON, E 1225 RUE GOUIN ROUYN NORANDA, QC  J0Z2X0 CANADA | 01-01139 W.R. GRACE & CO. | z207357 | 7/17/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROCHON, E<br>1225 RUE GOUIN<br>ROUYN NORANDA, QC  J0Z2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207343 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ROCHON, GILLES<br>91 AUGUSTE LACAILLE<br>BOUCHERVILLE, QC  J4B4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200087 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| ROCHON, GISELE ; ROCHON, RAYMOND<br>7750 TRUDEAU<br>BROSSARD, QC  J4W2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212829 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROCHON, JACQUES<br>455 KITCHENER ST<br>HAWKESBURY, ON  K6A2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200548 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ROCHON, PAUL A<br>2935 PRINCIPALE ST<br>WENDOVER, ON  K0A3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205798 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| ROCHON, ROLAND<br>1072 RUE ST LOUIS<br>TERREBONNE, QC  J6W1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213356 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| ROCK, LYNE ; SAVARD, CELINE<br>905 FRONT N<br>CLARENCEVILLE, QC  J0J1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204850 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| ROCKE, VIRGIL<br>808 S 5TH ST<br>OREGON, IL  61061 | 01-01139<br>W.R. GRACE & CO. | z998 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ROCKER, SHERRIA; ROCKER, BARBARA; &<br>ROCKER JR, DAVE; ROCKER, THADDEUS<br>216 BROCK AVE<br>PRICHARD, AL  36610 | 01-01139<br>W.R. GRACE & CO. | z2028 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ROCKFORD, LONNIE J; ROCKFORD, LINDA J<br>7508 N HARRISON PL<br>GLADSTONE, MO  64118 | 01-01139<br>W.R. GRACE & CO. | z866 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ROCKS, DAVID A<br>11614 2ND ST<br>HUNTLEY, IL  60142 | 01-01139<br>W.R. GRACE & CO. | z6704 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ROCKSER, DONALD ; ROCKSER, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15128 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROCKSER, DONALD C<br>2233 N HEMLOCK ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z9413 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROCKWELL, KATHI M<br>8130 SW BURLINGAME AVE<br>PORTLAND, OR  97219 | 01-01139<br>W.R. GRACE & CO. | z2760 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| ROCKWELL, ROBERT R<br>513 GEYSER RD<br>PITTSBURGH, PA  15205 | 01-01139<br>W.R. GRACE & CO. | z1088 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ROCKWOOD, BEVERLY J; ROCKWOOD, DAVID M<br>34 WEST RD<br>BURLINGTON, VT  05408 | 01-01139<br>W.R. GRACE & CO. | z6292 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ROCKY PLAINS LLP<br>4022 CR #11<br>DACONO, CO  80514 | 01-01139<br>W.R. GRACE & CO. | z5938 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RODAS, AL<br>145 CATALPA AVE<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | z7409 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| RODDICK, HAROLD W<br>239 HARCOURT AVE<br>OTTAWA, ON  K2B5C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205124 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| RODECK, GEORGE M<br>PO BOX 126<br>ODESSA, WA  99159 | 01-01139<br>W.R. GRACE & CO. | z7723 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RODEGHIER, JOHN; RODEGHIER, KAREN<br>608 RICHARDS ST<br>GENEVA, IL  60134 | 01-01139<br>W.R. GRACE & CO. | z5596 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| RODELL, BEN<br>2145 INGALLS CIR<br>SAINT CHARLES, MO  63368-7156 | 01-01139<br>W.R. GRACE & CO. | z2453 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| RODEN , GENA C; RODEN JR , NICK A; RODEN , CRYSTAL<br>521 WILSON RD<br>HUMBLE, TX  77338 | 01-01139<br>W.R. GRACE & CO. | z100684 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RODEN , PATRICIA A<br>176 GROVE ST<br>PUTNAM, CT  06260 | 01-01139<br>W.R. GRACE & CO. | z17021 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RODENBERG, DUANE<br>49470 GEDDES RD<br>CANTON, MI  48188 | 01-01139<br>W.R. GRACE & CO. | z6844 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| RODERICK , GAIL P<br>1544 CORNERSTONE DR<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z100091 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RODERICK , SHANDA<br>123 S COLLEGE ST<br>LINCOLN, IL  62656 | 01-01139<br>W.R. GRACE & CO. | z13354 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RODEVICKS, EVAN ; DSOUZA, KATHLEEN<br>3097 AURORA RD RR3<br>NEWMARKET, ON  L3Y4W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200575 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| RODGER, JOHN<br>5823 110TH ST<br>EDMONTON, AB  T6H3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202215 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| RODGER, JOHN S<br>301-895 MAPLE AVE<br>BURLINGTON, ON  L7S2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211692 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RODGER, JOYCE<br>3850 TCH<br>COBBLE HILL, BC  V0R1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213739 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| RODGERS , LARRY ; RODGERS , SANDRA<br>310 S OTTER ST<br>MERCER, PA  16137 | 01-01139<br>W.R. GRACE & CO. | z12005 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| RODGERS , THERESA A<br>5705 W HOUSTON<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z12907 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RODGERS, JED; RODGERS, SUSAN<br>13056 S RUDDY DUCK RD<br>MEDIMONT, ID  83842 | 01-01139<br>W.R. GRACE & CO. | z385 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| RODGERS, JOHN P<br>2 HIGH ST<br>MAYNARD, MA  01754 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7409 | 3/27/2003 | $0.00 | | ( U ) |
| RODIER , BEATRICE R<br>5 POND ST<br>OXFORD, MA  01540 | 01-01139<br>W.R. GRACE & CO. | z101078 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| RODIER, UBALD<br>7355 ALLAIRE<br>ST HYACINTHE, QC  J2R1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205684 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| RODINSKY, TERRENCE K<br>6372 WITHERS RD<br>PORT ALBERNI, BC  V9Y8L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210304 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RODKEY , JOHN P<br>1403 W COURTLAND<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z15875 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RODMAN, BRUCE ; RODMAN, VANESSA<br>574 SANDFORD RD<br>UTBRIDGE, ON  L9P1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201757 | 2/5/2009 | UNKNOWN | [U] | ( U ) |

*\* [C]: Contingent [U]: Unliquidated [D]: Disputed*
*\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RODNEY, GORDON ; RODNEY, ELAINE BOX 10 SITE 7 RR1 WYNNDEZ, BC  V0B2N0 CANADA | 01-01139 W.R. GRACE & CO. | z200918 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| RODRICUE, RITA R 511 LAFLECHE GRANBY, QC  J2G3E9 CANADA | 01-01139 W.R. GRACE & CO. | z202966 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, ANDREANNE ; LAPOINTE, LUC 783 BOUL DES VETERANS SHERBROOKE, QC  J1N2A3 CANADA | 01-01139 W.R. GRACE & CO. | z211402 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, DENIS E 106 KING ST BOX 1563 CHELMSFORD, ON  P0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z208548 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, FERME 173 RANG 1 NEIGETTE EST ST ANACIET, QC  G0K1H0 CANADA | 01-01139 W.R. GRACE & CO. | z213066 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, GAETAN 540 RUE DANDURAND LONGUEUIL, QC  J4L2S7 CANADA | 01-01139 W.R. GRACE & CO. | z212535 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, GAETAN 540 RUE DANDURAND LONGUEUIL, QC  J4L2S7 CANADA | 01-01139 W.R. GRACE & CO. | z211511 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, JOEL ; BESSE, CHANTAL 200 DUNANT LAVAL, QC  H7L2B4 CANADA | 01-01139 W.R. GRACE & CO. | z212968 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, JOEL ; BOSSE, CHANTAL 200 DUNANT LAVAL, QC  H7L2B4 CANADA | 01-01139 W.R. GRACE & CO. | z213707 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, MARCO 85 BOUL JE ME SOUVIENS STE ROSE LAVAL, QC  H7L3L7 CANADA | 01-01139 W.R. GRACE & CO. | z204074 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUE, ROBERTE 2450 ST JEAN FRONTENAC, QC  G6B2S1 CANADA | 01-01139 W.R. GRACE & CO. | z202458 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUES , MANUEL J 448 HUNT MASTER CT BLOOMFIELD HILLS, MI  48304 | 01-01139 W.R. GRACE & CO. | z16231 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUES, CHERYL ; RODRIGUES, PAUL 1507 MCLARENWOOD TER LONDON, ON  N5W1X8 CANADA | 01-01139 W.R. GRACE & CO. | z212251 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2438 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RODRIGUES, GEORGE<br>11815 DEPATIE<br>MONTREAL, QC H4J1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202276 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| RODRIGUEZ , ANTONINUS<br>20635 E KENYON AVE<br>AURORA, CO 80013 | 01-01139<br>W.R. GRACE & CO. | z17482 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUEZ , PEDRO ; RODRIGUEZ , JOANN<br>5540 MARBORO DR<br>RACINE, WI 53406 | 01-01139<br>W.R. GRACE & CO. | z13090 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUEZ, A A<br>6701 W 63RD ST<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7269 | 3/27/2003 | $0.00 | | ( P ) |
| RODRIGUEZ, ABEL ; RODRIGUEZ, ALICIA<br>45 N COLLEGE ST<br>WOODLAND, CA 95695 | 01-01139<br>W.R. GRACE & CO. | z10582 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUEZ, CARMEN J<br>230 COLUMBIA AVE APT B<br>CLIFFSIDE PARK, NJ 07010 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4836 | 3/24/2003 | $0.00 | | ( S ) |
| RODRIGUEZ, CRAIG J; SEA, ANNA<br>2370 FREER HOLLOW RD<br>WALTON, NY 13856 | 01-01139<br>W.R. GRACE & CO. | z10478 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUEZ, ESTHER F<br>132 W WABASH ST<br>SAN BERNARDINO, CA 92405 | 01-01139<br>W.R. GRACE & CO. | z5928 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUEZ, SANDRA E; FLORES, JOSE G<br>SANDRA E, RODRIGUEZ<br>1344 DAY ST<br>GREEN BAY, WI 54302-1910 | 01-01139<br>W.R. GRACE & CO. | z2765 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUEZ, VICENTE<br>239 W SCHOOL ST<br>GLENWOOD, IL 60425 | 01-01139<br>W.R. GRACE & CO. | z14109 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RODRIGUEZ, YESSINIA<br>93-1/2 MT PLEASANT AVE 1ST FL<br>NEWARK, NJ 07104 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 709 | 4/25/2002 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| RODRIQUE, ANDREANNE ; LAPOINTE, LUC<br>783 BOUL DES VETERANS<br>SHERBROOKE, QC J1N2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212387 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RODRIQUEZ, RAQUEL<br>12590 HIGH DESERT RD<br>VICTORVILLE, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13673 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RODRIQUEZ, RAQUEL<br>12590 HIGH DESERT RD<br>VICTORVILLE, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13672 | 3/31/2003 | $0.00 | | ( U ) |
| RODRIQUEZ, RAQUEL J<br>12590 HIGH DESERT RD<br>VICTORVILLE, CA 92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13671 | 3/31/2003 | $0.00 | | ( U ) |
| RODWAY, MICHELE<br>954 CHURCH DR PO BOX 308<br>LEFROY, ON  L0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209648 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROE, CHARLES W<br>986 LOMBARD ST<br>GALESBURG, IL 61401 | 01-01139<br>W.R. GRACE & CO. | z14204 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ROE, CHARLES W<br>986 LOMBARD ST<br>GALESBURG, IL 61401 | 01-01139<br>W.R. GRACE & CO. | z17062 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROE, RICHARD D<br>898 BRUNSWICK LN<br>AIKEN, SC 29803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13395 | 3/31/2003 | $0.00 | | ( U ) |
| ROE, SHELDON<br>7971 ROSEWOOD ST<br>BURNABY, BC  V5E2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207407 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ROEDER , PAULINE R<br>8510 7 MILE RD<br>CALEDONIA, WI 53108 | 01-01139<br>W.R. GRACE & CO. | z100730 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROEDER, GENEVIEVE<br>3141 23RD ST APT 6J<br>ASTORIA, NY 11106-4023 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13329 | 3/31/2003 | $0.00 | | ( P ) |
| ROEDER, GENEVIEVE<br>3141 23RD ST APT 6J<br>ASTORIA, NY 11106-4023 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13330 | 3/31/2003 | $0.00 | | ( P ) |
| ROEDER, JOYCE<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9958 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ROEDL, KATHRYN A; ROEDL JR, LAWRENCE W<br>139 KEYES ST<br>LAKE MILLS, WI 53551 | 01-01139<br>W.R. GRACE & CO. | z965 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 2440 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROEHR , JOHN ; ROEHR , JANICE<br>PO BOX 675<br>MEDINA, WA 98039 | 01-01139<br>W.R. GRACE & CO. | z11977 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ROEMER, SCOT C<br>12840 TOPPING ACRES<br>TOWN & COUNTRY, MO 63131 | 01-01139<br>W.R. GRACE & CO. | z4414 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ROEN, ERIC ; ROEN, LASHELLI<br>16251 245TH ST<br>MASON CITY, IA 50401 | 01-01139<br>W.R. GRACE & CO. | z8044 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| ROESSIGER, PETER D<br>265 STODDARD RD<br>WOLFEBORO, NH 03894-4706 | 01-01139<br>W.R. GRACE & CO. | z10750 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROEWER, DENNIS ; ROEWER, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14409 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROFFE, VALERIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15473 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROGER, FRANCIS<br>296 ST JOSEPH<br>MONT ST GREGOIRE, QC J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204138 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ROGER, MARC<br>309 ADOLPHE CHAPLEAU<br>BOIS DES FILION, QC J6Z1G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206957 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| ROGER, RICHARD ; ROGER, LENA<br>18 RACINE RD SEGUINBOURG<br>CASSELMAN, ON K0A1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205054 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| ROGER, SAVARD<br>1204 RUE BON AIR<br>TROIS RIVIERES, QC G8V2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211932 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROGERS , RAYMOND ; ROGERS , MARY JO<br>380 WASHINGTON AVE<br>OAKMONT, PA 15139 | 01-01139<br>W.R. GRACE & CO. | z16344 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS SR, JAMES W<br>1445 LEE BLVD<br>BERKELEY, IL 60163-1315 | 01-01139<br>W.R. GRACE & CO. | z4088 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROGERS, CHRISTOPHER ; GRANDMAISON, MELANIE 1365 CHARLES LEMOYNE CHAMBLY, QC  J3L2K1 CANADA | 01-01139 W.R. GRACE & CO. | z212736 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROGERS, CYNTHIA A 13310 LEON DOPSON RD SANDERSON, FL  32087 | 01-01139 W.R. GRACE & CO. | z4237 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS, DANIEL O 4802 ARCHWOOD DR GREENSBORO, NC  27406 | 01-01139 W.R. GRACE & CO. | z4057 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS, DAVID; ROGERS, CONNIE 10330 SE 251ST ST LATHROP, MO  64465 | 01-01139 W.R. GRACE & CO. | z5219 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS, DELORIS M PO BOX 2447 BATON ROUGE, LA  70821 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1889 | 8/26/2002 | $0.00 | | ( U ) |
| ROGERS, E M 1670 KISBER AVE VICTORIA, BC  V8P2W6 CANADA | 01-01139 W.R. GRACE & CO. | z213490 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ROGERS, ETHELEEN 1715 W 18TH CT MILWAUKEE, WI  53205 | 01-01139 W.R. GRACE & CO. | z5705 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS, GARY 267 SHERBROOK ST PETERBOROUGH, ON  K9J2N5 CANADA | 01-01139 W.R. GRACE & CO. | z204484 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| ROGERS, JOHN ; TRUDEL, MARIE-CLAUDE 12 DE LEGLISE POINTE CLAIRE, QC  H9S5J2 CANADA | 01-01139 W.R. GRACE & CO. | z207379 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ROGERS, KEVIN 921 NATHANIEL ST JOHNSTOWN, PA  15902 | 01-01139 W.R. GRACE & CO. | z541 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS, LARRY L 5111 NE 42 TER KANSAS CITY, MO  64117 | 01-01139 W.R. GRACE & CO. | z8929 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS, MICHAEL ; ROGERS, VICTORIA 348 WALNUT TRL BRISTOL, TN  37620 | 01-01139 W.R. GRACE & CO. | z8303 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS, MR ALVIN 2 MALDEN CLOSE WINNIPEG, MB  R2P0B9 CANADA | 01-01139 W.R. GRACE & CO. | z205150 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| ROGERS, NORMA 4585 SILVERLAKE DR EVANS, GA  30809 | 01-01139 W.R. GRACE & CO. | z6556 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Rogers, Patricia 11 SALMON CRES ROTHESAY, NB E2E2H9 CANADA | 01-01139 W.R. GRACE & CO. | z213728 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| ROGERS, RANDY L RT 1 BOX 242AA WORTHAM, TX 76693 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2204 | 10/17/2002 | $0.00 | | ( U ) |
| ROGERS, ROBERT E 175 ROCKING HAM RD DUNCAN, SC 29334 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1574 | 7/25/2002 | $0.00 | | ( U ) |
| ROGERS, SALLY B 190 DEWEY RD GREER, SC 29651 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 939 | 6/28/2002 | $0.00 | | ( U ) |
| ROGERS, SCOTT 189 S GRASSE RIVER RD MASSENA, NY 13662 | 01-01139 W.R. GRACE & CO. | z5989 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS, THOMAS L 5763 COHN EAKER RD CHERRYVILLE, NC 28021 | 01-01139 W.R. GRACE & CO. | z5930 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ROGERS, TIMOTHY R 5759 LOWELL AVE NIAGARA FALLS, ON L2G4E4 CANADA | 01-01139 W.R. GRACE & CO. | z202926 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| ROGERS, WILLIAMC; ROGERS, LINDAS 9 OAK TREE CIR NORTH LITTLE ROCK, AR 72116 | 01-01139 W.R. GRACE & CO. | z9366 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROGERSON, PATRICIA 280 EYRE ST SUDBURY, ON P3C4B4 CANADA | 01-01139 W.R. GRACE & CO. | z202380 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ROGILLARD, CLAUDE 604 ST ANTOINE LES CEDRES, QC J7T1G3 CANADA | 01-01139 W.R. GRACE & CO. | z206341 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ROGSIGNOL, GILLES 147 RUE CHADANEL SOREL TRACY, QC J3P4T8 CANADA | 01-01139 W.R. GRACE & CO. | z201189 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ROHAN, JULIA 713 ST TIMOTHEE MONTREAL, QC H2L5C7 CANADA | 01-01139 W.R. GRACE & CO. | z207212 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 2443 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROHAR, JACKIE J<br>497 ST NICHOLAS RD<br>ST COLOMBAN, QC  J5K1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201765 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| ROHDE, RALPH<br>1337 GILMAN DR<br>LAYTON, UT  84040 | 01-01139<br>W.R. GRACE & CO. | z2247 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ROHDER, REGINA<br>1 WEIMER ST<br>LEMONT, IL  60439 | 01-01139<br>W.R. GRACE & CO. | z11438 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROHLEBER, JOSEPH P<br>536 FORESTVIEW RD<br>LINTHICUM HEIGHTS, MD  21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4877 | 3/24/2003 | $0.00 | | ( P ) |
| ROHLFS, ROBERT<br>11 FLETCHER RD<br>WESTFORD, MA  01886 | 01-01139<br>W.R. GRACE & CO. | z6088 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ROHLMAN , BARBARA A<br>6409 27TH AVE<br>KENOSHA, WI  53143 | 01-01139<br>W.R. GRACE & CO. | z17046 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROHM & HAAS COMPANY<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 1386 | 7/15/2002 | $68,725.70 | | ( U ) |
| ROHN, LEROY ; ROHN DECEASED, RUBY<br>3505 SCENIC HWY<br>FRANKFORT, MI  49635 | 01-01139<br>W.R. GRACE & CO. | z7555 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ROHN, LEROY ; ROHN, RUBY DECEASED<br>3505 SCENIC HWY<br>FRANKFORT, MI  49635 | 01-01139<br>W.R. GRACE & CO. | z7733 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ROHNER , ROBERT ; ROHNER , NANCY<br>RR 5 BOX 21<br>BUSHKILL, PA  18324 | 01-01139<br>W.R. GRACE & CO. | z12642 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROISENTUL, SAUL; ROISENTUL, ILENE<br>74075 KOKO PELLI CIR<br>PALM DESERT, CA  92211 | 01-01139<br>W.R. GRACE & CO. | z7393 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ROIX, LAURIE<br>9511 WEST SARASOTA PL<br>WAUWATOSA, WI  53222 | 01-01139<br>W.R. GRACE & CO. | z70 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| ROJAS, TITO; ROJAS, ALICIA<br>PO BOX 416<br>ARCADIA, TX  77517 | 01-01139<br>W.R. GRACE & CO. | z4972 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROKISKY, RICHARD<br>7251 DOVER ZOAR RD<br>DOVER, OH  44622 | 01-01139<br>W.R. GRACE & CO. | z2142 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROKUS, WILLIAM W; ROKUS, SHIRLEY A 2141 FIRST ST S WISCONSIN RAPIDS, WI 54494 | 01-01139 W.R. GRACE & CO. | z1245 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| ROLAND, CLOUTIER 1681 88TH RUE SHAWINIGAN, QC G9N5V1 CANADA | 01-01139 W.R. GRACE & CO. | z202094 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ROLAND, JOHN E 1505 SCOTCH LINE RD W RR 3 MINDEN, ON K0M2H0 CANADA | 01-01139 W.R. GRACE & CO. | z211689 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROLANDO, MARGARET RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15129 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROLANDO, MARGARET A 802 W 21ST AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z7819 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ROLISON , ELEANOR A 1045 TUTTLE OTTUMWA, IA 52501 | 01-01139 W.R. GRACE & CO. | z12235 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ROLL, GREG ; ROLL, KATHLEEN 2168 BARTKOW CLOSE RD QUESNEL, BC V2J7B3 CANADA | 01-01139 W.R. GRACE & CO. | z207373 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ROLL, KEVIN ; ROLL, ROSE SE 14 13 13 W4 HAYS, AB T0K1B0 CANADA | 01-01139 W.R. GRACE & CO. | z200229 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| ROLLAND, BENOIT 550 DELIBES STE-JULIE, QC J3E2S1 CANADA | 01-01139 W.R. GRACE & CO. | z208062 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| ROLLAND, NEIL J 25 ORMA DR ORILLIA, ON L3V4J7 CANADA | 01-01139 W.R. GRACE & CO. | z203043 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| ROLLIN, SYLVIE ; ROLLIN, BENOIT 217 WILSON RD ROCKLAND, ON K4K1K7 CANADA | 01-01139 W.R. GRACE & CO. | z211859 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROLLINS , JAMES<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16604 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROLLINS THOM, DIANNE<br>5124 NOKOMIS AVE S<br>MINNEAPOLIS, MN 55417 | 01-01139<br>W.R. GRACE & CO. | z11342 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ROLLINS, DAVID M<br>1328 S THURMOND AVE<br>SHERIDAN, WY 82801 | 01-01139<br>W.R. GRACE & CO. | z1671 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ROLLINS, TERRY C<br>6083 185TH ST<br>SURREY, BC V3S7P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201468 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ROLLINS, THEDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15446 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROLLINS, WILLIE<br>1203 ASHLAND AVE<br>BALTIMORE, MD 21202 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15227 | 4/7/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ROLLINS, WILLIE<br>1203 ASHLAND AVE<br>BALTIMORE, MD 21202 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15230 | 4/7/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ROLLINS, WILLIE<br>1203 ASHLAND AVE<br>BALTIMORE, MD 21202 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15229 | 4/7/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ROLLINS, WILLIE<br>1203 ASHLAND AVE<br>BALTIMORE, MD 21202 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15228 | 4/7/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ROLLINS, WILLIE<br>1203 ASHLAND AVE<br>BALTIMORE, MD 21202 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15231 | 4/7/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROLLINS-DONNELLY, MRS JEAN M<br>21421 SHAWSCREEK RD<br>CALEDON, ON  L7K1L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206185 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ROLLNICK, ERIC<br>PO BOX 18<br>CONWAY, NH  03818 | 01-01139<br>W.R. GRACE & CO. | z8084 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| ROLOFF, ANITA J<br>#5 BANK ST<br>WALLACE, ID  83873 | 01-01139<br>W.R. GRACE & CO. | z10692 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROLSTEN SAMORAJSKI, CAROLYN A<br>3614 GRENNOCH LN<br>HOUSTON, TX  77025 | 01-01139<br>W.R. GRACE & CO. | z11150 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROLSTEN, CAROLYN A<br>3614 GRENNOCH LN<br>HOUSTON, TX  77025 | 01-01139<br>W.R. GRACE & CO. | z11149 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROLSTEN, JAMES<br>42 ROSEDALE BLVD<br>NORWALK, OH  44857 | 01-01139<br>W.R. GRACE & CO. | z11151 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROMAGUERA , CARA L; ROMAGUERA IV , FRANK J<br>3101 BELMONT PL<br>METAIRIE, LA  70002-5705 | 01-01139<br>W.R. GRACE & CO. | z100502 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROMAIN , BERNDARD F<br>504 S MEADOW<br>GRANGEVILLE, ID  83530<br><br>Counsel Mailing Address:<br>MACGREGOR & MACGREGOR LLP<br>ROMAIN , BERNDARD F<br>504 S MEADOW<br>GRANGEVILLE, ID  83530 | 01-01139<br>W.R. GRACE & CO. | z16878 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROMAIN , BERNDARD F<br>504 S MEADOW<br>GRANGEVILLE, ID  83530<br><br>Counsel Mailing Address:<br>MACGREGOR & MACGREGOR LLP<br>ROMAIN , BERNDARD F<br>504 S MEADOW<br>GRANGEVILLE, ID  83530 | 01-01139<br>W.R. GRACE & CO. | z17667 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROMAINE, CATHARINE<br>183 GEORGE ST PO BOX 235<br>AILSA CRAIG, ON  N0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213605 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ROMAN, STEVEN<br>31 LIBERTY POLE RD<br>HINGHAM, MA  02043 | 01-01139<br>W.R. GRACE & CO. | z3225 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ROMANESKY, RACHEL<br>2015 CHEMIN DU GOLF<br>DRUMMONDVILLE, QC  J2B8A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214033 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    www.bmcgroup.com<br>888.909.0100                    Page 2447 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROMANESKY, RACHEL<br>2015 CHEMIN DU GOLF<br>DRUMMONDVILLE, QC  J2B8A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211993 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| ROMANICA, BARBARA L<br>59 SILVER CRES<br>THOMPSON, MB  R8N0X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204233 | 3/25/2009 | UNKNOWN   [U] | ( U ) |
| ROMANISHEN, KENDAL<br>2321 DUBLIN ST<br>NEW WESTMINSTER, BC  V3M3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202764 | 2/23/2009 | UNKNOWN   [U] | ( U ) |
| ROMANIUK, EDWARD<br>BOX 323<br>VILNA, AB  T0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203184 | 3/2/2009 | UNKNOWN   [U] | ( U ) |
| ROMANKO, GREGORY W<br>830 DOWNLAND AVE<br>SUDBURY, ON  P3A3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202576 | 2/17/2009 | UNKNOWN   [U] | ( U ) |
| ROMANO, ANGELO<br>4715 25TH PL SW<br>NAPLES, FL  34116 | 01-01139<br>W.R. GRACE & CO. | z3099 | 8/25/2008 | UNKNOWN   [U] | ( U ) |
| ROMANO, CHARLOTTE<br>128 OAKLAND ST<br>MALDEN, MA  02148 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3561 | 3/17/2003 | $0.00 | ( P ) |
| ROMANO, CHERYLANNG<br>5 JERSEYTOWN RD<br>DANVILLE, PA  17821-9409 | 01-01139<br>W.R. GRACE & CO. | z9540 | 10/13/2008 | UNKNOWN   [U] | ( U ) |
| ROMANO, MIKE<br>809 GRANDE LN<br>HOCKESSIN, DE  19707 | 01-01139<br>W.R. GRACE & CO. | z5391 | 9/9/2008 | UNKNOWN   [U] | ( U ) |
| ROMANOFF , PATRICIA K<br>241 MAIN ST<br>EASTHAMPTON, MA  01027 | 01-01139<br>W.R. GRACE & CO. | z100226 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| ROMANOW, RICHARD G; ROMANOW, SHARON P<br>7 MARGOLIS PL<br>WINNIPEG, MB  R2C4Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211183 | 8/27/2009 | UNKNOWN   [U] | ( U ) |
| ROMANOWSKI, JOSEPH ; ROMANOWSKI, DELORES<br>15409 CHURCHILL<br>SOUTHGATE, MI  48195 | 01-01139<br>W.R. GRACE & CO. | z10638 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| ROMANOWSKI, JOSEPH R<br>GMC JOSEPH R ROMANOWSKI<br>741 PROSPECT AVE<br>SOUTH AMBOY, NJ  08879-2875 | 01-01139<br>W.R. GRACE & CO. | z8211 | 10/2/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROMANYSHYN, MILTON ; ROMANYSHYN, TERRY 5614 YUKON AVE POWELL RIVER, BC  V8A4H6 CANADA | 01-01139 W.R. GRACE & CO. | z208334 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| ROMASHKO, JAMES R 188 DICKINSON ST ROCHESTER, NY  14621 | 01-01139 W.R. GRACE & CO. | z5296 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROMAY, NADINE ; ROMAY, ROBERT 38 SCARBOROUGH RD MANCHESTER, CT  06040 | 01-01139 W.R. GRACE & CO. | z11002 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROME , WAYNE 6413 EDGERTON NORTH ROYALTON, OH  44133 | 01-01139 W.R. GRACE & CO. | z12452 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROME, ROGER E 12601 CARDINAL PT ROLLA, MO  65401 | 01-01139 W.R. GRACE & CO. | z594 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| ROME, ROGER E 12601 CARDINAL PT ROLLA, MO  65401 | 01-01139 W.R. GRACE & CO. | z96 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| ROMEO , THOMAS ; ROMEO , NANCY 5507 VIRGINIA AVE SE CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z15905 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROMEO, DIANE; KISBY, LANCE 989 AVE F DANVILLE, PA  17821 | 01-01139 W.R. GRACE & CO. | z5161 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROMEO, KAREN 84 WINONA TR LAKE HOPATCONG, NJ  07849 | 01-01139 W.R. GRACE & CO. | z4029 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| Romeo, Patrizio 16 CARL ST LIVELY, ON  P3Y1G2 CANADA | 01-01139 W.R. GRACE & CO. | z212570 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROMERO , GILBERT 110 HALLOWELL LN BILLINGS, MT  59101 | 01-01139 W.R. GRACE & CO. | z101196 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| ROMERO , PHIL 6069 S BEMIS ST LITTLETON, CO  80120 | 01-01139 W.R. GRACE & CO. | z100478 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROMERO, WILLIAML PO BOX 928 MAMMOTH, AZ  85618 | 01-01139 W.R. GRACE & CO. | z9333 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROMFO , CAROLE 4306 SNOWMOUNTAIN RD YAKIMA, WA  98908 | 01-01139 W.R. GRACE & CO. | z16261 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2449 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROMINGER, JAMES M<br>1688 Ridge Lane<br><br>Hixson, TN 37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3922 | 3/18/2003 | $0.00 | | ( U ) |
| ROMKEY, PETER ; HRUSZOWY, SUSAN<br>38 TOWN RD<br>FALMOUTH, NS B0P1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206336 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ROMNEY, MARC G<br>3807 W 11 AVE<br>VANCOUVER, BC V6R2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212184 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROMO , PATRICIA J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12257 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROMPA, MR MICHAEL<br>660 W SARNIA ST<br>WINONA, MN 55987 | 01-01139<br>W.R. GRACE & CO. | z3629 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ROMPLE, JEAN ; RUEST, NICOLE<br>1944 ST JOSEPH OUEST<br>ST MAJORIQUE, QC J2B8A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213429 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ROMPNEY, RONALD T<br>404 W RIVEN RD<br>FLUSHING, MI 48433 | 01-01139<br>W.R. GRACE & CO. | z6524 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ROMPS, PAUL<br>29700 MARK LN<br>LIVONIA, KY 42152-4506 | 01-01139<br>W.R. GRACE & CO. | z9491 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RON, CALLI<br>3698 CAMBRIDGE ST<br>VANCOUVER, BC V5K1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211840 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RON, DANIEL<br>3698 CAMBRIDGE ST<br>VANCOUVER, BC V5K1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211839 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RONAI, LOUIS ; BELISLE, ROLLANDE<br>39 CHEMIN DE LA GRANDE COTE<br>ST EUSTACHE, QC J7P1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210935 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| RONALD, J<br>57 5TH AVE<br>ST THOMAS, ON N5R4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202735 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RONAN, PATRICIA M; FRYE, RICHARD M<br>2032 W 110TH PL<br>CHICAGO, IL  60643-4036 | 01-01139<br>W.R. GRACE & CO. | z3753 | 8/28/2008 | UNKNOWN  [U] | ( U ) |
| RONDEAU, CAROLLE ; CARDIN, ROGER<br>1130 ROBILLARD<br>FARNHAM, QC  J2N2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208999 | 8/13/2009 | UNKNOWN  [U] | ( U ) |
| RONDEAU, JACQUES<br>407 DULWICH<br>SAINT LAMBERT, QC  J4P2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212265 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| RONDEAU, RUTH<br>315 GILMORE<br>MONT ST GREGOIRE, QC  J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206733 | 6/29/2009 | UNKNOWN  [U] | ( U ) |
| RONDEAU, RUTH<br>315 GILMORE<br>MONT ST GREGOIRE, QC  J0J1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207537 | 7/20/2009 | UNKNOWN  [U] | ( U ) |
| RONE , MARLYS<br>213 SW 83<br>OKLAHOMA CITY, OK  73139 | 01-01139<br>W.R. GRACE & CO. | z16023 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| RONICK, FERME<br>286 RTE 395<br>STE GERTRUDE MANNEVILLE, QC  J0Y2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213677 | 9/8/2009 | UNKNOWN  [U] | ( U ) |
| RONNING, LEANNE<br>29400 115TH AVE WAY<br>WELCH, MN  55089 | 01-01139<br>W.R. GRACE & CO. | z2494 | 8/20/2008 | UNKNOWN  [U] | ( U ) |
| RONSICK, FRED H<br>17375 EVELYN DR RR2<br>THORNDALE, ON  N0M2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203791 | 3/16/2009 | UNKNOWN  [U] | ( U ) |
| ROOD , ELMER C<br>14 LINCOLN ST<br>MILFORD, NH  03055 | 01-01139<br>W.R. GRACE & CO. | z13232 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| ROOD, RICHARD F<br>8 HARRISON AVE<br>BUZZARDS BAY, MA  02532 | 01-01139<br>W.R. GRACE & CO. | z7291 | 9/25/2008 | UNKNOWN  [U] | ( U ) |
| ROOK, RICHARD D<br>BOX 2046<br>KAMSACK, SK  S0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201020 | 1/26/2009 | UNKNOWN  [U] | ( U ) |
| ROOKE, PETER<br>244 GEORGE ST<br>BELLEVILLE, ON  K8N3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207041 | 7/10/2009 | UNKNOWN  [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROOKS, MARLON A<br>203 E CEDAR HILL LN<br>BROOKLYN, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13822 | 3/31/2003 | $0.00 | | ( P ) |
| ROOKS, MARLON A<br>203 E CEDAR HILL LN<br>BROOKLYN, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13820 | 3/31/2003 | $0.00 | | ( P ) |
| ROOKS, MARLON A<br>203 E CEDAR HILL LN<br>BROOKLYN, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13823 | 3/31/2003 | $0.00 | | ( P ) |
| ROOKS, MARLON A<br>203 E CEDAR HILL LN<br>BROOKLYN, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13821 | 3/31/2003 | $0.00 | | ( P ) |
| ROOME, JAMES N<br>PO BOX 539<br>DUNCAN, BC V9L3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200836 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ROOME, JAMES N<br>PO BOX 539<br>DUNCAN, BC V9L3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200835 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ROOME, JAMES N<br>PO BOX 539<br>DUNCAN, BC V9L3X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200834 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ROON, SHANE ; DONALDSON, KEALY<br>2100 PARK RD<br>CAMPBELL RIVER, BC V9W4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204353 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| ROONEY, NANCY J<br>2986 OLD HWY 8<br>ROSEVILLE, MN 55113-1033 | 01-01139<br>W.R. GRACE & CO. | z1770 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ROOT SR, MICHAEL E<br>29399 SKIPTON CORDOVA RD<br>CORDOVA, MD 21625 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14141 | 3/31/2003 | $0.00 | | ( U ) |
| ROOT, ARTHUR O<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z7885 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2452 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROOT, GARY M<br>490 HWY 2E<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z7277 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| ROOT, MARJORIE<br>2211 E 6TH ST<br>SIOUX FALLS, SD 57103 | 01-01139<br>W.R. GRACE & CO. | z1272 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| ROOT, TIMOTHY; ROOT, DEBORAH; ROOT, JESSICA; &<br>ROOT, HANNAH<br>40 CHESTER ST<br>NASHUA, NH 03064 | 01-01139<br>W.R. GRACE & CO. | z5099 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROOTH, JOHN ; ROOTH, SHERYL<br>23 WETHERED ST<br>LONDON, ON N5Y1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210680 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROPER , JAMES R<br>11226 NW 61ST TER<br>ALACHUA, FL 32615 | 01-01139<br>W.R. GRACE & CO. | z11596 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ROPER , R L<br>N 2815 E ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z12887 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROPER, LEWIS<br>6301 GRATTAN WAY<br>NORTH HIGHLANDS, CA 95660 | 01-01139<br>W.R. GRACE & CO. | z8685 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ROPP, BRENDA R<br>10723 KINGS LN<br>BERRIEN SPRINGS, MI 49103 | 01-01139<br>W.R. GRACE & CO. | z7640 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ROPP, MAXINE I<br>1399 N NOTTAWA<br>STURGIS, MI 49091 | 01-01139<br>W.R. GRACE & CO. | z7123 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ROPPONEN, COLIN ; ROPPONEN, BARBARA<br>OVER THE HILL FARM RR 2<br>ROCKWOOD, ON N0B2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210397 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROSA, DOMENICO<br>69 ARNOLDALE RD<br>W HARTFORD, CT 06119-1717 | 01-01139<br>W.R. GRACE & CO. | z11001 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROSALES , JUDY<br>131 34TH ST NW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z13244 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROSAMARE SR, LEROY<br>2612 E GEN WAINWRIGHT<br>LAKE CHARLES, LA 70615-8126 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4419 | 3/21/2003 | $0.00 | | ( U ) |
| ROSAS-LEON, BEV ; ROSAS-LEON, JOSE<br>68 LINDEN AVE<br>WINNIPEG, MB R2K0M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210133 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROSBECK , DANIEL ; ROSBECK , COLLEEN<br>114 PO ST<br>WEST BEND, WI 53090 | 01-01139<br>W.R. GRACE & CO. | z12910 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROSCA, ION<br>1369 BOND ST<br>REGINA, SK S4N1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206898 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| ROSCHE , ROBERT W<br>373 VICTORY DR<br>SHARPSVILLE, PA 16150-1617 | 01-01139<br>W.R. GRACE & CO. | z11604 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ROSCOE, RICHARD A<br>RICHARD A, ROSCOE<br>14369 DIXON RD<br>DUNDEE, MI 48131-9796 | 01-01139<br>W.R. GRACE & CO. | z5405 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| ROSE , R AARON<br>96 S STATE ST<br>MORGAN, UT 84050 | 01-01139<br>W.R. GRACE & CO. | z17468 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROSE , TEDD R<br>16609 E ATLANTIC PL<br>AURORA, CO 80013 | 01-01139<br>W.R. GRACE & CO. | z11990 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ROSE SR, LARRY J<br>521 GRANT ST<br>VASSAR, MI 48768 | 01-01139<br>W.R. GRACE & CO. | z2779 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ROSE, ARNOLD R<br>945 COBB RD<br>SHOREVIEW, MN 55126 | 01-01139<br>W.R. GRACE & CO. | z10187 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| ROSE, BOBBY J<br>3870 W 36TH ST<br>CLEVELAND, OH 44109 | 01-01139<br>W.R. GRACE & CO. | z8577 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ROSE, CHESTER D; ROSE, LISA<br>4314 MICHENER DR<br>RED DEER, AB T4N1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205927 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| ROSE, CHRISTOPHER F<br>57 SEARLE RD<br>HUNTINGTON, MA 01050 | 01-01139<br>W.R. GRACE & CO. | z2068 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ROSE, DENNIS; ROSE, DONNA<br>146 HICKORY LN<br>WATERTOWN, CT 06795 | 01-01139<br>W.R. GRACE & CO. | z6218 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ROSE, DONALD W<br>223 N WHITEHALL RD<br>NORRISTOWN, PA 19403 | 01-01139<br>W.R. GRACE & CO. | z1338 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ROSE, EMANUEL; ROSE, BETTY F<br>16719 NE LEAPER RD<br>VANCOUVER, WA 98686 | 01-01139<br>W.R. GRACE & CO. | z3244 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ROSE, JAMES E; ROSE, NORMA J<br>30 WOODKNOLL DR<br>NORTH HAMPTON, NH 03862 | 01-01139<br>W.R. GRACE & CO. | z7406 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2454 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROSE, JEFF<br>#1 ASCOUGH DR<br>KENORA, ON  P9N4L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212063 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROSE, JEFF<br>1 ASCOUGH DR<br>KENORA, ON  P9N4L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213675 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ROSE, JEFFREY A<br>1016 EXMOUTH ST<br>SARNIA, ON  N7S1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212510 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROSE, JOSEPH; ROSE, ANITA<br>522 SHUMAN ST<br>CATAWISSA, PA  17820 | 01-01139<br>W.R. GRACE & CO. | z8455 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| Rose, Kevin<br>18 RADISSON AVE<br>PORTAGE LA PRAIRIE, MB  R1N1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209100 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ROSE, LLOYD X<br>1264 CUMBERLAND AVE<br>SAN LEANDRO, CA  94579 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5047 | 3/24/2003 | $0.00 | | ( U ) |
| ROSE, MARTHA L<br>84 PAYSON RD<br>BELMONT, MA  02478-2719 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8727 | 3/28/2003 | $0.00 | | ( U ) |
| ROSE, SUZIE M<br>6331 TROTTER RD<br><br>COLUMBIA, MD  21044-6036 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14274 | 3/31/2003 | $0.00 | | ( U ) |
| ROSEAN, RODNEY L<br>PO BOX 31383<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z9103 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| ROSEMAN FARMS INC<br>113 RT BB<br>GREENFIELD, MO  65661 | 01-01139<br>W.R. GRACE & CO. | z8587 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| ROSEMOUNT INC<br>12001 TECHNOLOGY DR<br>EDEN PRAIRIE, MN  55344 | 01-01139<br>W.R. GRACE & CO. | 1274 | 7/9/2002 | $271.92 | | ( U ) |
| ROSEN , DEREK S; ROSEN , CORALYN M<br>1325 N NETTLETON ST<br>SPOKANE, WA  99201-2932 | 01-01139<br>W.R. GRACE & CO. | z11907 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| ROSEN , STUART ; ROSEN , SUSAN<br>33 TUERS PL<br>UPPER MONTCLAIR, NJ  07043 | 01-01139<br>W.R. GRACE & CO. | z16714 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROSENAU, RAYMOND E THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14967 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROSENBAUGH, WANDA 16123 DEWEY AVE OMAHA, NE 68118 | 01-01139 W.R. GRACE & CO. | z4071 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ROSENBAUM , IRWIN 7 BLENHEIM CT ROCKVILLE CENTRE, NY 11570 | 01-01139 W.R. GRACE & CO. | z100790 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROSENBAUM, FRANCIS 28240 N LAKE DR WATERFORD, WI 53185 | 01-01139 W.R. GRACE & CO. | z9810 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ROSENBERG , NEAL 18 W 88TH ST #3 NEW YORK, NY 10024 | 01-01139 W.R. GRACE & CO. | z17412 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROSENBERG, ARNOLD M c/o ARNOLD ROSENBERG 11836 GOYA DR POTOMAC, MD 20854 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2319 | 11/13/2002 | $0.00 | | ( P ) |
| ROSENBERG, MICHAEL J 4209 RED BANDANA WAY ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13420 | 3/31/2003 | $0.00 | | ( U ) |
| ROSENBERG, MICHAEL J 4209 RED BANDANA WAY ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13419 | 3/31/2003 | $0.00 | | ( U ) |
| ROSENBERG, MICHAEL J 4209 RED BANDANA WAY ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13418 | 3/31/2003 | $0.00 | | ( U ) |
| ROSENBERG, RICARDO M; ROSENBERG, NANCY C 6412 KENHOWE DR BETHESDA, MD 20817 | 01-01139 W.R. GRACE & CO. | z3711 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ROSENBLATT, LISA 96 BESNER VAUDREVIL SUR LE LAC, QC J7V8P3 CANADA | 01-01139 W.R. GRACE & CO. | z202625 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| ROSENBLATT, MATHEW ; MURRAY, KELLY 152 GLENCHIEN AVE TORONTO, ON M4R1M9 CANADA | 01-01139 W.R. GRACE & CO. | z212346 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROSENFELD, WALTER<br>38 BENNINGTON ST<br>NEWTON, MA 02458 | 01-01139<br>W.R. GRACE & CO. | z1042 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ROSENHAUER, CAROL ; BALDRIDGE, PETER<br>6601 CLEAR CREEK RD<br>PALOUSE, WA 99161 | 01-01139<br>W.R. GRACE & CO. | z11331 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| ROSENKRANS, JUDITH M<br>899 AUBURN DR<br>BILOXI, MS 39532 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1894 | 8/26/2002 | $0.00 | | ( U ) |
| ROSENKRANTZ, DR HOWARD<br>203 HUMPHREY ST<br>MARBLEHEAD, MA 01945 | 01-01139<br>W.R. GRACE & CO. | z5351 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROSENLEAF , NANCY C<br>415 HICKORY ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z16384 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROSENOW, MARYALICE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13668 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ROSENWALD, BILL<br>25477 RED HAWK RD<br>CORONA, CA 92883 | 01-01139<br>W.R. GRACE & CO. | z2232 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ROSENWALD, L J<br>PO BOX 308<br>WARNER SPRINGS, CA 92086 | 01-01139<br>W.R. GRACE & CO. | z4370 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ROSENWALD, LOIS<br>PO BOX 308<br>WARNER SPRINGS, CA 92086 | 01-01139<br>W.R. GRACE & CO. | z4395 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ROSHER, WILLIAM<br>41 WEST RD<br>KINDERSLEY, SK S0C1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201630 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| ROSIEN, VINCENT<br>602 MOSS DR<br>PEMBROKE, ON K8A3Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202141 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ROSIN, DAN ; ROSIN, KAY<br>PO BOX 205<br>MUSSELSHELL, MT 59059 | 01-01139<br>W.R. GRACE & CO. | z10342 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ROSINSKI, ANDREW A; BARO-ROSINSKI, ZAIDA M<br>3009 N MARYLAND ST<br>PEORIA, IL 61603 | 01-01139<br>W.R. GRACE & CO. | z695 | 8/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROSKOSKI, JOSEPH; ROSKOSKI, ARLETTE<br>404-4TH ST S<br>VIRGINIA, MN  55792 | 01-01139<br>W.R. GRACE & CO. | z4755 | 9/5/2008 | UNKNOWN  [U] | ( U ) |
| ROSOFF, NEIL S; ROSOFF, PATRICIA C<br>63 GENEVA AVE<br>W HARTFORD, CT  06107 | 01-01139<br>W.R. GRACE & CO. | z1621 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| ROSOLOWSKI, JOSEPH H; ROSOLOWSKI, JUDITH D<br>1435 MYRON ST<br>NISKAYUNA, NY  12309-4304 | 01-01139<br>W.R. GRACE & CO. | z5908 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| ROSS , CAROLEE<br>130 MAIN ST<br>ASHAWAY, RI  02804-2231 | 01-01139<br>W.R. GRACE & CO. | z13218 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| ROSS , LETTIE M<br>1332 S COURT ST<br>MONTGOMERY, AL  36104 | 01-01139<br>W.R. GRACE & CO. | z100816 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| ROSS JR, TOM<br>2842 SPURGIN RD<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z13522 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| ROSS SR, WILLIAM A<br>10629 GREEN MOUNTAIN CIR<br>COLUMBIA, MD  21044 | 01-01139<br>W.R. GRACE & CO. | z840 | 8/8/2008 | UNKNOWN  [U] | ( U ) |
| ROSS, ALBERT J<br>236 BOLIVAR AVE<br>BALTIMORE, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8383 | 3/28/2003 | $0.00 | ( P ) |
| ROSS, ALBERT J<br>236 BOLIVAR AVE<br>BALTIMORE, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8384 | 3/28/2003 | $0.00 | ( P ) |
| ROSS, ALBERT J<br>236 BOLIVAR AVE<br>BALTIMORE, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8385 | 3/28/2003 | $0.00 | ( P ) |
| ROSS, ALBERT J<br>236 BOLIVAR AVE<br>BALTIMORE, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8386 | 3/28/2003 | $0.00 | ( P ) |
| ROSS, ANDRA<br>608 ASH<br>SUDBURY, ON  P3C2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211675 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| ROSS, ANDREW<br>246 E 22ND ST<br>NORTH VANCOUVER, BC  V7L3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213272 | 9/2/2009 | UNKNOWN  [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROSS, BRIAN ; ROSS, SHELLEY 146 ROYAL AVE SYDNEY, NS  B1P4M5 CANADA | 01-01139 W.R. GRACE & CO. | z206004 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, CECILE N BOX 403 GRAVELBOURG, SK  S0H1X0 CANADA | 01-01139 W.R. GRACE & CO. | z210781 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, CHARLES D 7684 PINKDOGWOOD TRL DENVER, NC  28037-8666 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13075 | 3/31/2003 | $0.00 | | ( P ) |
| ROSS, CLIFFORD H 4520 HILLBANK RD DUNCAN, BC  V9L6M2 CANADA | 01-01139 W.R. GRACE & CO. | z212747 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, CRISTINA 716 43RD AVE LACHINE, QC  H8T2J4 CANADA | 01-01139 W.R. GRACE & CO. | z210630 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, CURTIS 533 E WALNUT MONROVIA, CA  91016 | 01-01139 W.R. GRACE & CO. | z9515 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, CURTIS 533 E WALNUT MONROVIA, CA  91016 | 01-01139 W.R. GRACE & CO. | z9406 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, DAVID ; ROSS, JOHN #4 8266 KING GEORGE HUY SURREY, BC  V3W5C2 CANADA | 01-01139 W.R. GRACE & CO. | z205969 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, DAVID C BOX 34 HAZENMORE, SK  S0N1C0 CANADA | 01-01139 W.R. GRACE & CO. | z205515 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, DAVIDE 7823 E GLASS SPOKANE, WA  99212 | 01-01139 W.R. GRACE & CO. | z10272 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, DIANE G 8810 BURKE AVE N SEATTLE, WA  98103-4128 | 01-01139 W.R. GRACE & CO. | z10652 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, DIANE G THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14968 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com                Page 2459 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROSS, DONALD<br>1377 RUE FISET<br>SEPT ILES, QC  G4S1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207776 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, DONALD G<br>781 LINDEN AVE<br>SAN BRUNO, CA  94066-3433 | 01-01139<br>W.R. GRACE & CO. | z5647 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, DOUGLAS<br>228 MEADOWS RD<br>SYDNEY FORKS, NS  B1L1A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201841 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, ELMER ; SINCLAIR, RUTH ANN<br>612 2ND ST E BOX 735<br>KINDERSLEY, SK  S0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203583 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, ERNIE<br>2306 153 ST<br>SURREY, BC  V4A4R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210889 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, GARY F<br>61 CAMPBELL ST<br>NORTH SYDNEY, NS  B2A2C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207424 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, GLEN; ROSS, KAREN<br>93 N 1150 E<br>OAKLAND CITY, IN  47660 | 01-01139<br>W.R. GRACE & CO. | z3429 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, GLENN W<br>23 AVON ST BOX 583<br>HANTSPORT, NS  B0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205443 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, GORDON W; ROSS, CHRISTINA M<br>3038 UPPER MTN RD<br>SANBORN, NY  14132 | 01-01139<br>W.R. GRACE & CO. | z14173 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, HUGH ; ROSS, WENDY<br>BOX 46<br>EAST SELKIRK, MB  R0E0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204045 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, JACQUES<br>41 CHAMPLAIN<br>VICTORIAVILLE, QC  G6P1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204029 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, JAMES F<br>2020 REBECCA ST<br>OAKVILLE, ON  L6L2A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201962 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, JAMES L<br>2118 HUGHITT AVE<br>SUPERIOR, WI  54880 | 01-01139<br>W.R. GRACE & CO. | z5554 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROSS, JERROLD; ROSS, MARY 1225-26TH ST AMES, IA 50010 | 01-01139 W.R. GRACE & CO. | z1455 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, JOANNE BOX 2 LOVERNA, SK S0L1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z203802 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, JOHN 3520 ISLAND HWY S COURTENAY, BC V9N9T9 CANADA | 01-01139 W.R. GRACE & CO. | z201565 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, KEITH 602 WINTER ST SUPERIOR, WI 54880 | 01-01139 W.R. GRACE & CO. | z8020 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, KEITH 22913 NE 242ND AVE BATTLE GROUND, WA 98604 | 01-01139 W.R. GRACE & CO. | z9304 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, KEVIN J 602 WINTER ST SUPERIOR, WI 54880 | 01-01139 W.R. GRACE & CO. | z8021 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, MATTHEW ; HANLEY, JESSICA 216 4TH AVE W BOX 303 KINDERSLEY, SK S0L1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200716 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, MICHAEL J 6016 13TH AVE SACRAMENTO, CA 95820 | 01-01139 W.R. GRACE & CO. | z3811 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, NEIL ; ROSS, SANDRA BOX 70 SEDDONS CORNER, MB R0E1X0 CANADA | 01-01139 W.R. GRACE & CO. | z206488 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, PATRICIA 942 HAGLE ST SARNIA, ON N7V4A7 CANADA | 01-01139 W.R. GRACE & CO. | z206841 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, PAUL ; ROSS, LINDA BOX 831 PRINCE ALBERT, SK S6V5S4 CANADA | 01-01139 W.R. GRACE & CO. | z202860 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, PIERRE 375 21ST RUE , QC G1L1Y6 CANADA | 01-01139 W.R. GRACE & CO. | z206247 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, ROBERT ; ROSS, MONICA 3425 DUGGAN AVE NEW WATERFORD, NS B1H1P4 CANADA | 01-01139 W.R. GRACE & CO. | z211271 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROSS, ROBERT S; DESGROSSEILLIERS, JOANNE<br>13 JAMES ST<br>TIMBERLEA, NS  B3T1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208141 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, SUSAN ; ROSS, DEREK<br>53 BEAVERBANK RD<br>LOWER SAIKVILLE, NS  B4E1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211811 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROSS, SUZANNE C<br>239 TISINGER ST<br>MOUNT JACKSON, VA  22842-9306 | 01-01139<br>W.R. GRACE & CO. | z4649 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, THOMAS S<br>3427 SE ANKENY ST<br>PORTLAND, OR  97214 | 01-01139<br>W.R. GRACE & CO. | z1837 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ROSS, W JAMES<br>PO BOX 947<br>STONEWALL, MB  R0C2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212328 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROSSBACH, RICHARD ; ROSSBACH, LEEANN<br>4576 CEDAR ISLAND DR<br>EVELETH, MN  55734-4035 | 01-01139<br>W.R. GRACE & CO. | z8054 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| ROSSEAU, WILLIAM J<br>5864 PARFET ST<br>ARVADA, CO  80004-4747 | 01-01139<br>W.R. GRACE & CO. | z6441 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| ROSSEL, WERNER ; ROSSEL, EUGENIE<br>19148 COUNTY RD 25<br>APPLEHILL, ON  K0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203239 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ROSSER, DEBORAH A<br>10 POSTGATE RD<br>SOUTH HAMILTON, MA  01982 | 01-01139<br>W.R. GRACE & CO. | z5687 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| ROSSER, MR K O<br>RR4<br>KEMPTVILLE, ON  K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203927 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| ROSSI , MARY ; ROSSI , ARTHUR<br>40 DEAN RD<br>WESTON, MA  02493 | 01-01139<br>W.R. GRACE & CO. | z16310 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROSSI, GEORGE<br>8 POPLAR CRESCENT<br>KAPUSKASING, ON  P5N1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200430 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| ROSSI, JOSEPH J<br>57 BURR ST<br>WATERBURY, CT  06708 | 01-01139<br>W.R. GRACE & CO. | z10349 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ROSSI, RICHARD<br>414 DUNVER ST<br>CHATEAUGUAY, QC  J6J2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203697 | 3/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com<br>888.909.0100

*Page 2462 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROSSIGNOL, GENEVIEVE 305 RUE SHERBROOKE SAINTE THERESE, QC  J7E2C5 CANADA | 01-01139 W.R. GRACE & CO. | z209383 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROSSING , DALE 5445 MARLOWE AVE ALBERTVILLE, MN  55301 | 01-01139 W.R. GRACE & CO. | z16956 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROSSITER, WILLIAM L 530 SIXTH AVE E KALISPELL, MT  59901-5065 | 01-01139 W.R. GRACE & CO. | z13589 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ROSSONG, GLENN ; ROSSONG, ALANNA 3794 MAIN ST WEST ST PAUL, MB  R4A1A4 CANADA | 01-01139 W.R. GRACE & CO. | z201250 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| ROST, BERNICE 330 WOLFESCH DR BIGFORK, MT  59911 | 01-01139 W.R. GRACE & CO. | z6529 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| ROSTANZO, LORRAINE V 1011 Stonekirk Trace  Lawrenceville, GA  30043 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5157 | 3/24/2003 | $0.00 | | ( U ) |
| ROSTHERN MENNONITE HOME FOR THE AGED PO BOX 790 ROSTHERN, SK  S0K3R0 CANADA | 01-01139 W.R. GRACE & CO. | z204397 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| ROSZKO , BARBARA J 2821 SEARLES AVE LAS VEGAS, NV  89101 | 01-01139 W.R. GRACE & CO. | z13025 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ROTELLO, ROBERT 342 HOLLY DR WYCKOFF, NJ  07481 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6018 | 3/25/2003 | $0.00 | | ( U ) |
| ROTERMUND , RUTH CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z12311 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROTH, CURTIS ; ROTH, MARIAN RR 1 TOFIELD, AB  T0B4J0 CANADA | 01-01139 W.R. GRACE & CO. | z201380 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ROTH, GARRY D ; ROTH, BARBARA L 1350 HEMLOCK RD WARREN, PA  16365 | 01-01139 W.R. GRACE & CO. | z4650 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                 www.bmcgroup.com                 Page 2463 of  3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROTH, HEATHER 58 GEORGE ST HARRISTON, ON N0G1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z211063 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| ROTH, MARVIN E 3333 EISENBROWN RD READING, PA 19605 | 01-01139 W.R. GRACE & CO. | z2047 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| ROTH, MICHAEL F 942 PEPPERWOOD DR DANVILLE, CA 94506 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6449 | 3/26/2003 | $0.00 | ( U ) |
| ROTHENBUHLER, DENNIS A 1710 S 5TH W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z13556 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| ROTHMAN, LEONARD J 77 MOUNTAIN AVE CORNWALL ON HUDSON, NY 12520 | 01-01139 W.R. GRACE & CO. | z13538 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| ROTHWELL , RUSSELL ; ROTHWELL , SUSAN 634 MAYFLOWER AVE SHEBOYGAN, WI 53083 | 01-01139 W.R. GRACE & CO. | z16935 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| ROTOLO, CATHERINE J 1344 STONEGATE CT CROZET, VA 22932 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6146 | 3/26/2003 | $0.00 | ( P ) |
| ROTONDO-GREGORY, MARLENE G 301 LAKEVIEW DR YORK, SC 29745 | 01-01139 W.R. GRACE & CO. | z6822 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| ROTTER, JOHN W 902 DENMARK HILLTOP FORT MADISON, IA 52627 | 01-01139 W.R. GRACE & CO. | z7247 | 9/24/2008 | UNKNOWN [U] | ( U ) |
| ROUAULT, CINDY RR 1 CALAHOO, AB T0G0J0 CANADA | 01-01139 W.R. GRACE & CO. | z209194 | 8/14/2009 | UNKNOWN [U] | ( U ) |
| ROUGEAU, ANTHONY c/o MADELINE ROUGEAU 304 JEANNINE ST LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6126 | 3/26/2003 | $0.00 | ( U ) |
| ROUGEAU, ANTHONY c/o MADELINE ROUGEAU 304 JEANNINE ST LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8574 | 3/28/2003 | $0.00 | ( U ) |
| ROUGEAU, YVON 1470 RUE BERNIER ST JEAN SUR RICHELIEU, QC J2W1G1 CANADA | 01-01139 W.R. GRACE & CO. | z203220 | 3/2/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 2464 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROUILLIER JR , ROBERT L ; GRIFFIN , SOIEN GRIFFIN , CHARLES 2691 GOVERNMENT BL MOBILE, AL 36606 | 01-01139 W.R. GRACE & CO. | z16984 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROUILLIER, RAYMOND 1880 AVE ST CHARLES PLESSISVILLE, QC G6L2B9 CANADA | 01-01139 W.R. GRACE & CO. | z205242 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| ROULEAU, CAROL ; BRENNAN, LIAM 160 BLAKE AVE SAULT STE MARIE, ON P6B4Y1 CANADA | 01-01139 W.R. GRACE & CO. | z213254 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| ROULEAU, DENIS 662 EVA GREENFIELD PARK, QC J4V2C4 CANADA | 01-01139 W.R. GRACE & CO. | z204922 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| ROULEAU, MICHEL 12765 41 IEME AVE MONTREAL, QC H1E2E6 CANADA | 01-01139 W.R. GRACE & CO. | z203911 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| ROULEAU, YVON 209 BOUL LASSOMPTION REPENTIGNY, QC J6A1B4 CANADA | 01-01139 W.R. GRACE & CO. | z209782 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ROUMELIS, JOSEPH R 6 HERBERT ST GREENVILLE, RI 02828 | 01-01139 W.R. GRACE & CO. | z6378 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| ROUMY, JEAN-GABRIEL 3820 LASALLE VERDUN, QC H4G1Z9 CANADA | 01-01139 W.R. GRACE & CO. | z205342 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| ROUNDS, DORIS S 10 BENJAMIN ST EAST GREENWICH, RI 02818 | 01-01139 W.R. GRACE & CO. | z7923 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ROUNDS, EARL 316 HARRISON ST COUNCIL BLUFFS, IA 51503 | 01-01139 W.R. GRACE & CO. | z10139 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| ROUNDS, EARL I 316 HARRISON ST COUNCIL BLUFFS, IA 51503-3166 | 01-01139 W.R. GRACE & CO. | z10760 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROUNDS, EDWARD 106 POPLAR CRES DRUMHELLER, AB T0J0Y1 CANADA | 01-01139 W.R. GRACE & CO. | z200606 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ROUNDTREE, CHRISTOPHER T; ROUNDTREE, ANDREA P 8 WARFIELD AVE HULL, MA 02045 | 01-01139 W.R. GRACE & CO. | z233 | 7/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROUNSLEY , TOM ; ROUNSLEY , ANITA<br>PO BOX 11224<br>SPOKANE, WA  99211 | 01-01139<br>W.R. GRACE & CO. | z100025 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ROURKE, MICHAEL<br>24 APPLE HILL<br>BAIE DURFE, QC  H9X3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213349 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| ROURKE, MICHAEL<br>24 APPLE HILL<br>BAIE DURFE, QC  H9X3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213348 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| ROURKE, MICHAEL<br>24 APPLE HILL<br>BAIE DURFE, QC  H9X3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213347 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| ROUSE , HAZEL R<br>1104 N SAUNDERS AVE<br>HASTINGS, NE  68901 | 01-01139<br>W.R. GRACE & CO. | z11498 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROUSE, BRENT A<br>128 MAYFIELD AVE<br>WILLIAMS LAKE, BC  V2G2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203563 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| ROUSH, ROBERT V; ROUSH, SANDRA L<br>1783 E PANAMA DR<br>CENTENNIAL, CO  80121 | 01-01139<br>W.R. GRACE & CO. | z3078 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ROUSSEAU, BART G<br>2 FAIRWAY DR # 142<br>DERRY, NH  03038 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1000 | 7/1/2002 | $0.00 | | ( U ) |
| ROUSSEAU, BENOIT<br>413 LEBOEUF<br>STOKE, QC  J0B3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212546 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEAU, CHRISTINE<br>1309 AVE JEAN DEQUEN<br>QUEBEC, QC  G1W3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208615 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEAU, CHRISTINE<br>1309 AVE JEAN DEQUEN<br>QUEBEC, QC  G1W3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208600 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEAU, GERARD<br>980 CORBEIL<br>LAVAL, QC  H7X1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204508 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| ROUSSEAU, JACQUES<br>6365 2ND E AVE<br>MONTREAL, QC  H1Y2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201079 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROUSSEAU, LISE 2376 VEROUN SHERBROOKE, QC  J1K1X6 CANADA | 01-01139 W.R. GRACE & CO. | z207087 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| ROUSSEAU, MICHEL 270 3EM AVE WEEDON, QC  J0B3J0 CANADA | 01-01139 W.R. GRACE & CO. | z212977 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| ROUSSEAU, STEPHANE 2610 CHARLES GARNIER LAVAL, QC  H7E2M7 CANADA | 01-01139 W.R. GRACE & CO. | z212263 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| ROUSSEAUET, NADIA ; COTE, PIERRE 948 RUE FLEURENT MONT TREMBLANT, QC  J8E2W6 CANADA | 01-01139 W.R. GRACE & CO. | z207679 | 7/24/2009 | UNKNOWN  [U] | ( U ) |
| ROUSSEL, ARMEL 2412 CH LAC DES LOUPS PONTIAC, QC  J0X2V0 CANADA | 01-01139 W.R. GRACE & CO. | z207224 | 7/15/2009 | UNKNOWN  [U] | ( U ) |
| ROUSSEL, ERICH 3455 MAYFAIR ST HUBERT, QC  J3Y5P3 CANADA | 01-01139 W.R. GRACE & CO. | z207445 | 7/20/2009 | UNKNOWN  [U] | ( U ) |
| ROUSSEL, GASTON 38 DES FRENES GATINEAU, QC  J9A2P4 CANADA | 01-01139 W.R. GRACE & CO. | z210123 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| ROUSSELLE, DENIS 200 WHITEHOUSE RD GR BX 26 RR 2 HUNTSVILLE, ON  P1H2J3 CANADA | 01-01139 W.R. GRACE & CO. | z207300 | 7/14/2009 | UNKNOWN  [U] | ( U ) |
| ROUSSELLE, DENIS 196 MAIN ST W HUNTSVILLE, ON  P1H1X9 CANADA | 01-01139 W.R. GRACE & CO. | z207092 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| ROUSSY, ROBERT P 110 SUNNY BRAE AVE HALIFAX, NS  B3N2H1 CANADA | 01-01139 W.R. GRACE & CO. | z200425 | 1/14/2009 | UNKNOWN  [U] | ( U ) |
| ROUSU, CHARLES 28558 CO RD 110 CALLAWAY, MN  56521 | 01-01139 W.R. GRACE & CO. | z972 | 8/11/2008 | UNKNOWN  [U] | ( U ) |
| ROUTH, LARRY A c/o LARRY ROUTH 116 YAWMETER DR BALTIMORE, MD  21220 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4879 | 3/24/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROUTHIER, DANIK<br>30 DESMARTEAU<br>BOUCHERVILLE, QC  J4B1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212161 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROUTHIER, GERMAIN E<br>355 MELVIN ST<br>SUDBURY, ON  P3C4X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204808 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| ROUTHIER, JEAN<br>328 AVE QUINTAL<br>LAVAL, QC  H7N4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201800 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| ROUTHIER, LOUIS<br>826 RTE 165<br>IRLANDE, QC  G6H2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207117 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ROUTHIER, RAYMOND<br>1385 EDOUARD VII<br>SAINT PHILIPPE, QC  J0L2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213648 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ROUTHIER, STEFAN ; LECLERC, SYLVAIN<br>336 ST THOMAS<br>ST LAMBERT, QC  J4R1Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205985 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| ROUX, MARCELLE<br>7088 CHABOT<br>MONTREAL, QC  H2E2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210327 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROVIS, SNEZANA<br>178 COMMONWEALTH ST<br>FRANKLIN SQUARE, NY  11010 | 01-01139<br>W.R. GRACE & CO. | z10500 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ROWAN , RAYMOND F<br>3509 W LAURELHURST DR NE<br>SEATTLE, WA  98105 | 01-01139<br>W.R. GRACE & CO. | z17787 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ROWAN , ROBERT D; ROWAN , JANINE A<br>1624 E 18TH AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z16209 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROWAN SR, KENNETH R<br>c/o KENNETH R ROWAN<br>2612 W 8TH ST<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8939 | 3/28/2003 | $0.00 | | ( P ) |
| ROWAN, DAVID ; ROWAN, CINDI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15688 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROWAN, DAVID ; ROWAN, CINDI THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15600 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROWAT, SUSAN M 2203 CNTY RD 1 PO BOX 146 MOUNTAIN, ON  K0E1S0 CANADA | 01-01139 W.R. GRACE & CO. | z211950 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ROWCOTSKY , MARGARET 2073 W MARKET ST POTTSVILLE, PA  17901 | 01-01139 W.R. GRACE & CO. | z16860 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROWE , ELLIS THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16605 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROWE , ROBERT ; ROWE , JUNE 11520 E MAIN SPOKANE, WA  99206 | 01-01139 W.R. GRACE & CO. | z15835 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ROWE, BERNARD; ROWE, THELMA 114 MOWBRAY DR KEW GARDENS, NY  11415 | 01-01139 W.R. GRACE & CO. | z6021 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ROWE, DAVID ; ROWE, MARY ANN 1602 MAIN ST SANDPOINT, ID  83864 | 01-01139 W.R. GRACE & CO. | z7872 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ROWE, DAVID D 1602 W MAIN ST SANDPOINT, ID  83864 | 01-01139 W.R. GRACE & CO. | 15437 | 3/8/2004 | $4,429.00 | | ( U ) |
| ROWE, EFFIRUM 30 S GERMANTOWN RD #43 CHATTANOOGA, TN  37411 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13415 | 3/31/2003 | $0.00 | | ( U ) |
| ROWE, ELLEN M 937 HURON TER PO BOX 1604 KINCARDINE, ON  N2Z2Y1 CANADA | 01-01139 W.R. GRACE & CO. | z213519 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ROWE, JAMES G 6842 JAMES ST LONDON, ON  N6P1A4 CANADA | 01-01139 W.R. GRACE & CO. | z211663 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROWE, JOHNETTA L C/O MRS MARY THOMPSON 1536 NW 30TH STREET OKLAHOMA CITY, OK  73118 | 01-01139 W.R. GRACE & CO. | z8536 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2469 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROWE, LAURA ; ROWE, DOUG 3966 CHERRY AVE VINELAND, ON  L0R2C0 CANADA | 01-01139 W.R. GRACE & CO. | z205614 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| ROWE, MARY ANN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15280 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROWE, NOREEN ; ROWE, KEVIN 69 SHANDWICK ST SYDNEY, NS  B1P4V5 CANADA | 01-01139 W.R. GRACE & CO. | z213653 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ROWE, ROGER V 95 Skidaway Island Park Road #41  Savannah, GA  31411 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3075 | 3/4/2003 | $0.00 | | ( P ) |
| ROWE, ROGER V 95 Skidaway Island Park Road #41  Savannah, GA  31411 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3074 | 3/4/2003 | $0.00 | | ( P ) |
| ROWE, ROGER V 95 Skidaway Island Park Road #41  Savannah, GA  31411 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3073 | 3/4/2003 | $0.00 | | ( P ) |
| ROWE, SELINA PO BOX 521 PLACENTIA, NL  A0B2Y0 CANADA | 01-01139 W.R. GRACE & CO. | z202991 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| ROWE, SHERRYLYNN 5533 COLUMBUS PL HALIFAX, NS  B3K2G7 CANADA | 01-01139 W.R. GRACE & CO. | z211187 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ROWE, WALTER E 10 SHERBROOKE DR HALIFAX, NS  B3M1P6 CANADA | 01-01139 W.R. GRACE & CO. | z208648 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ROWELL, MARILYN 4152 BEACONSFIELD AVE MONTREAL, QC  H4A2H3 CANADA | 01-01139 W.R. GRACE & CO. | z205462 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| ROWLAND, MARIE C 284 RICHARDSON RD RR 4 MERRICKVILLE, ON  K0G1N0 CANADA | 01-01139 W.R. GRACE & CO. | z207355 | 7/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROWLAND, RICHARD B<br>132 DANIEL DR<br>BENSENVILLE, IL  60106 | 01-01139<br>W.R. GRACE & CO. | z8011 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ROWLAND, RUTH<br>426 SILVERBIRCH RD RR#4<br>PENETANGUISHENE, ON  L9M2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208131 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| ROWLAND, TIMOTHY D; ROWLAND, JUDY M<br>154 W RESERVE DR<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z2775 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ROWLANDSON, GLENN<br>90 HARLAND CRES<br>ADAX, ON  L1S1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200925 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| ROWLETT, EVERETT<br>BOX 36<br>ROSE VALLEY, SK  S0E1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204085 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| ROWLINSON, HUGH ; ROWLINSON, ELIZABETH<br>87 EIGHT MILE POINT RD<br>ORILLIA, ON  L3V6H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205532 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| ROWNING, ROBERT E; ROWNING, MURIEL R<br>4025 MAPLETON DR<br>WEST LINN, OR  97068 | 01-01139<br>W.R. GRACE & CO. | z7057 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ROWSELL, CLINT<br>20 PIERCE AVE<br>STANSTEAD, QC  J0B3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201011 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ROWSOM, GERRY<br>6032 7TH LINE ERAMOSA RR 5<br>BELWOOD, ON  N0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200140 | 12/18/2008 | UNKNOWN | [U] | ( U ) |
| ROWTEN, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15689 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ROWTON, EDDY R<br>2518 Breaux Trace<br><br>Seabrook, TX  77586 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7352 | 3/27/2003 | $0.00 | | ( U ) |
| ROY , BRUCE W<br>BRUCE W ROY<br>SHERMAN AMES III<br>170 N OCOEE ST, SUITE 103<br>CLEVELAND, TN  37311 | 01-01139<br>W.R. GRACE & CO. | z11578 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROY, ALAIN ; DOYON, CHANTAL 495 RTE 204 NORD ST MARTIN BCE, QC G0M1B0 CANADA | 01-01139 W.R. GRACE & CO. | z206781 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| ROY, ALAIN ; DOYON, CHANTAL 495 RTE 204 N ST MARTIN BCE, QC G0M1B0 CANADA | 01-01139 W.R. GRACE & CO. | z205965 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| ROY, ANDRE-CLAUDE 174 RUE MARTEL ASBESTOS, QC J1T3K5 CANADA | 01-01139 W.R. GRACE & CO. | z207561 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ROY, ARMAND 2632 HERTEL SHERBROOKE, QC J1J2J3 CANADA | 01-01139 W.R. GRACE & CO. | z206590 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ROY, ASHLEY C; PIERCE, MYLES R 4717 SOUCIE TERRACE, BC V8G2E9 CANADA | 01-01139 W.R. GRACE & CO. | z207084 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ROY, CHARLES RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14632 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROY, CHARLES F; ROY, PHYLLIS L 30 BROOKLAWN RD WILBRAHAM, MA 01095 | 01-01139 W.R. GRACE & CO. | z3671 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ROY, CHRISTIAN ; SENECHAL, ELISABETH 2175 AVE LEMERILLON QUEBEC, QC G1J3V1 CANADA | 01-01139 W.R. GRACE & CO. | z208550 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ROY, CLAUDE 33 LAFRENIERE SOREL TRACY, QC J3P5A2 CANADA | 01-01139 W.R. GRACE & CO. | z204281 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| ROY, CONSTANT 280 DES PEVPLIERS ST BRUNO DE MONTARVILLE, QC J3V4S6 CANADA | 01-01139 W.R. GRACE & CO. | z200215 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| ROY, DAVID 429 ANNETTE ST ESPANOLA, ON P5E1K4 CANADA | 01-01139 W.R. GRACE & CO. | z200285 | 1/5/2009 | UNKNOWN | [U] | ( U ) |
| ROY, DENIS 739 RUE BOILY QUEBEC, QC G1M2V5 CANADA | 01-01139 W.R. GRACE & CO. | z201366 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 2472 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROY, DOMINIQUE G 9136-74 AVE NW EDMONTON, AB  T6E1E1 CANADA | 01-01139 W.R. GRACE & CO. | z211941 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ROY, EDWARD 10736 155 ST EDMONTON, AB  T5P2M6 CANADA | 01-01139 W.R. GRACE & CO. | z203629 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| ROY, FRANCE ; THERIAULT, JACQUES 288 RANG ST LAZARE ST APOLLINAIRE, QC  G0S2E0 CANADA | 01-01139 W.R. GRACE & CO. | z212487 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROY, FRANKLIN 49 WILTON CRES OTTAWA, ON  K1S2T6 CANADA | 01-01139 W.R. GRACE & CO. | z211042 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| ROY, GILLES 860 RUE LEVIS DRUMMONDVILLE, QC  J2B5C9 CANADA | 01-01139 W.R. GRACE & CO. | z204276 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| ROY, JAMES ; ROY, LOUISE 186 SCOTT RD RR4 ATHENS, ON  K0E1B0 CANADA | 01-01139 W.R. GRACE & CO. | z203370 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| ROY, JEAN 159 CARTIER ST EUSTACHE, QC  J7P1Y7 CANADA | 01-01139 W.R. GRACE & CO. | z207245 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| ROY, JEAN-CLAUDE ; CHAPDELAINE, FRANCE 4 TERRASSE DE BIENVILLE REPENTIGNY, QC  J6A3K6 CANADA | 01-01139 W.R. GRACE & CO. | z200264 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| ROY, JEAN-SEBASTIEN 130 AV DES LACASSE LAVAL, QC  H7K1J1 CANADA | 01-01139 W.R. GRACE & CO. | z207902 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ROY, JIMMY 5043 BONIN LAC MEGANTIC, QC  G6B2A1 CANADA | 01-01139 W.R. GRACE & CO. | z204963 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ROY, JOHANNE 262 CHEMIN ISLAND ORMSTOWN, QC  J0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z204731 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| ROY, KIMBERLY ; ROY, PHILIP KIMBERLY & PHILIP ROY 521 INDIAN PEAKS TRL W LAFAYETTE, CO  80026 | 01-01139 W.R. GRACE & CO. | z10576 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROY, MICHEL<br>PO BOX 1003<br>COCHRANE, ON P0L1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211346 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ROY, REJEAN<br>PO BOX 1145<br>GERALDTON, ON P0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201527 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ROY, RENE<br>4 RUE ANTOINETTE<br>VICTORIAVILLE, QC G6P1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209870 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ROY, SUSAN<br>BOX 1622<br>ATIKOKAN, ON P0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209479 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROY, SYLVIE<br>36 SPEID<br>SHERBROOKE, QC J1M1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206458 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| ROY, VINCENT<br>12415 RUE GRENET<br>MONTREAL, QC H4J2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207731 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ROY, YVON<br>25 BOUL DU SEMINAIRE NORD<br>SAINT JEAN SUR RICHELIEU, QC J3B5J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210633 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROY, YVON<br>25 BOUL DU SEMINAIRE NORD<br>SAINT JEAN SUR RICHELIEU, QC J3B5J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207947 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK<br>7 MALAKOFF ST<br>ST THOMAS, ON N5P1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206023 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK BATHURST NB CANADA<br>228 RUE AIMEE<br>BERESFORD, NB E8K1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207559 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK HODDER AVE T BAY<br>522 DEWE AVE<br>THUNDER BAY, ON P7A2G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205450 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA<br>BOX 435<br>LIVERPOOL QUEENS, NS B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208382 | 8/7/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group      www.bmcgroup.com      Page 2474 of 3209<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROYAL BANK OF CANADA 35 50TH AVE LACHINE, QC H8T2T4 CANADA | 01-01139 W.R. GRACE & CO. | z202792 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA BOX 208 VIRDEN, MB R0M2C0 CANADA | 01-01139 W.R. GRACE & CO. | z210541 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA PO BOX 1225 WEYBURN, SK S4H2L5 CANADA | 01-01139 W.R. GRACE & CO. | z207384 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA BOX 16 SITE 5 RR 2 STONY PLAIN, AB T7Z1X2 CANADA | 01-01139 W.R. GRACE & CO. | z207340 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA 813 RUE MORIN SAINTE ADELE, QC J8B2P8 CANADA | 01-01139 W.R. GRACE & CO. | z211426 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA 813 RUE MORIN SAINTE ADELE, QC J8B2P8 CANADA | 01-01139 W.R. GRACE & CO. | z212704 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL BANK OF CANADA 79 DIVISION ST BOWMANVILLE, ON L1C2Z9 CANADA | 01-01139 W.R. GRACE & CO. | z202466 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ROYAL INDEMNITY COMPANY c/o CARL J PERNICONE ESQ WILSON ELSER MOSKOWITZ ET AL 150 E 42ND ST NEW YORK, NY 10017-5639 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING DktNo: 22859 Entered: 8/19/2009 | 15375 | 3/26/2004 | $6,000,000.00 | [U] | ( U ) |
| ROYAL, BETTY 638 GLYNITA CIR REISTERSTOWN, MD 21136 | 01-01139 W.R. GRACE & CO. | z10664 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ROYAL, MARY JEAN 1802 VIRGINIA ST MOUNDSVILLE, WV 26041 | 01-01139 W.R. GRACE & CO. | z5875 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ROYALBANK OF CANADA BOX 153 WINDTHORST, SK S0G5G0 CANADA | 01-01139 W.R. GRACE & CO. | z202848 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ROYALE BANK OF CANADA 4863 HWY 34 VANKLEEK HILL, ON K0B1R0 CANADA | 01-01139 W.R. GRACE & CO. | z213752 | 9/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROYALE BANK OF CANADA<br>4863 HWY 34<br>VANKLEEK HILL, ON  K0B1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211955 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROYBAL, RICHARD J; ROYBAL, TAKAKO<br>2249 FLOWER CREEK LN<br>HACIENDA HEIGHTS, CA  91745 | 01-01139<br>W.R. GRACE & CO. | z1815 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ROYBAL, RICHARD J; ROYBAL, TAKAKO<br>2249 FLOWER CREEK LN<br>HACIENDA HEIGHTS, CA  91745 | 01-01139<br>W.R. GRACE & CO. | z1813 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ROYBAL, RICHARD J; ROYBAL, TAKAKO<br>2249 FLOWER CREEK LN<br>HACIENDA HEIGHTS, CA  91745 | 01-01139<br>W.R. GRACE & CO. | z1814 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| ROYCE, BRIAN<br>76 PLEASANT RD<br>GUELPH, ON  N1E3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209516 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ROYCRAFT, THOMAS A<br>106 LAUREL SQ<br>HINTON, AB  T7V1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206575 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ROYDS, BARRY T<br>PO BOX 59 RR1<br>HAY LAKES, AB  T0B1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202757 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ROYDS, SIR DAVID J<br>BOX 474<br>MOUNT CURRIE, BC  V0N2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212940 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ROYER , GREGORY L<br>121 S 2ND ST<br>DENVER, PA  17517 | 01-01139<br>W.R. GRACE & CO. | z17309 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ROYER, ANDRE<br>1428 AVE CANADA<br>ROUYN NORANDA, QC  J9Y1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210817 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ROYER, ANDRE<br>1428 AVE GRANADA<br>ROUYN NORANDA, QC  J9Y1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200579 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ROYER, DAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15338 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ROYER, DANIEL; ROYER, JILL<br>PO BOX 382<br>ESPARTO, CA  95627 | 01-01139<br>W.R. GRACE & CO. | z1572 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group      www.bmcgroup.com      Page 2476 of 3209<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROYER, JACQUES<br>764 CHANOINE GROULX<br>STE-FOY, QC  G1X2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205769 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| ROYER, JOEL H<br>991 BARCLAY RD<br>INDIANA, PA  15701 | 01-01139<br>W.R. GRACE & CO. | z4905 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ROYER, SYLVAIN ; DENEAULT, MELANIE<br>857 DELORME<br>ROXTON POND, QC  J0E1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213117 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| ROYKO, LEE<br>PO BOX 123<br>BEAUHARMON, QC  J1Y9Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213439 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| ROZMAREK, JAMES E<br>2338 WILDWOOD RD<br>MANISTEE, MI  49660 | 01-01139<br>W.R. GRACE & CO. | z8268 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ROZON, RICHARD<br>46 NOTRE DAME<br>OKIA, QC  J0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208058 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| ROZSITS, THOMAS L<br>8427 TARTAN FIELDS DR<br>DUBLIN, OH  43017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8654 | 3/28/2003 | $0.00 | | ( P ) |
| RP & BA MISZEWSKI TRUST<br>1375 LINWOOD DR N<br>GRAND RAPIDS, MI  49534 | 01-01139<br>W.R. GRACE & CO. | z8569 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RPA PROCESS TECHNOLOGIES<br>9151 SHAVER RD<br>PORTAGE, MI  49024-6798 | 01-01139<br>W.R. GRACE & CO. | 2679 | 2/3/2003 | $210.30 | | ( U ) |
| RUBBER MILLERS INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | 1132 | 7/2/2002 | $1,472.00 | | ( U ) |
| RUBERTT, MELVIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14969 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RUBIN , DENNIS I<br>224 HIGH CREST DR<br>WEST MILFORD, NJ  07480 | 01-01139<br>W.R. GRACE & CO. | z13397 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUBIN , JILL ; LEHTO , ANDREW<br>9 W WILLOW ST<br>BEACON, NY 12508 | 01-01139<br>W.R. GRACE & CO. | z11485 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RUBIN, DAVID C<br>3800 NE ALAMEDA<br>PORTLAND, OR 97212 | 01-01139<br>W.R. GRACE & CO. | z10477 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RUBIN, VIGELAND ; RUBIN-KENNEY, JOYITA ; BRAY, MIEKE<br>2515 PARKER ST<br>VANCOUVER, BC V5K2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209030 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| RUBIO, ALYCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15130 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RUBIO, ROBERT; RUBIO, SHARON<br>477 E YANEY ST<br>BISHOP, CA 93514 | 01-01139<br>W.R. GRACE & CO. | z8407 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RUBLE, MRS LINDA L<br>143 CARRIE ST<br>POWHATAN POINT, OH 43942 | 01-01139<br>W.R. GRACE & CO. | z581 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| RUCHALA , MICHAEL A; RUCHALA , KATHERINE E<br>141 BRANNON BELCHER RD<br>BOILING SPRINGS, SC 29316 | 01-01139<br>W.R. GRACE & CO. | z16220 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RUCHON, DONNA<br>2 BRYCE ST BOX 543<br>CONISTON, ON P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208687 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RUCINSKI , ANNA MAE<br>105 BEEBE ST<br>ALPENA, MI 49707 | 01-01139<br>W.R. GRACE & CO. | z100572 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RUDA, NEIL; RUDA, DEANNA<br>3216 W WHITESIDE ST<br>SPRINGFIELD, MO 65807 | 01-01139<br>W.R. GRACE & CO. | z8431 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RUDANEC, RAY<br>14 PLESANT VIEW 53431 RANGE RD 221<br>ARDROSSAN, AB T8E2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211684 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RUDDELL , PAULA ; RUDDELL , TREVOR J<br>WIERMAN , ANGELA M<br>415 COTTONWOOD DR<br>RICHLAND, WA 99352 | 01-01139<br>W.R. GRACE & CO. | z17192 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RUDDELL, MR E N ; RUDDELL, MRS E N<br>16352 VALLEY RANCH<br>CANYON COUNTRY, CA 91387 | 01-01139<br>W.R. GRACE & CO. | z7795 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 2478 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUDDY , SHAMUS ; RUDDY , MARGARET G<br>242 RIVER RD<br>HINCKLEY, OH  44233 | 01-01139<br>W.R. GRACE & CO. | z15816 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RUDDYSH, JILL<br>2343 RAE ST<br>REGINA, SK  S4T2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210265 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| RUDE , BOB<br>4503 BLACK LAKE BELMORE RD<br>OLYMPIA, WA  98512 | 01-01139<br>W.R. GRACE & CO. | z100713 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RUDE, STACY M<br>2514 W EUCLID AVE<br>SPOKANE, WA  99205-2436 | 01-01139<br>W.R. GRACE & CO. | z8755 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RUDELL PE, MILTON W<br>501 N WISCONSIN AVE<br>PO BOX 126<br>FREDERIC, WI  54837-0126 | 01-01139<br>W.R. GRACE & CO. | z3624 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| RUDENKO, PETER<br>579 STOW RD<br>BOXBOROUGH, MA  01719 | 01-01139<br>W.R. GRACE & CO. | z6721 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| RUDER, LYNN M<br>1684 W 2250 N RD<br>BOURBONNAIS, IL  60914 | 01-01139<br>W.R. GRACE & CO. | z1307 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| RUDERT, DIANE L<br>175 ARCADE ST<br>CHICOPEE, MA  01020 | 01-01139<br>W.R. GRACE & CO. | z8504 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RUDESILL, JOHN A<br>10824 HILLTOP LN<br>COLUMBIA, MD  21044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13325 | 3/31/2003 | $0.00 | | ( P ) |
| RUDICHUK, ANITA<br>579 RUE LANOLETTE<br>ST JEROME, QC  J7Y2V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212699 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RUDMIN, TOYOKO<br>9 GIBSON AVE<br>KINGSTON, ON  K7L4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212599 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RUDMIN, TOYOKO<br>9 GIBSON AVE<br>KINGSTON, ON  K7L4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211611 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| RUDNICK, MATT<br>304 AVE I WEST<br>ANAMOOSE, ND  58710 | 01-01139<br>W.R. GRACE & CO. | z2497 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| RUDOLPH , MARILYN A<br>306 WASHINGTON AVE<br>SOUDERTON, PA  18964 | 01-01139<br>W.R. GRACE & CO. | z100832 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUDOLPH, KYLE R<br>BOX 15<br>JOPLIN, MT 59531 | 01-01139<br>W.R. GRACE & CO. | z5034 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RUDOLPH, LAWRENCE D<br>RR 1 LISCOMB<br>GUYS, NS B0J2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202958 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| RUDOLPHE, GYGAX<br>300 CHEMIN DES POINTES<br>ST FORTUNAT, QC G0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204914 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| RUDOWSKI, MICHAEL; TESTA, ELENA<br>1245 PIERPONT ST<br>RAHWAY, NJ 07065 | 01-01139<br>W.R. GRACE & CO. | z6652 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| RUDYK, BRIAN<br>25921 100TH AVE<br>MAPLE RIDGE, BC V2W1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204157 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| RUDZWILL, STEPHEN M; RUDZWILL, JESSICA<br>22708 RUN RIVER BLVD NW<br>SAINT FRANCIS, MN 55070 | 01-01139<br>W.R. GRACE & CO. | z5379 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| RUEBER, DALE M; RUEBER, MARY M<br>325 CASS ST S<br>BOX 92<br>WESTGATE, IA 50681-0092 | 01-01139<br>W.R. GRACE & CO. | z11187 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RUEF, WALTER H<br>PO BOX 907<br>TRACYTON, WA 98393-0907 | 01-01139<br>W.R. GRACE & CO. | z3311 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| RUEL, FRANCOIS<br>19 ST JUDE<br>VICTORIAVILLE, QC G6P6L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212069 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RUEL, FRANCOIS<br>19 ST JUDE<br>VICTORIAVILLE, QC G6P6L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213570 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| RUELLE , MR PATRICK<br>3107 SAINT JUDE DR<br>WATERFORD, MI 48329 | 01-01139<br>W.R. GRACE & CO. | z12666 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RUELLE, SUSANNEM; RUELLE, JAMESB<br>20380 LOUISE<br>LIVONIA, MI 48152 | 01-01139<br>W.R. GRACE & CO. | z9600 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| RUEMKE-DOUGLAS, GILLIAN ; DOUGLAS, SCOTT<br>3324 COOK ST<br>VICTORIA, BC V8X1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209262 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RUEN , LOWELL<br>3605 S JEFFERSON DR<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z17234 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUEST, MRS KAREN<br>17 AFTON AVE<br>WELLAND, ON  L3B1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200692 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| RUFFIN, ONNIE L<br>5029 SUMTER 27<br>CUBA, AL  36907 | 01-01139<br>W.R. GRACE & CO. | z5629 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| RUFFINEN, LEO<br>41 BAKER AVE<br>WYNANTSKILL, NY  12198 | 01-01139<br>W.R. GRACE & CO. | z1484 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| RUGGLES, RICHARD<br>732 7TH AVE<br>COON RAPIDS, IA  50058 | 01-01139<br>W.R. GRACE & CO. | z4888 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RUHNAU, FLORENCE<br>6861 LANCASTER ST<br>VANCOUVER, BC  V5S3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204803 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| RUHS, WALTER<br>PO BOX 856<br>WINDSOR, NS  B0N2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212351 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RUIMY, DANIELE ; BOUCHARD, PATRICE ; PAJOT, ALINE ;<br>ROBICFAULT, RENE<br>10085 RUE CLARK<br>MONTREAL, QC  H3L2R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205084 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| RUITER, BEN<br>113 GRENPELL CRES<br>NEPEAN, ON  K2G0G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204284 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| RUITER, DENNIS<br>6735 EAST F AVE<br>RICHLAND, MI  49083 | 01-01139<br>W.R. GRACE & CO. | z1766 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| RUITER, ELEANOR<br>2178 INDIANA AVE<br>LANSING, IL  60438 | 01-01139<br>W.R. GRACE & CO. | z3506 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| RUITER, GYSBERT A<br>BOX 2195<br>CHETWYND, BC  V0C1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212973 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RUIZ, DAVIDB<br>PO BOX 168<br>DOUGLAS, AZ  85608 | 01-01139<br>W.R. GRACE & CO. | z9571 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RUKAVINA, NORMAN<br>343 PROGRESTON RD<br>CARLISLE, ON  L0R1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206061 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUMBAUGH, E ALAN<br>4361 CAINEWAY DR NE<br>LOWELL, MI 49331 | 01-01139<br>W.R. GRACE & CO. | z5910 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RUMBLE, GRANT<br>1393 MCNAIR DR<br>NORTH VANCOUVER, BC V7K1X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206214 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| RUMBLE, JAMES<br>98 MILL ST E<br>HILLSDALE, ON L0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208492 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| RUMER, JOSEPH; RUMER, VICKI<br>2700 MCCOY ST<br>WILLIAMSPORT, PA 17701 | 01-01139<br>W.R. GRACE & CO. | z3703 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| RUMKE, OLAF<br>PO BOX 92<br>LANCASTER, ON K0C1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201026 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| RUMPF , GARY ; RUMPF , HELEN<br>8934 12TH ST<br>PARON, AR 72122 | 01-01139<br>W.R. GRACE & CO. | z101192 | 12/5/2008 | UNKNOWN | [U] | ( U ) |
| RUMPH, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14970 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RUMPKE<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1513 | 7/19/2002 | $4,622.69 | | ( U ) |
| RUMSEY , KRISTIN M<br>12 WEST ST<br>WATERLOO, NY 13165 | 01-01139<br>W.R. GRACE & CO. | z12476 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RUNDHAUG , PATRICK<br>6161 E. GRANT<br>APT 24104<br>TUCSON, AZ 85712 | 01-01139<br>W.R. GRACE & CO. | z17782 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RUNDHAUG , PATRICK<br>6161 E GRANT RD #24104<br>TUCSON, AZ 85712 | 01-01139<br>W.R. GRACE & CO. | z100821 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RUNDLE, RHONDA<br>13880 OLD SCUGOG RD PO BOX 312<br>BLACKSTOCK, ON L0B1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200073 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| RUNDLE-WOOLCOCK, BARRY<br>15229 MELLOR RD<br>SUMMERLAND, BC V0H1Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206652 | 6/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUNDQUIST, WINONA<br>PO BOX 349<br>CHEMAINUS, BC  V0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203169 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| RUOKONEN, KENNETH<br>1450 FOGGY RIDGE PKY<br>LUTZ, FL  33559 | 01-01139<br>W.R. GRACE & CO. | z9399 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RUOTSALA, JUSTIN ; RUOTSALA, CHRISTINE<br>45374 PARADISE RD<br>CHASSELL, MI  49916 | 01-01139<br>W.R. GRACE & CO. | z10726 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RUPA, LEONARD<br>BOX 421<br>SHOAL LAKE, MB  R0J1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202752 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| RUPE, CYNTHIA A<br>5210 HARLEM RD<br>GALENA, OH  43021 | 01-01139<br>W.R. GRACE & CO. | z2087 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| RUPP, ALFRED C<br>11 POLO CIR<br>COLORADO SPRINGS, CO  80906 | 01-01139<br>W.R. GRACE & CO. | z2597 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| RUPP, LORRAINE<br>3575 COUNTY RTE 70A<br>HORNELL, NY  14843 | 01-01139<br>W.R. GRACE & CO. | z9345 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RURAL MUNICIPALITY OF OAKLAND<br>BOX 28<br>NESBITT, MB  R0K1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208023 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| RUREY, LESLIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15131 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RUREY, LESLIE W<br>LESLIE W, RUREY<br>E 9821 UPRIVER DR<br>SPOKANE, WA  99206-4433 | 01-01139<br>W.R. GRACE & CO. | z6811 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| RUSAK, BENJAMIN ; ESKES, GAIL ANN<br>1976 BEECH ST<br>HALIFAX, NS  B3H4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205228 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| RUSCH, KIMBERLEY<br>910 ADAMS ST<br>NEENAH, WI  54956 | 01-01139<br>W.R. GRACE & CO. | z6244 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RUSCITTI, DANIEL<br>1139 W ALTGELD<br>CHICAGO, IL  60614 | 01-01139<br>W.R. GRACE & CO. | z2477 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                    **www.bmcgroup.com**<br>
                                                          **888.909.0100**                    Page 2483 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUSCITTI, DANIEL M<br>405 N WABASH AVE APT 2010<br>CHICAGO, IL 60611 | 01-01139<br>W.R. GRACE & CO. | z2479 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| RUSH , JUSTIN<br>3249 SILVER SADDLE DR<br>LAKE HAVASU CITY, AZ 86406 | 01-01139<br>W.R. GRACE & CO. | z13065 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RUSH , JUSTIN ; RUSH , JESSICA<br>3249 SILVERSADDLE DR<br>LAKE HAVASU CITY, AZ 86406 | 01-01139<br>W.R. GRACE & CO. | z13059 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RUSH , MARTIN H<br>2310 N PLAZA RD<br>EMMETT, ID 83617 | 01-01139<br>W.R. GRACE & CO. | z100755 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RUSH, BARRY K; RUSH, PATRICIA J<br>528 W IOWA ST<br>SPRING VALLEY, IL 61362 | 01-01139<br>W.R. GRACE & CO. | z9049 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| RUSH, DENNIS B; RUSH, JOAN L<br>3975 W 11TH AVE<br>VANCOUVER, BC V6R2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200795 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| RUSH, GORDON<br>1026 CRUMLIN SIDEROAD<br>LONDON, ON N5V1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202449 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| RUSH, JESSICA<br>3249 SILVER SADDLE DR<br>LAKE HAVASU CITY, AZ 86406 | 01-01139<br>W.R. GRACE & CO. | z14055 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RUSH, MR FREDE<br>28747 220TH ST<br>MERRILL, IA 51038 | 01-01139<br>W.R. GRACE & CO. | z9523 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| RUSHTON, BETTY J<br>9664 RR 2<br>ANNAPOLIS ROYAL, NS B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209029 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| RUSHTON, RONALD A<br>4500 BARWYN CT<br>PLANO, TX 75093 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13752 | 3/31/2003 | $0.00 | | ( P ) |
| RUSIN, FRANK<br>RR 1 BOX 34<br>CARBONDALE, PA 18407 | 01-01139<br>W.R. GRACE & CO. | z5088 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RUSINSKI, JOHN<br>910 CROSBY ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z516 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| RUSNAK, KEN<br>573 HODDER AVE<br>THUNDER BAY, ON P7A1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212301 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUSNAK, KEN ; RUSNAK, JANICE<br>573 HODDER AVE<br>THUNDER BAY, ON  P7A1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212876 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RUSNELL, RON<br>BOX 22<br>LUCKY LAKE, SK  S0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200515 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| RUSS, DR CLARKE ; RUSS, RINDA L<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15708 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| RUSS, EDGAR B<br>PO BOX 1<br>WATERFORD, CT  06385 | 01-01139<br>W.R. GRACE & CO. | z8382 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| RUSS, EDGAR B<br>PO BOX 1<br>WATERFORD, CT  06385 | 01-01139<br>W.R. GRACE & CO. | z8383 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| RUSS, RINDA LOU; RUSS, CLARKE<br>2229 WINDWARD SHORE DR<br>VIRGINIA BEACH, VA  23451 | 01-01139<br>W.R. GRACE & CO. | z4016 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL , CHRISTOPHER ; RUSSELL , DEANNA<br>192 ELMORE RD<br>WORCESTER, VT  05682 | 01-01139<br>W.R. GRACE & CO. | z11700 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL , MICHAEL ; RUSSELL , BETH<br>714 E WATER ST<br>MOUNT VERNON, IN  47620 | 01-01139<br>W.R. GRACE & CO. | z100767 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL , NYEARERE B<br>339 MANOR DR<br>SAVANNAH, GA  31404 | 01-01139<br>W.R. GRACE & CO. | z16895 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, A LAURIE<br>25 HUMEWOOD DR<br>TORONTO, ON  M6C2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213320 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| RUSSELL, ALBERT<br>304-141 EAST 21TH ST<br>NORTH VANCOUVER, BC  V7L3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212276 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RUSSELL, ANNE; RUSSELL, JAMES<br>PO BOX 411<br>FORT COVINGTON, NY  12937 | 01-01139<br>W.R. GRACE & CO. | z7300 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, BRAD ; RUSSELL, IRENE<br>5406 48TH ST<br>LLOYDMINSTER, AB  T9V0J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201455 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUSSELL, BRUCE<br>69930 SHIPKA LINE RR 2<br>DASHWOOD, ON  N0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209615 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RUSSELL, CAROL M<br>19 MOHAWK DR<br>ACTON, MA  01720 | 01-01139<br>W.R. GRACE & CO. | z4789 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, DAVID B<br>182 ARTHUR ST<br>OSHAWA, ON  L1H1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209569 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| RUSSELL, DAVID R<br>929 QUAKER HILL LN<br>LIBERTYVILLE, IL  60048 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2825 | 2/21/2003 | $0.00 | | ( U ) |
| RUSSELL, DONALD E<br>21796 W MAIN ST<br>RAYMOND, OH  43067 | 01-01139<br>W.R. GRACE & CO. | z3928 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, DONALD G<br>21806 W MAIN ST<br>RAYMOND, OH  43067 | 01-01139<br>W.R. GRACE & CO. | z3930 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, DONALD G<br>21806 W MAIN ST<br>RAYMOND, OH  43067 | 01-01139<br>W.R. GRACE & CO. | z3929 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, DOROTHY W<br>200 COBBTOWN RD<br>DOVER, NC  28526 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4257 | 3/20/2003 | $0.00 | | ( P ) |
| RUSSELL, ELLEN<br>640 W ALTADENA DR<br>ALTADENA, CA  91001 | 01-01139<br>W.R. GRACE & CO. | z10918 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, JILL<br>50 WOOD ST<br>DRYDEN, ON  P8N1S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202948 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| RUSSELL, MIKE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14559 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, PAMELA D F<br>162 ROSLYN AVE<br>YORKTON, SK  S3N1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200275 | 1/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUSSELL, R M<br>3520 MAJOR MACKENZIE DR E<br>MARKHAM, ON  L6C1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211107 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| RUSSELL, RANDOLPH J<br>182 VERNON DR<br>PONTIAC, MI 48342 | 01-01139<br>W.R. GRACE & CO. | z4998 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, TERRI<br>PO BOX 1811<br>EAST HELENA, MT  59635 | 01-01139<br>W.R. GRACE & CO. | z2083 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL, THOMAS Y<br>1736 OLD CREEK TRL<br>VESTAVIA HILLS, AL  35216 | 01-01139<br>W.R. GRACE & CO. | z6926 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| RUSSELL-JOHNSON, GLENDA<br>112 BACK SHELL RD<br>SAVANNAH, GA  31404 | 01-01139<br>W.R. GRACE & CO. | z7765 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RUSSO , DIANE M<br>70 RANSBERRY AVENUE<br>EAST STROUDSBURG, PA  18301 | 01-01139<br>W.R. GRACE & CO. | z101096 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| RUSSO, DOMINICK<br>311 SUMMIT AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14372 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| RUSSO, JACQUELINE M<br>2221 81ST ST<br>BROOKLYN, NY  11214 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3384 | 3/13/2003 | $0.00 | | ( P ) |
| RUST, DELBERT<br>227 N 5TH ST<br>SAINT MARIES, ID 83861 | 01-01139<br>W.R. GRACE & CO. | z11087 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| RUST, PATRICIA; RUST, JOHN<br>16 MEGGAT PARK<br>WETHERSFIELD, CT  06109 | 01-01139<br>W.R. GRACE & CO. | z3861 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| RUST, PAUL ; RUST, PATRICIA<br>19579 5TH AVE<br>SURREY, BC  V3S9R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200941 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| RUSTEK, JOHN ; RUSTEK, THERESA<br>83 TRAINING HILL RD<br>MIDDLETOWN, CT  06457 | 01-01139<br>W.R. GRACE & CO. | z7961 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| RUSTICK , JEFFREY T<br>319 E PECKHAM ST<br>NEENAH, WI  54956 | 01-01139<br>W.R. GRACE & CO. | z16076 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUSTON, RICHARD W; RUSTON, FRANCES L<br>919 8TH ST S<br>CRANBROOK, BC  V1C1P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202639 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| RUSZKOWSKI, THOMAS J; RUSZKOWSKI, GAIL L<br>154 RYSBERG DR<br>PO BOX 141<br>ALPHA, MI  49902 | 01-01139<br>W.R. GRACE & CO. | z3091 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| RUTAN, CARL E<br>1451 DEWEY BLVD<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z1500 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| RUTGERS ORGANICS CORP<br>C/O SIERRA CAPITAL<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 772 | 6/13/2002 | $0.00 | | ( U ) |
| RUTH , JOHN H<br>PO BOX 2375<br>EUREKA, MT  59917 | 01-01139<br>W.R. GRACE & CO. | z17375 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RUTH V EARLEY LIVING TRUST<br>407 S STATE ST<br>ANNAWAN, IL  61234 | 01-01139<br>W.R. GRACE & CO. | z16502 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RUTH, KENT<br>PO BOX 9788<br>CANTON, OH  44711 | 01-01139<br>W.R. GRACE & CO. | z9697 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| RUTHERFORD, JEFFREY S<br>504 TOEPFER AVE<br>MADISON, WI  53711 | 01-01139<br>W.R. GRACE & CO. | z9242 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| RUTHERFORD, LEX<br>201 225 CANADA AVE<br>DUNCAN, BC  V9L1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202604 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| RUTHERFORD, MARY E<br>953 WEATHERDON AVE<br>WINNIPEG, MB  R3M2B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208040 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| RUTHERFORD, RICHARD<br>1703 31 ST<br>VERNON, BC  V1T5G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200589 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| RUTHUEN, VALERIE<br>438 OMINICA E<br>MOOSE JAW, SK  S6H0G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203353 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| RUTKOSKI, JANE M<br>112 EAGLE CT<br>WILKES BARRE, PA  18706 | 01-01139<br>W.R. GRACE & CO. | z2656 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUTKOWSKI , PETER ; RUTKOWSKI , KIMBERLY<br>25 EDSEH 11 RD<br>BOYERTOWN, PA  19512 | 01-01139<br>W.R. GRACE & CO. | z17218 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RUTLEDGE, ANTJE A<br>2973 MINOTTI DR<br>PRINCE GEORGE, BC  V2K3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203576 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| RUTLEDGE, MR J W<br>909 E 21ST AVE<br>VANCOUVER, BC  V5V1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207085 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| RUTLEDGE, TIM C<br>8058 30TH AVE NW<br>SEATTLE, WA  98117 | 01-01139<br>W.R. GRACE & CO. | z1674 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| RUTSKI, ALICE B; RUTSKI, EMIL<br>PO BOX 29<br>FAUQUIER, BC  V0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205258 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| RUTTER , HAROLD<br>1741 DOCK RD<br>MADISON, OH  44057 | 01-01139<br>W.R. GRACE & CO. | z16316 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RUWE, JAMES L<br>8750 APALACHEE DR<br>CINCINNATI, OH  45249 | 01-01139<br>W.R. GRACE & CO. | z2854 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| RUYLE , ELMO ; RUYLE , VELDA<br>449 W US HWY 160<br>HARPER, KS  67058 | 01-01139<br>W.R. GRACE & CO. | z16963 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| RUZYSKI, PETE<br>1675 CHANDLER RD<br>CHRISTINA LAKE, BC  V0H1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202213 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| RVEDIGER , LUKE<br>17607 ELLIOTT CR RD<br>JACKSONVILLE, OR  97530 | 01-01139<br>W.R. GRACE & CO. | z12674 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RYAM, JAMES B<br>7098 NORTON AVE<br>CLINTON, NY  13323 | 01-01139<br>W.R. GRACE & CO. | z813 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| RYAN , LISA M<br>30 CRANE AVE<br>STOCKETT, MT  59480 | 01-01139<br>W.R. GRACE & CO. | z101084 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| RYAN , MARK ; RYAN , JENNIFER<br>2630 QUEEN ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z16338 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| RYAN , RENE T<br>5454 HARVEST CT<br>BAY CITY, MI  48706 | 01-01139<br>W.R. GRACE & CO. | z100808 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RYAN, DARREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14761 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| RYAN, DOUGLAS A<br>9 STINSON AVE<br>NEPEAN, ON K2H6M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203451 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| RYAN, EDWARD<br>726 A WESTERN AVE<br>ALBANY, NY 12203 | 01-01139<br>W.R. GRACE & CO. | z9173 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| RYAN, EMILY<br>1520 S BILTMORE AVE<br>INDIANAPOLIS, IN 46241 | 01-01139<br>W.R. GRACE & CO. | z5457 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| RYAN, FRANK L<br>5442 CITATION RD N<br><br>TOLEDO, OH 43615 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6371 | 3/26/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| RYAN, FRANK L<br>4617 HALLMARK DR<br>DALLAS, TX 75229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6368 | 3/26/2003 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( P )<br>( U ) |
| RYAN, FRANK L<br>4617 HALLMARK DR<br>DALLAS, TX 75229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6369 | 3/26/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| RYAN, FRANK L<br>4617 HALLMARK DR<br>DALLAS, TX 75229 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6370 | 3/26/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| RYAN, JAMES<br>45 MAIN<br>CUMMINGTON, MA 01026 | 01-01139<br>W.R. GRACE & CO. | z4115 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| RYAN, JAMES P<br>3 HEMLOCK RD<br>HINGHAM, MA 02043 | 01-01139<br>W.R. GRACE & CO. | z5337 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| RYAN, JOHN<br>12 HOLLAND AVE<br>ALBANY, NY 12205-5014 | 01-01139<br>W.R. GRACE & CO. | z7591 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| RYAN, MARY S<br>193 PINE GROVE RD RR 2<br>ARNPRIOR, ON K7S3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210814 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 2490 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RYAN, PATRICIA F<br>156 PARK AVE<br>YONKERS, NY 10703 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7728 | 3/27/2003 | $0.00 | ( P ) |
| RYAN, ROBERT A; RYAN, PATSY E<br>1903 SURF CIR<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO. | z6265 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| RYAN, SUSAN M<br>1641 RUE ROBILLARD<br>ST HUBERT, QC J4T1C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210469 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| RYAN, THOMAS S; RYAN, LILLIAN R<br>155 KING ST E BOX 733<br>COLBORNE, ON K0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203044 | 2/27/2009 | UNKNOWN [U] | ( U ) |
| RYAN, THOMAS W<br>1414 MICHIGAN BLVD<br>RACINE, WI 53402 | 01-01139<br>W.R. GRACE & CO. | z2529 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| RYAN, TIMOTHY J; RYAN, CAROL A<br>1262 MAPLE AVE<br>PEEKSKILL, NY 10566 | 01-01139<br>W.R. GRACE & CO. | z8808 | 10/7/2008 | UNKNOWN [U] | ( U ) |
| RYBCHINSKY, MICHAEL N<br>16175 JANE ST RR 1<br>KETTLEBY, ON L0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207103 | 7/13/2009 | UNKNOWN [U] | ( U ) |
| RYCRAW-JONES , SHAHEENA<br>7729 S LUELLA AVE<br>CHICAGO, IL 60649 | 01-01139<br>W.R. GRACE & CO. | z15918 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| RYCUS, MEL ; RYCUS, BARBARA<br>105 VULTEE RD<br>SEDONA, AZ 86351 | 01-01139<br>W.R. GRACE & CO. | z8043 | 10/1/2008 | UNKNOWN [U] | ( U ) |
| RYDER SHARED SERVICES CENTER<br>M/S2868<br>6000 WINDWARD PKWY<br>ALPHARETTA, GA 30005 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15505 Entered: 5/3/2007 | 115 | 5/29/2001 | $0.00 | ( U ) |
| RYDER SHARED SERVICES CENTER<br>MS2868<br>6000 WINDWARD PKWY<br>ALPHARETTA, GA 30005 | 01-01139<br>W.R. GRACE & CO. | 378 | 8/28/2001 | $849.87 | ( U ) |
| RYERSON TULL INC<br>PO BOX 4725<br>NORCROSS, GA 30091 | 01-01139<br>W.R. GRACE & CO. | 1336 | 7/15/2002 | $28,343.05 | ( U ) |
| RYLL, CAROLYN<br>4007 BLOW ST<br>SAINT LOUIS, MO 63116 | 01-01139<br>W.R. GRACE & CO. | z5304 | 9/8/2008 | UNKNOWN [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RYMSKI, CARL F; RYMSKI, ANN L<br>PO BOX 71<br>SLINGERLANDS, NY 12159-0071 | 01-01139<br>W.R. GRACE & CO. | z8712 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| RYOMAN, JAMES<br>763 BRIMORTON DR<br>TORONTO, ON M1G2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212894 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| RYSER SR, JAMES<br>PO BOX 104<br>TACONITE, MN 55786 | 01-01139<br>W.R. GRACE & CO. | z538 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| RYSKA, ROGER; RYSKA, LINDA<br>128 S ELK LAKE RD<br>NEW MEADOWS, ID 83654 | 01-01139<br>W.R. GRACE & CO. | z660 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| RYZOK , MR ROBERT ; RYZOK , MRS ROBERT<br>36585 ALMONT DR<br>STERLING HEIGHTS, MI 48310 | 01-01139<br>W.R. GRACE & CO. | z12665 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| RYZOK JR, ROBERT C<br>2530 HICKORY LAWN<br>ROCHESTER, MI 48307 | 01-01139<br>W.R. GRACE & CO. | z6042 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| RZEPECKI, STEVE<br>85 ST JEAN BAPTISTE<br>VAUDREUIL DORION, QC J7V2P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207754 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| RZEWNICKI, RUDY<br>38 CAMBRIAN DR<br>TALLMADGE, OH 44278 | 01-01139<br>W.R. GRACE & CO. | z5630 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| RZYHAK , JOHN P<br>521 E IRWIN ST<br>BAD AXE, MI 48413 | 01-01139<br>W.R. GRACE & CO. | z12072 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SAAB, GEBRAN<br>1920 GUERTIN<br>MONTREAL, QC H4L4E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208756 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SAAB, GEBRAN<br>1920 GUERTIN<br>MONTREAL, QC H4L4E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206372 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SAARI , JAMES A; SAARI , DAVINA J<br>111 FIRST AVE<br>BESSEMER, MI 49911 | 01-01139<br>W.R. GRACE & CO. | z15896 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SAATHOFF, GENE<br>28 SASSAFRAS LN<br>LITCHFIELD, IL 62056 | 01-01139<br>W.R. GRACE & CO. | z5965 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SABA , TIMOTHY M<br>218 ASPEN RD<br>WYOMING, MN 55092 | 01-01139<br>W.R. GRACE & CO. | z11748 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SABAN , BRAD<br>7142 BEECHNUT LN<br>DARIEN, IL  60561 | 01-01139<br>W.R. GRACE & CO. | z11627 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SABBI, BONNIE H; SABBI, JOSEPH T<br>PO BOX 1242<br>MALVERN, PA  19355 | 01-01139<br>W.R. GRACE & CO. | z7127 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SABEAN, ARTHUR K<br>107 ROSEDALE AVE<br>HALIFAX, NS  B3N2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202461 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SABEL II, DENNIS L<br>570 HWY 17<br>NEW BOSTON, IL  61272 | 01-01139<br>W.R. GRACE & CO. | z7559 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SABEND, JOSEPH J<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10036 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SABER , OLIVER<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12292 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SABER, PERRY<br>PERRY , SABER<br>650 BUTTRICK AVE APT 2D<br>BRONX, NY  10465-2625 | 01-01139<br>W.R. GRACE & CO. | z7278 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SABLE, DAVID<br>698 PARKDALE ST<br>WINNIPEG, MB  R2Y0X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212213 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SABO, ROBERT S<br>15601 WINDEMERE<br>SOUTHGATE, MI  48195 | 01-01139<br>W.R. GRACE & CO. | z3638 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SABOURIN, GISLAINE ; SABOURIN, FELIX<br>HWY 17 BOX 7<br>SPRAGGE, ON  P0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206347 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SABOURIN, GISLAINE ; SABOURIN, FELIX<br>HWY 17 BOX 7<br>SPRAGGE, ON  P0R1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206348 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SABOURIN, HELENE<br>19 RUE D ANJOU<br>RIGAUD, QC  J0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207815 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2493 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SABOURIN, JIM ; SABOURIN, NORMA 36 SHERWOOD ST BROCKVILLE, ON  K6V5N2 CANADA | 01-01139 W.R. GRACE & CO. | z207052 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| SABOURIN, JOSEPH C 34 FRANKLIN PL GREAT NECK, NY  11023 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3261 | 3/10/2003 | $0.00 | | ( P ) |
| SABOURIN, NICOLE 1805 RUE GUERTIN ST LAURENT, QC  H4L4C9 CANADA | 01-01139 W.R. GRACE & CO. | z211789 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SABOURIN, ROSE M 364 HURON ST WOODSTOCK, ON  N4S7A6 CANADA | 01-01139 W.R. GRACE & CO. | z208353 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| SABRA 3239 S 51ST AVE CICERO, IL  60804 | 01-01139 W.R. GRACE & CO. | z1442 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SABREE , MUHSINAH W C/O DESIREE D SHUMPERT 3747 N 5TH ST MILWAUKEE, WI  53212 | 01-01139 W.R. GRACE & CO. | z100056 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SACCHET, RUDY E 7747 BYE RD EAST PALESTINE, OH  44413-9711 | 01-01139 W.R. GRACE & CO. | z6147 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SACCHETTI, AVIS L; SACCHETTI, DONALD 31 ALPINE R WEYMOUTH, MA  02189 | 01-01139 W.R. GRACE & CO. | z7810 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SACCO, COLIN 40 CLIFFE RD LANSDOWNE, ON  K0E1L0 CANADA | 01-01139 W.R. GRACE & CO. | z204450 | 3/31/2009 | UNKNOWN | [U] | ( U ) |
| SACER, FRANK 1253 UNDINE BELLINGRAM, WA  98229 | 01-01139 W.R. GRACE & CO. | z2650 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SACHEN, DAVID E 8126 S LOTUS AVE BURBANK, IL  60459 | 01-01139 W.R. GRACE & CO. | z4835 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SACHSSE, K MARTEN 14922 KENNEDY RD STOUFFVILLE, ON  L4A7X5 CANADA | 01-01139 W.R. GRACE & CO. | z209149 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2494 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SACK, STEVEN ; SACK, AUDREY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14511 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SACKFIELD, RICHARD ; SACKFIELD, CLAIRE<br>272 RICHMOND ST<br>RICHMOND HILL, ON L4C3Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209314 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SACKRIDER, KATHLEEN S<br>308 BATES ST<br>MC FARLAND, KS 66501 | 01-01139<br>W.R. GRACE & CO. | z7920 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SACRED HEART CONVENT<br>219 19TH AVE SW<br>CALGARY, AB T2S0C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205358 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| SADDLEMAN, CHRISTINE<br>PO BOX 3700<br>MERRITT, BC V1K1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214011 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| SADDLEMIRE, GREG E; HESS, SUSAN C<br>7560 STATE RT 17C<br>ENDICOTT, NY 13760 | 01-01139<br>W.R. GRACE & CO. | z308 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SADEK, TAMMY<br>2290 116TH AVE SE<br>ROGERS, ND 58479 | 01-01139<br>W.R. GRACE & CO. | z6254 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SADIKOGLU , BAYRAM ; SADIKOGLU , LAURA<br>108 AZALEA DR<br>CHARLOTTESVILLE, VA 22903 | 01-01139<br>W.R. GRACE & CO. | z17561 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SADLER, BARRY ; SADLER, DIANE<br>14 YELLOWQUILL DR<br>PORTAGE LA PRAIRIE, MB R1N0Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207916 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| SADLER, PATRICIA; SADLER, RONALD<br>307 YORK RD<br>CARLISLE, PA 17013 | 01-01139<br>W.R. GRACE & CO. | z6581 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SADOWSKI, RAY<br>2021 MCCREADY<br>MAPLEWOOD, MO 63143 | 01-01139<br>W.R. GRACE & CO. | z11038 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SAFAR, GREG ; SAFAR, DAWN<br>BOX 8 SITE 11<br>BOYLE, AB T0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209975 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| SAFARCYK, WALTER L; SAFARCYK, LORI A<br>1116 HOLCOMB ST<br>STREATOR, IL 61364 | 01-01139<br>W.R. GRACE & CO. | z11326 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAFETY HOUSE LLC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 2123 | 10/3/2002 | $12,997.62 | ( U ) |
| SAFFORD, DONALD B; SAFFORD, ANNETTE N 394 SOUTH ST SOUTH HERO, VT 05486 | 01-01139 W.R. GRACE & CO. | z1390 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| SAFFRAN, NORMAN J N7691 STATE RD 120 EAST TROY, WI 53120 | 01-01139 W.R. GRACE & CO. | z828 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| SAFRANEK, MARK W 2315 E 34TH AVE SPOKANE, WA 99223 | 01-01139 W.R. GRACE & CO. | z8890 | 10/8/2008 | UNKNOWN [U] | ( U ) |
| SAF-T-GARD INTERNATIONAL INC 205 HUEHL RD NORTHBROOK, IL 60062 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 925 | 6/28/2002 | $717.11 | ( U ) |
| SAGE, CAROL L 81 ELGIN DR BRAMPTON, ON L6Y1A9 CANADA | 01-01139 W.R. GRACE & CO. | z208417 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| SAGE, JANICE M 2112 WINDEMERE AVE FLINT, MI 48503 | 01-01139 W.R. GRACE & CO. | z10340 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| SAGE, THOMAS PO BOX 245 STANFORD, MT 59479 | 01-01139 W.R. GRACE & CO. | z6252 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| SAGER, ROBERTA 224 STANLEY AVE HAMILTON, ON L8P2L6 CANADA | 01-01139 W.R. GRACE & CO. | z211270 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| SAGERS , GERALDINE 883 E ERDA WAY ERDA, UT 84074 | 01-01139 W.R. GRACE & CO. | z16823 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| SAGERS, MARTHA; SAGERS, ROBERT 592 4TH ST ASTORIA, OR 97103 | 01-01139 W.R. GRACE & CO. | z8795 | 10/7/2008 | UNKNOWN [U] | ( U ) |
| SAGORSKI JR , STANLEY 15359 HANNA AVE CEDAR SPRINGS, MI 49319 | 01-01139 W.R. GRACE & CO. | z13348 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| SAHAGIAN, CASPER 692 SOUTH ST BIDDEFORD, ME 04005 | 01-01139 W.R. GRACE & CO. | z7617 | 9/29/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAHANEN, OSCAR E<br>152 MORSE AVE<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z6571 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SAHAR, TIM ; SAHAR, TANYA<br>BOX 3248<br>NIPAWIN, SK S0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213643 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SAHTALI, KARYM<br>1688 RUE BOISVERT<br>VIMONT LAVAL, QC H7M2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203687 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| SAIF HAVEN<br>SAIF HAVEN<br>C/O MARIA A RICE<br>PO BOX 957044<br>DULUTH, GA 30095-9518 | 01-01139<br>W.R. GRACE & CO. | z5865 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SAILLER, JAMES R; SAILLER, JOSEPHINE D<br>1715 S 29TH ST<br>KANSAS CITY, KS 66106 | 01-01139<br>W.R. GRACE & CO. | z4335 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SAINAS, WILLIAM<br>1995 W 16TH AVE<br>VANCOUVER, BC V6J2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202078 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SAINI, NARINDER N<br>6933 JUSTINE DR<br>MISSISSAUGA, ON L4T1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211665 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SAINT PIERRE, GHISLAINE<br>151 BELLEVUE EST<br>ALMA, QC G8B3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208954 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| SAINT-FORT, ANNE-NANCY<br>659 RUE FRIDOLIN FAB<br>LAVAL, QC H7P3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213581 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SAINT-GERMAIN, GILLES<br>4790 FORTUNAT BEAUDOIN<br>ST HYACINTHE, QC J2R2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205871 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| SAINT-GOBAIN NORPRO CORPORATION<br>3840 FISHCREEK RD<br>STOW, OH 44224 | 01-01139<br>W.R. GRACE & CO. | 2213 | 10/22/2002 | $22,650.75 | | ( U ) |
| SAINTONGE, RAY<br>5551 STEVESTON HWY<br>RICHMOND, BC V7E2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211646 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SAINT-PIERRE, MICHEL<br>156 RUE DE LEGLISE<br>LACHUTE, QC J8H3T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211748 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAINT-YVES, CLAUDELE ; TREMBLAY, JEAN 6 PINARD VICTORIAVILLE, QC  G6P7Y8 CANADA | 01-01139 W.R. GRACE & CO. | z212532 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SAINT-YVES, YANICK 162 IRENEE GAUTHIER CHARLEMAGNE, QC  J5Z1W2 CANADA | 01-01139 W.R. GRACE & CO. | z204209 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| SAJATOVICH, WALTER 12 CENTENNIAL DR SYDNEY, NS  B1P3Z5 CANADA | 01-01139 W.R. GRACE & CO. | z202745 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SAKL , STANLEY E 15 RADNOR LN OAKVILLE, CT  06779 | 01-01139 W.R. GRACE & CO. | z100509 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SALAMI, DANIEL 620 13TH AVE APT 2 LACHINE, QC  H8S3K3 CANADA | 01-01139 W.R. GRACE & CO. | z204891 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| SALAMON, HELEN 118 GOODWIN ST INDIAN ORCHARD, MA  01151 | 01-01139 W.R. GRACE & CO. | z14155 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SALANSKY, CAROLYN V PO BOX 112 DUPUYER, MT  59432 | 01-01139 W.R. GRACE & CO. | z7858 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SALAS , JESSICA 710 AVE P DODGE CITY, KS  67801 | 01-01139 W.R. GRACE & CO. | z17294 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SALAS , PAMELA D 229 WHITNEY DR PUEBLO, CO  81004 | 01-01139 W.R. GRACE & CO. | z17048 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SALAVANTIS, CHRISTINA 584 SAND BAY RD LANSDOWNE, ON  K0E1L0 CANADA | 01-01139 W.R. GRACE & CO. | z207127 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SALAZAR , AMANDA ; SALAZAR , MOISES 20259 CR 4238 S CUSHING, TX  75760 | 01-01139 W.R. GRACE & CO. | z16947 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SALBERG CHOUINARD, LINDA 819 EIFFEL CHOMEDEY LAVAL, QC  H7W4A7 CANADA | 01-01139 W.R. GRACE & CO. | z206350 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SALCI LLC 941 GARDEN RD ORANGE, CT  06477 | 01-01139 W.R. GRACE & CO. | z296 | 7/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 2498 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SALDIVAR , SOCORRO<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12254 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SALDUTTI, JOHN<br>118 KNOLLWOOD DR<br>LANSDALE, PA  19446 | 01-01139<br>W.R. GRACE & CO. | z4143 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SALE, NORMAN ; SALE, ADELE<br>BOX 759<br>ATHABASCA, AB  T9S2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207162 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SALEM, DENNIS E<br>883 MILLER ST<br>SUDBURY, ON  P3A2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208536 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SALERNO, DAVID M<br>249 HIGHLAND AVE<br>HAMDEN, CT  06518 | 01-01139<br>W.R. GRACE & CO. | z3156 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SALERNO, JAMES; SALERNO, AIDA<br>7 ELM AVE<br>HAZLET, NJ  07730-2114 | 01-01139<br>W.R. GRACE & CO. | z4000 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SALES GROWTH DYNAMICS LLC<br>3545 ELLICOTT MILLS DR<br>ELLICOTT CITY, MD  21043-4544 | 01-01139<br>W.R. GRACE & CO. | 1257 | 7/8/2002 | $2,552.59 | | ( U ) |
| SALES, RONALD T; SALES, CAROL L<br>7942 GOODLAD ST<br>BURNABY, BC  V5E2H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207557 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SALESSE, MARCELLIN<br>5810 CHEMIN SAINT ANDRE<br>JONQUIERE, QC  G7X7V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209612 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SALIB, GEORGES<br>358 BLVD DES PRAIRIES<br>LAVAL, QC  H7N2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213619 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SALIB, GEORGES<br>358 BLVD DES PRAIRIES<br>LAVAL, QC  H7N2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213623 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SALIB, GEORGES<br>358 BLVD DES PRAIRIES<br>LAVAL, QC  H7N2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213617 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 2499 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SALIB, GEORGES 358 BLVD DES PRAIRIES LAVAL, QC  H7N2V7 CANADA | 01-01139 W.R. GRACE & CO. | z213618 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SALIB, GEORGES 358 BLVD DES PRAIRIES LAVAL, QC  H7N2V7 CANADA | 01-01139 W.R. GRACE & CO. | z213620 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SALIB, GEORGES 358 BLVD DES PRAIRIES LAVAL, QC  H7N2V7 CANADA | 01-01139 W.R. GRACE & CO. | z213621 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SALIB, GEORGES 358 BLVD DES PRAIRIES LAVAL, QC  H7N2V7 CANADA | 01-01139 W.R. GRACE & CO. | z213622 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SALIB, Y 401 730 MONTPELLIER BLVD ST LAURENT, QC  H4L5B3 CANADA | 01-01139 W.R. GRACE & CO. | z205987 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| SALIBE, GEORGE J 40 RANDOLPH ST SOUTH WEYMOUTH, MA  02190 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4736 | 3/24/2003 | $0.00 | | ( P ) |
| SALINAS, ANA C 5828 N WASHINGTON BLVD ARLINGTON, VA  22205 | 01-01139 W.R. GRACE & CO. | z301 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SALINGER, JEFFREY C 114 LOZER DR CORAOPOLIS, PA  15108 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15743 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SALIRNI , JOHN 88 PINE DR STONY POINT, NY  10980 | 01-01139 W.R. GRACE & CO. | z101134 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| SALMAGGI , ROBIN 7917 E PALM LN MESA, AZ  85207 | 01-01139 W.R. GRACE & CO. | z15895 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SALMELA, RICHARD L 18177 MINNETONKA BLVD WAYZATA, MN  55391 | 01-01139 W.R. GRACE & CO. | z1803 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SALMON, JAMES E 205 2ND ST W CLAREMONT, MN  55924 | 01-01139 W.R. GRACE & CO. | z2352 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX 75630 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10566 | 3/28/2003 | $0.00 | ( P ) |
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX 75630 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10567 | 3/28/2003 | $0.00 | ( P ) |
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX 75630 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10568 | 3/28/2003 | $0.00 | ( P ) |
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX 75630 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10569 | 3/28/2003 | $0.00 | ( P ) |
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX 75630 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9333 | 3/28/2003 | $0.00 | ( P ) |
| SALOIS, ROSELINE<br>9444 AVE DE BRETON VILLIERS<br>MONTREAL, QC  H2M2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207998 | 7/31/2009 | UNKNOWN  [U] | ( U ) |
| SALOMON, EMILE R; SALOMON, DEBRA A<br>1044 NEWBURY AVE<br>OSHAW, O  4G1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211782 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| SALONEN, DAVID J<br>16553 NORTHWOOD RD NW<br>PRIOR LAKE, MN  55372 | 01-01139<br>W.R. GRACE & CO. | z6337 | 9/16/2008 | UNKNOWN  [U] | ( U ) |
| SALONIUS, IAN<br>103 FIRST ST<br>KIRKLAND LAKE, ON  P2N1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205808 | 5/22/2009 | UNKNOWN  [U] | ( U ) |
| SALT RIVER PROJECT<br>ATTN: REVENUE RECOVERY-PAB166-BARB<br>PO BOX 52025<br>PHOENIX, AZ  85072-2025 | 01-01139<br>W.R. GRACE & CO. | 1238 | 7/8/2002 | $366.27 | ( U ) |
| SALT SPRING ISLAND SAILING CLUB<br>152 DOUGLAS RD<br>SALT SPRING ISLAND, BC  V8K2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210303 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| SALTER, KEITH A<br>409 ROYER LP<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3410 | 3/14/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SALTER, TAMMY<br>4180 ROY RD SE<br>BESSEMER, AL  35022 | 01-01139<br>W.R. GRACE & CO. | z7355 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SALTERS, ANTHONY J<br>11015 EAMON RD NW<br>CALGARY, AB  T3G5H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211081 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SALTKIELD , DENVER D<br>71520 S SHARON RD<br>BRIDGEPORT, OH  43912 | 01-01139<br>W.R. GRACE & CO. | z15924 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SALTZ , RICHARD D<br>21268 MT HWY 35<br>BIGFORK, MT  59911 | 01-01139<br>W.R. GRACE & CO. | z100471 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SALUDO , ALLAN JAY P<br>506 N RIVER RD<br>FOX RIVER GROVE, IL  60021 | 01-01139<br>W.R. GRACE & CO. | z16402 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SALUSBURY, PETER ; SALUSBURY, MARILYN<br>1259 14TH ST<br>WEST VANCOUVER, BC  V7T2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208323 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| SALVADOR, MS TERI<br>8 ROYAL OAK DR<br>ST CATHARINES, ON  L2N4B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209359 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SALVAIL, BERNARD<br>17 RUE PERE LEJEUNE<br>SOREL TRACY, QC  J3R2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202232 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SALVAIL, DANIEL<br>1405 CHENAL DU MOINE<br>STE ANNE DE SOREL, QC  J3P5N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206931 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| SALYER , CAROLYN S<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12249 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SALYER, H BRUCE<br>606 ILLINOIS<br>WALKERTON, IN  46574 | 01-01139<br>W.R. GRACE & CO. | z1303 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| SALZER , ELLEN P<br>8624 183RD AVE SW<br>ROCHESTER, WA  98579 | 01-01139<br>W.R. GRACE & CO. | z17426 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SALZMAN, ROBERT F<br>9755 LINCOLN DR<br>ATHENS, WI  54411 | 01-01139<br>W.R. GRACE & CO. | z6507 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAM SR, RICHARD ; JIMMY, MARRIA<br>6660 PACIFIC RIM HWY<br>PORT ALBERNI, BC  V9Y8Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213986 | 12/28/2009 | UNKNOWN | [U] | ( U ) |
| SAM, HENRY<br>3146 BRIAND AVE<br>SAN DIEGO, CA  92122 | 01-01139<br>W.R. GRACE & CO. | z3675 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SAMARIA , NANCY J<br>15 KENWOOD LN<br>WALTHAM, MA  02452 | 01-01139<br>W.R. GRACE & CO. | z17574 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SAMEL, LINDA<br>240 SPEEDWAY<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z2059 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SAMEL, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14742 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SAMEL, MARK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14793 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SAMFORD , RALPH W<br>2248 E STATE HWY 29<br>BURNET, TX  78611 | 01-01139<br>W.R. GRACE & CO. | z12957 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SAMMER, JOEL<br>1511 7-84 AVE<br>EDMONTON, AB  T5R3X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208379 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| SAMOLITIS, FRANCES<br>108 W 1ST ST<br>OGLESBY, IL  61348 | 01-01139<br>W.R. GRACE & CO. | z10116 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SAMPEL, BARRY ; SAMPEL, LINDA<br>484 JELLICOE CRES<br>LONDON, ON  N6K2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212520 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SAMPHIRE, CYRIL A; SAMPHIRE, ADELA<br>2944 KIDD RD<br>SURREY, BC  V4A3H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204221 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| SAMPLE, WILLIAM D; SAMPLE, SHARON S<br>719 SANDUSKY ST<br>ASHLAND, OH  44805 | 01-01139<br>W.R. GRACE & CO. | z734 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAMPSON , CORY<br>22179 479TH AVE<br>FLANDREAU, SD 57028 | 01-01139<br>W.R. GRACE & CO. | z12919 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON , DAVID P<br>7700 WATERFORD ST<br>SIOUX FALLS, SD 57106 | 01-01139<br>W.R. GRACE & CO. | z12785 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON , KATHRYN A<br>6300 S LIMERICK CIR<br>SIOUX FALLS, SD 57108 | 01-01139<br>W.R. GRACE & CO. | z12787 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON , KYLE D<br>7700 W WATERFORD ST<br>SIOUX FALLS, SD 57106 | 01-01139<br>W.R. GRACE & CO. | z100181 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON , PAUL G<br>6300 S LIMERICK CIR<br>SIOUX FALLS, SD 57108 | 01-01139<br>W.R. GRACE & CO. | z12786 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON , STEVEN W<br>211 N BATES ST<br>FLANDREAU, SD 57028 | 01-01139<br>W.R. GRACE & CO. | z17928 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON , STEVEN W<br>211 N BATES ST<br>FLANDREAU, SD 57028 | 01-01139<br>W.R. GRACE & CO. | z12788 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON, CARL ; SAMPSON, SYLVIA<br>RR 1<br>CLARKSBURG, ON  N0H1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206835 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| SAMPSON, LAWRENCE J; SAMPSON, ANNA M<br>147 POLLOCK AVE<br>KIRKLAND LAKE, ON  P2N1Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202227 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SAMPSON, MARK S<br>PO BOX 354<br>PLANKINTON, SD  57368 | 01-01139<br>W.R. GRACE & CO. | z13903 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SAMPSON, WILLIAM H<br>48 REED AVE<br>WEYMOUTH, MA  02190 | 01-01139<br>W.R. GRACE & CO. | z1033 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SAMS , NAOMI A<br>1275 S JOHNSON RD<br>SEBRING, OH  44672 | 01-01139<br>W.R. GRACE & CO. | z12114 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SAMSON, ALAIN<br>181 GRENIER<br>LAURIERVILLE, QC  G0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210114 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SAMSON, GILLES<br>481 WALNUT<br>SAINT LAMBERT, QC  J4P2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206900 | 7/6/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAMSON, GISELE 2543 CH TERTILE CRK HOUVICK, QC J0S1G0 CANADA | 01-01139 W.R. GRACE & CO. | z200373 | 1/12/2009 | UNKNOWN [U] | ( U ) |
| SAMSON, JEAN-GUY 3 RUE ST GERARD LEVIS, QC G6V2E6 CANADA | 01-01139 W.R. GRACE & CO. | z203809 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| SAMSON, MICHEL 305 ENTRE 113 NORD BEAUMONT, QC G0R1C0 CANADA | 01-01139 W.R. GRACE & CO. | z203068 | 2/27/2009 | UNKNOWN [U] | ( U ) |
| SAMUEL , D JOE PO BOX 591 DRYDEN, WA 98821 | 01-01139 W.R. GRACE & CO. | z13369 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| SAMUELS, CYNTHIA R 21 GREENWOOD RD NATICK, MA 01760 | 01-01139 W.R. GRACE & CO. | z1932 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| SAMUELS, ROBERT W 1901 BAY RD APT 301 VERO BEACH, FL 32963 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4089 | 3/19/2003 | $0.00 | ( P ) |
| SAMUELS, ROBERT W 1901 BAY RD APT 301 VERO BEACH, FL 32963 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2861 | 2/24/2003 | $0.00 | ( P ) |
| SAMUELS, ROBERT W 1901 BAY RD APT 301 VERO BEACH, FL 32963 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2863 | 2/24/2003 | $0.00 | ( P ) |
| SAMUELS, ROBERT W 1901 BAY RD APT 301 VERO BEACH, FL 32963 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2864 | 2/24/2003 | $0.00 | ( P ) |
| SAMUELS, ROBERT W 1901 BAY RD APT 301 VERO BEACH, FL 32963 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2862 | 2/24/2003 | $0.00 | ( P ) |
| SAMUELSON , JOSEPH PO BOX 296 MAPLETON, MN 56065 | 01-01139 W.R. GRACE & CO. | z12484 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| SAMUELSON, PAUL M 5900 HALIFAX PL N BROOKLYN CENTER, MN 55429 | 01-01139 W.R. GRACE & CO. | z3425 | 8/26/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAMUELSON, PETER D<br>4405 UPLAND DR<br>ALEXANDRIA, VA 22310 | 01-01139<br>W.R. GRACE & CO. | z467 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| SAN FRANCISCO GRAVEL COMPANY<br>552 BERRY ST<br>SAN FRANCISCO, CA 94107 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 3527 | 3/17/2003 | $0.00 | ( U ) |
| SAN-A-CARE INC<br>ATTN: BRIAN O'BOYLE<br>PO BOX 4250<br>WAUKESHA, WI 53187 | 01-01139<br>W.R. GRACE & CO. | 1569 | 7/25/2002 | $250.28 | ( U ) |
| SANBORN , MARY ANN<br>PO BOX 438<br>FREWSBURG, NY 14738 | 01-01139<br>W.R. GRACE & CO. | z100174 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| SANBORN, FRED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14512 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| SANBORN, MME FLORENCE<br>47 MCCURDY RD<br>WEST BROME, QC J0E2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212659 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| SANCHEZ , AIDA E; SANCHEZ , MARIA A<br>8941 SW 52ND ST<br>MIAMI, FL 33165 | 01-01139<br>W.R. GRACE & CO. | z100409 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| SANCHEZ , JOANNE<br>E 11503 BOONE AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z17283 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| SANCHEZ , JOSEPH S<br>421 PARTELLO<br>GRAND COULEE, WA 99133 | 01-01139<br>W.R. GRACE & CO. | z12027 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| SANCHEZ , LUCIN | 01-01139<br>W.R. GRACE & CO. | z17916 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| SANCHEZ, JANET<br>17 BEEHIVE LN<br>NYE, MT 59061 | 01-01139<br>W.R. GRACE & CO. | z7497 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| SANCHEZ, JASON<br>163 W DIVISION ST #313<br>CHICAGO, IL 60610 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7271 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANCHEZ, MOISES G<br>480 SEVERNSIDE DR<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6354 | 3/26/2003 | $0.00 | | ( P ) |
| SANCHEZ, MOISES G<br>480 SEVERNSIDE DR<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6355 | 3/26/2003 | $0.00 | | ( P ) |
| SANCHEZ, MOISES G<br>480 SEVERNSIDE DR<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6353 | 3/26/2003 | $0.00 | | ( P ) |
| SANDAHL, DAVID G; SANDAHL, MARCILLE M<br>1416 GLENWOOD AVE<br>JOLIET, IL 60435 | 01-01139<br>W.R. GRACE & CO. | z1107 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SANDAHL, KENNETH<br>22 COOLIDGE RD<br>WALPOLE, MA 02081 | 01-01139<br>W.R. GRACE & CO. | z1537 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SANDAU, DAVID ; SANDAU, DEB<br>4217 53RD ST<br>RED DEER, AB T4N2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210414 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SANDBERG, PAUL<br>44 CROSS ST<br>BEVERLY, MA 01915 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4816 | 3/24/2003 | $0.00 | | ( U ) |
| SANDE, LEANN<br>3301 ALDRICH AVE S<br>MINNEAPOLIS, MN 55408 | 01-01139<br>W.R. GRACE & CO. | z7969 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SANDEL , RUDOLPH A<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12362 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SANDELL, STEPHEN<br>101 LANSDOWNE AVE<br>WINNIPEG, MB R2W0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205268 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| SANDEN , JON<br>901 W SUMMIT<br>CRESTON, IA 50801 | 01-01139<br>W.R. GRACE & CO. | z17047 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SANDER , ROBERT ; SANDER , JUDY<br>1222 3RD AVE E<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z16055 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANDERCOCK, NEIL ; HOYLES, NANCY<br>615 CLIFF AVE<br>BURNABY, BC  V5A2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209205 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SANDERS , ART; SANDERS , ELSIE<br>ART & ELSIE SANDERS<br>417 N WASHINGTON ST<br>ROME, NY  13440-5107 | 01-01139<br>W.R. GRACE & CO. | z11953 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS , ARTHUR; SANDERS, ELSIE<br>417 N WASHINGTON ST<br>ROME, NY  13440-5107 | 01-01139<br>W.R. GRACE & CO. | z11880 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS , ARTHUR; SANDERS, ELSIE<br>417 N WASHINGTON ST<br>ROME, NY  13440-5107 | 01-01139<br>W.R. GRACE & CO. | z11879 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS , ARTHUR; SANDERS, ELSIE<br>417 N WASHINGTON ST<br>ROME, NY  13440-5107 | 01-01139<br>W.R. GRACE & CO. | z11878 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS , ARTHUR; SANDERS, ELSIE<br>417 N WASHINGTON ST<br>ROME, NY  13440-5107 | 01-01139<br>W.R. GRACE & CO. | z11877 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS , HAROLD<br>PO BOX 316<br>OSBURN, ID  83849 | 01-01139<br>W.R. GRACE & CO. | z15832 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS , JOSEPH D<br>5490 W STATE RD 252<br>EDINBURGH, IN  46124 | 01-01139<br>W.R. GRACE & CO. | z11781 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS , MICHAEL ; SANDERS , KRISTINA<br>130 LIGHTNER LN<br>UNION, OH  45322 | 01-01139<br>W.R. GRACE & CO. | z17206 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS II, JAMES S; SANDERS, KATHLEEN A; &<br>SANDERS, THEODORE J; SANDERS, DONALD J<br>10015 ELISE DR<br>SAINT LOUIS, MO  63123-4033 | 01-01139<br>W.R. GRACE & CO. | z2275 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS ROOFING CO INC<br>C/O SIERRA CAPITAL<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 10828 Entered: 10/24/2005 | 639 | 1/31/2002 | $0.00 | | ( U ) |
| SANDERS, ART ; SANDERS, ELSIE<br>PO BOX 294<br>DEANSBORO, NY  13328 | 01-01139<br>W.R. GRACE & CO. | z10124 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS, BRIAN<br>4105 ROBLIN BLVD<br>WINNIPEG, MB  R3R0E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207808 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SANDERS, CATHY<br>2809 ST IVES RD<br>COLUMBIA, SC  29223 | 01-01139<br>W.R. GRACE & CO. | z10594 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 2508 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANDERS, DENNIS<br>PO BOX 367<br>TYNDALL, SD 57066 | 01-01139<br>W.R. GRACE & CO. | z1705 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS, EARL; SANDERS, MARY<br>2007 COUNTY ROUTE 1<br>OSWEGO, NY 13126 | 01-01139<br>W.R. GRACE & CO. | z1720 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS, GARY F; KINKADE, BEVERLY W; &<br>ZARANKA, WILLIAM; FALCHERO, RUTH<br>51 MEADOWBROOK CC EST<br>BALLWIN, MO 63011 | 01-01139<br>W.R. GRACE & CO. | z7207 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS, JEAN<br>1847 MAPLE DR<br>QUESNEL, BC V2J4A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212902 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SANDERS, JOE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14560 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS, LYNN C<br>339 EAST 77TH STREET<br><br>NEW YORK, NY 10021 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3249 | 3/10/2003 | $0.00 | | ( U ) |
| SANDERS, RAYMOND L<br>393 SICOMAC AVENUE<br><br>WYCKOFF, NJ 07481 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2955 | 2/28/2003 | $0.00 | | ( P ) |
| SANDERS, SHARON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15496 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SANDERS, SIMON B<br>2321 FORD AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5076 | 3/24/2003 | $0.00 | | ( P ) |
| SANDERS, SIMON B<br>2321 FORD AVE<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5073 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 2509 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SANDERS, SIMON B 2321 FORD AVE OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5074 | 3/24/2003 | $0.00 | ( P ) |
| SANDERS, SIMON B 2321 FORD AVE OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5075 | 3/24/2003 | $0.00 $0.00 | ( P ) ( U ) |
| SANDERS, SIMON B 2321 FORD AVE OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5080 | 3/24/2003 | $0.00 | ( P ) |
| SANDERS, SIMON B 2321 FORD AVE OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5078 | 3/24/2003 | $0.00 | ( P ) |
| SANDERS, SIMON B 2321 FORD AVE OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5079 | 3/24/2003 | $0.00 | ( P ) |
| SANDERS, SIMON B 2321 FORD AVE OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5077 | 3/24/2003 | $0.00 | ( P ) |
| SANDERSON , MR NORMAN 12003 35TH AVE NE SEATTLE, WA 98125-5620 | 01-01139 W.R. GRACE & CO. | z11982 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| SANDERSON, ALAN 56 ROSE AVE WELLAND, ON L3C2X1 CANADA | 01-01139 W.R. GRACE & CO. | z201199 | 1/27/2009 | UNKNOWN [U] | ( U ) |
| SANDERSON, NORMAN 12003 35TH AVE NE SEATTLE, WA 98125-5620 | 01-01139 W.R. GRACE & CO. | z10113 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| SANDERSON, RONALD 251 ROWEN RD LISBON, NY 13658 | 01-01139 W.R. GRACE & CO. | z1781 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| Sanderson, Vicki 271 MARY ST PORT PERRY, ON L9L1B7 CANADA | 01-01139 W.R. GRACE & CO. | z210091 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| SANDLER, KRISTEN 6193 STATE RT 30 LAKE CLEAR, NY 12945 | 01-01139 W.R. GRACE & CO. | z8766 | 10/6/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 2510 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANDLIN, LANIER<br>736 E 100TH PL<br>CHICAGO, IL 60628 | 01-01139<br>W.R. GRACE & CO. | z7338 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SANDNESS, RUDOLPH G<br>4 TULLEY AVE<br>SHUBENACADIE, NS B0N2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204960 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| SANDOR , ANDREA<br>PO BOX 272<br>NEW CANAAN, CT 06840 | 01-01139<br>W.R. GRACE & CO. | z17896 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SANDOR , ANDREA<br>PO BOX 272<br>NEW CANAAN, CT 06840 | 01-01139<br>W.R. GRACE & CO. | z100805 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SANDROCK SR, FRANK J<br>104 ROCKVILLE DR<br>BELLMAWR, NJ 08031 | 01-01139<br>W.R. GRACE & CO. | z287 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SANDRY, SHARON D<br>204 2ND ST SE<br>BELMOND, IA 50421-1106 | 01-01139<br>W.R. GRACE & CO. | z3562 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| SANDS, LEROY O<br>2801 CASSELMAN ST<br>SIOUX CITY, IA 51103 | 01-01139<br>W.R. GRACE & CO. | z4568 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| SANDS, ROBIN W<br>243 ADELAIDE ST<br>KINGSTON, ON K7K1Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205068 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| SANDSTROM, HARRY<br>5776 GAGNON ST<br>AZILDA, ON P0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202837 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SANDSTROM, STEPHEN H<br>3803 GRAND AVE<br>DULUTH, MN 55807 | 01-01139<br>W.R. GRACE & CO. | z5182 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SANDVIG, BARBARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14681 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SANFORD , CYNTHIA ; SANFORD , ROSWELL<br>258 OGDEN AVE<br>JERSEY CITY, NJ 07307 | 01-01139<br>W.R. GRACE & CO. | z101003 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SANFORD, EDWARD G<br>10 JACKSON ST<br>NORWALK, OH 44857 | 01-01139<br>W.R. GRACE & CO. | z2969 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 2511 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANFORD, JOLSON R<br>389 WENTWORTH RD RR #1<br>WINDSOR, NS B0N2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204401 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SANFORD, JOLSON R<br>389 WENTWORTH RD RR #1<br>WINDSOR, NS B0N2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204402 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SANFORD, REBECCA<br>10010 OAKLAND ST<br>DALTON, NY 14836 | 01-01139<br>W.R. GRACE & CO. | z8184 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SANFORD, REBECCA<br>10010 OAKLAND ST<br>DALTON, NY 14836 | 01-01139<br>W.R. GRACE & CO. | z8183 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SANKALE, FREDRICK<br>9 Pinegrove Ave<br><br>Billerica, MA 01821-5847 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4322 | 3/20/2003 | $0.00 | | ( P ) |
| SANKO, EDWARD G<br>36 KAYE CIR<br>NORTH GRAFTON, MA 01536 | 01-01139<br>W.R. GRACE & CO. | z1931 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SANKO, PAUL R<br>434 S AHRENS<br>LOMBARD, IL 60148 | 01-01139<br>W.R. GRACE & CO. | z1262 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| SANLAR INC C/O POLYMER MOLDING INC<br>C/O POLYMER MOLDING INC<br>1655 W 20TH ST<br>ERIE, PA 16501 | 01-01139<br>W.R. GRACE & CO. | 1103 | 7/1/2002 | $10,035.01 | | ( U ) |
| SANLAR INC C/O POLYMER MOLDING INC<br>C/O POLYMER MOLDING NC<br>1655 W 20TH ST<br>ERIE, PA 16502 | 01-01139<br>W.R. GRACE & CO. | 1102 | 7/1/2002 | $78.02 | | ( U ) |
| SANLAR INC CO POLYMER MOLDING INC<br>1655 W 20TH ST<br>ERIE, PA 16502 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2039 | 9/16/2002 | $0.00 | | ( U ) |
| SANLAR INC CO POLYMER MOLDING INC<br>1655 W 20TH ST<br>ERIE, PA 16501 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2038 | 9/16/2002 | $0.00 | | ( U ) |
| SANMARTIN , JOSE<br>15260 SW 80 ST #11<br>MIAMI, FL 33193 | 01-01139<br>W.R. GRACE & CO. | z101195 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| SANOSSIAN, ARMEN<br>86 SOMERSET AVE<br>GARDEN CITY, NY 11530 | 01-01139<br>W.R. GRACE & CO. | z4689 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com          Page 2512 of 3209<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANSCHAGRIN, ANDREW 258 CHEMIN DES COTES SHEFFORD, QC J2M1G4 CANADA | 01-01139 W.R. GRACE & CO. | z207604 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| SANSOM, RAYMOND A; SANSOM, DEBBIE O 355 S 400 W HEYBURN, ID 83336 | 01-01139 W.R. GRACE & CO. | z13586 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SANSON , DEBRA L CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12272 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SANSONE, FRANK S 366 FREEBORN ST STATEN ISLAND, NY 10306 | 01-01139 W.R. GRACE & CO. | z2989 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SANSONIAK, GEORGE ; SANSONIAK, ALVINA 13915-135 A AVE EDMONTON, AB T5L4A1 CANADA | 01-01139 W.R. GRACE & CO. | z209366 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SANSOUCY, ROCH 1075 DES BLEDS MARIEVILLE, QC J3M1H5 CANADA | 01-01139 W.R. GRACE & CO. | z205738 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| SANSREGRET, GINETTE 107 BOURDAGES ST DENIS SUR RI, HE IEU QC CANADA | 01-01139 W.R. GRACE & CO. | z206556 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| SANTAMARIA, ALLISTER 37 TOLEDO RD ETOBICOKE, ON M9C2H4 CANADA | 01-01139 W.R. GRACE & CO. | z209605 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SANTAMARIA, ALLISTER 37 TOLEDO RD ETOBICOKE, ON M9C2H4 CANADA | 01-01139 W.R. GRACE & CO. | z205247 | 4/28/2009 | UNKNOWN | [U] | ( U ) |
| SANTERRE, LISE 232 CHEMIN ST ARMAND ST ARMAND, QC J0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z208516 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SANTI, DENNIS ; SANTI, ARLENE 7131 BUCHANAN ST BURNABY, BC V5A1M6 CANADA | 01-01139 W.R. GRACE & CO. | z210094 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SANTIAGO, JOSE ; SANTIAGO, DONNA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14410 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SANTILLO SR, RONALD A 417 PERSHING ST ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14331 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SANTILLO, ANTHONY J 504 WAYNE AVE ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15744 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SANTORA, MRS D M 617 AVONDALE AVE HADDONFIELD, NJ  08033 | 01-01139 W.R. GRACE & CO. | z6946 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SANTORA, SUSAN 2806 MAYFAIR AVE HENDERSON, NV  89074 | 01-01139 W.R. GRACE & CO. | z7384 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SANTOS SR, CARLOS; SANTOS JR, CARLOS; & SANTOS , SCOTT M; LINE , GERTRUDE A 20 WORCESTER ST LUDLOW, MA  01056 | 01-01139 W.R. GRACE & CO. | z11796 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SANTOS, SUZANNE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC  29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14513 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SAPHIR, MR JOEL L 8 ORCHARD BEACH RD SHERMAN, CT  06784 | 01-01139 W.R. GRACE & CO. | z2159 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SAPIENZA, TRICIA L 217 CRESCENT AVE ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14332 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SAPORITA, RONALD 81 PARK AVE WILLISTON PARK, NY  11596 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3070 | 3/4/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAPP, MARVIN E 4744 Kings Mill Drive OWENSBORO, KY 42303-2320 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5178 | 3/24/2003 | $0.00 | | ( P ) |
| SAPULA, RICHARD 592 WINTHROP RD COLLEGEVILLE, PA 19426 | 01-01139 W.R. GRACE & CO. | z2065 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SAQUET, ROBERT H 177 OLD ELM ST MANSFIELD, MA 02048 | 01-01139 W.R. GRACE & CO. | z4391 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SARAI, PARDEEP 1806 LONDON ST NEW WESTMINSTER, BC V3M3E3 CANADA | 01-01139 W.R. GRACE & CO. | z209704 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SARAUER, GERALD ; SARAUER, IDA BOX 127 HUDSONS HOPE, BC V0C1V0 CANADA | 01-01139 W.R. GRACE & CO. | z203954 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| SARAULT, ROCH 1098 CONCESSION ST RUSSELL, ON K4R1C8 CANADA | 01-01139 W.R. GRACE & CO. | z201021 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SARAY, ANDREW ; SARAY, PATTY 485 GATEWAY RD WINNIPEG, MB R2K2X2 CANADA | 01-01139 W.R. GRACE & CO. | z201369 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SARB, KEVIN J 221 N LAFAYETTE DEARBORN, MI 48128 | 01-01139 W.R. GRACE & CO. | z3801 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SARE, GERALDINE 5629 FOREST OAKS TER DELRAY BEACH, FL 33484 | 01-01139 W.R. GRACE & CO. | z6998 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SARGEANT, CHRISTOPHERJ PO BOX 667 CLARKSTON, WA 99403 | 01-01139 W.R. GRACE & CO. | z9594 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SARGEANT, LAURI RR#2 CAMROSE, AB T4V2N1 CANADA | 01-01139 W.R. GRACE & CO. | z201501 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| SARGENT GIBSON, CINDY S 296 VICTORIA AVE POINT EDWARD, ON N7V1H8 CANADA | 01-01139 W.R. GRACE & CO. | z207125 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SARGENT, DONALD B 417 EAST RD COLCHESTER, VT 05446 | 01-01139 W.R. GRACE & CO. | z11226 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SARGENT, DONALD B<br>417 EAST RD<br>COLCHESTER, VT  05446 | 01-01139<br>W.R. GRACE & CO. | z11227 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SARGENT, ROBERT L<br>949 E ILLINOIS AVE<br>SPOKANE, WA  99207-2638 | 01-01139<br>W.R. GRACE & CO. | z9612 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SARICH, AMANDA L<br>BOX 295<br>HANLEY, SK  S0G2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208617 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SARIKAS, VALORI B<br>266 BECKWITH ST<br>GAITHERSBURG, MD  20878 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3235 | 3/10/2003 | $0.00 | | ( U ) |
| SARISKY, EMIL J<br>61 WALNUT ST<br>RUTHERFORD, NJ  07070 | 01-01139<br>W.R. GRACE & CO. | z8770 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SARJEAUT, SHELLEY ; NICHOLLS, SCOTT<br>65 TAMARACK RD<br>MORIN HEIGHTS, PQ  J0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200240 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| SARKELA, RICHARD J; SARKELA, DUANE L<br>3405 PINOS ALTOS RD<br>SILVER CITY, NM  88061 | 01-01139<br>W.R. GRACE & CO. | z14033 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SARRAZIN, ALEXIS ; GOYER, MARIE HELENE<br>10 BALLANTYNE S<br>MONTREAL WEST, QC  H4X2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202902 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SARRAZIN, DANIEL<br>45 GENDRON<br>GATINEAU, QC  J9A1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207641 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| SARRAZIN, GILLES<br>38 LEMIEUX<br>SAL DE VALLEYFIELD, QC  J6S4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209101 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SARROUF, GEORGE<br>213 SAND SPRINGS RD<br>WILLIAMSTOWN, MA  01267 | 01-01139<br>W.R. GRACE & CO. | z1961 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SARTINI JR , MR THOMAS E<br>SARTINI JR , MRS THOMAS E<br>38 MILL ST<br>GROTON, MA  01450-1287 | 01-01139<br>W.R. GRACE & CO. | z100246 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**     *Page 2516 of 3209*
**888.909.0100**

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SARTOR, MELISSA ; LAMBETH, RANDY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z14701 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | |
| SARUSCE , JOANN 54 SPRING ST SPRINGVILLE, AL  35146 | 01-01139 W.R. GRACE & CO. | z16437 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| SASOL NORTH AMERICA INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY  10019 | 01-01139 W.R. GRACE & CO. | 15359 | 12/5/2003 | $37,375.20 | ( U ) |
| SASS, MARY ; SASS, ROGER THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z15497 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | |
| SASS, ROGER ; SASS, MARY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z14411 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | |
| SASSEVILLE, CHRISTOPHER 146 TOWER ST KIRKLAND LAKE, ON  P2N1P8 CANADA | 01-01139 W.R. GRACE & CO. | z204680 | 4/7/2009 | UNKNOWN  [U] | ( U ) |
| SASSEVILLE, DESIRE 71 TWEEDSMUIR RD KIRKLAND LAKE, ON  P2N1J3 CANADA | 01-01139 W.R. GRACE & CO. | z203186 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| SASSEVILLE, FRANCOIS 88 CH DAIGREMONT LORRAINE, QC  J6Z2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z206849 | 7/6/2009 | UNKNOWN  [U] | ( U ) |
| SASSO, ALBERT 1169 BELLEPERCHE PL WINDSOR, ON  N8S3C4 CANADA | 01-01139 W.R. GRACE & CO. | z202310 | 2/13/2009 | UNKNOWN  [U] | ( U ) |
| SATER, JEFFERY L 149 CARROLL RD GLEN BURNIE, MD  21060 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4889 | 3/24/2003 | $0.00 $0.00 | ( P ) ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                 **www.bmcgroup.com**                 Page 2517 of  3209
                                                        **888.909.0100**

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SATERNUS, HENRY<br>5009 S KOSTNER AVE<br>CHICAGO, IL  60632 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7681 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| SATHER, EVELYN B<br>665 H ST<br>COLUMBIA CITY, OR  97018 | 01-01139<br>W.R. GRACE & CO. | z5838 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SATTERTHWAITE, WILLIAM C<br>PO BOX 1535<br>RAYMOND, AB  T0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200122 | 12/17/2008 | UNKNOWN | [U] | ( U ) |
| SATTLER, BETH ; CALDWELL JR, RALPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15398 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SATTLER, MERVIN C<br>2624 MEADOW AVE<br>CALDWELL, ID  83605 | 01-01139<br>W.R. GRACE & CO. | z4377 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SAUBAK, DAVID M<br>FEDERAL CORRECTIONAL INSTITUTION 08738046 UNIT J<br>PO BOX 1000<br>SANDSTONE, MN  55072 | 01-01139<br>W.R. GRACE & CO. | z6586 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SAUBER, RONALD<br>5630 RIVER ST<br>WEST LINN, OR  97068 | 01-01139<br>W.R. GRACE & CO. | z3256 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SAUCHYN, DAVID ; VETTER, MARY<br>1113 MCNIVEN AVE<br>REGINA, SK  S4S3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213464 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| SAUCIER, CAROLE<br>808 RUE VANASSE<br>ROUYN NORANDA, QC  J9X3V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211917 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SAUCIER, MARIO ; HOUDE, UNE<br>7733 76E RUE<br>SHAWIMGAN, QC  G9N4T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213522 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| SAUER , JAMES J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17725 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

---

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
  \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    Page 2518 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAUER , TIM<br>1602 BOWEN RD<br>LAMONT, WA 99017 | 01-01139<br>W.R. GRACE & CO. | z11795 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SAUER , TIM<br>1602 BOWEN RD<br>LAMONT, WA 99017 | 01-01139<br>W.R. GRACE & CO. | z11794 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SAUER, ADELINEF<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9863 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SAUER, JOSEPH D<br>21712 SE 262 PL<br>MAPLE VALLEY, WA 98038 | 01-01139<br>W.R. GRACE & CO. | z5718 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SAUER, LEONARD A<br>1344 CONNAUGHT ST<br>REGINA, SK S4T4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204017 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| SAUL, KEVIN<br>308046 HOCKLEY RD RR1<br>ORANGEVILLE, ON L9W2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204192 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| SAULEN, LORETTA I<br>31 W AYER ST<br>METHUEN, MA 01844 | 01-01139<br>W.R. GRACE & CO. | z4930 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SAULNIER, MICHAEL<br>BOX 55C<br>SAULNIERVILLE, NS B0W2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202723 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| SAULSBURY, DAVID<br>PO BOX 615<br>COLSTRIP, MT 59323 | 01-01139<br>W.R. GRACE & CO. | z644 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SAUNDERS , TIMOTHY A<br>TIMOTHY SAUNDERS<br>72 BUCHANAN AVE<br>ASHEVILLE, NC 28801-4240 | 01-01139<br>W.R. GRACE & CO. | z11808 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, ALBERT H; SAUNDERS, DIANE E<br>6 PAISLEY CT RR 3<br>SHANTY BAY, ON L0L2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202501 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, CAROL<br>RR 2 BOX 145<br>TUSKET, NS B0W3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208720 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, CAROLINE; SAUNDERS, WILLIAM T<br>118 MINTURN RD<br>TOMS RIVER, NJ 08753 | 01-01139<br>W.R. GRACE & CO. | z5784 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAUNDERS, D B 828 TEAL DR BURLINGTON, ON  L7T2Y7 CANADA | 01-01139 W.R. GRACE & CO. | z210128 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, DELAVINE NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213970 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, HAROLD PO BOX 1409 GROTON, CT  06340  Counsel Mailing Address: EMBRY & NEUSNER C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT  06340 | 01-01139 W.R. GRACE & CO. | z3395 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, JEAN 2803 25 ST SW CALGARY, AB  T3E1Y1 CANADA | 01-01139 W.R. GRACE & CO. | z201821 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, JOHN H PO BOX 250 CARBERRY, MB  R0K0H0 CANADA | 01-01139 W.R. GRACE & CO. | z208514 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, KEVIN 2 ANN ST IROQUOIS, ON  K0E1K0 CANADA | 01-01139 W.R. GRACE & CO. | z208853 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, LONNA PO BOX 4522 ROCKFORD, IL  61110-4522 | 01-01139 W.R. GRACE & CO. | z156 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, MADELEINE F 226 FLINTOFF BAY RD RR 6 PERTH, ON  K7H3C8 CANADA | 01-01139 W.R. GRACE & CO. | z210848 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, MELANIE BOX 1354 MEDICINE HAT, AB  T1A7N2 CANADA | 01-01139 W.R. GRACE & CO. | z204854 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, MICHAEL P 116 VICTORIA ST APT 1 SAINT JOHN, NB  E2K1L6 CANADA | 01-01139 W.R. GRACE & CO. | z206526 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, MR P R ; SAUNDERS, MRS P R 4946 HWY 8 MIDDLEFIELD, NS  B0T1E0 CANADA | 01-01139 W.R. GRACE & CO. | z204656 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, NIGEL ; BISUTTI, LAURA 186 RAILWAY AVE STRATFORD, ON  N5A2J1 CANADA | 01-01139 W.R. GRACE & CO. | z212188 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| SAUNDERS, ROBERT NUXALK NATION PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213967 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| SAUNDERS, TROY ; MANNINGHAM, ADRIAN PO BOX 23 13 OLD MILL ST CAMDEN EAST, ON  K0K1J0 CANADA | 01-01139 W.R. GRACE & CO. | z206437 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| SAUR , BENITA M 1519 N 14TH ST BISMARCK, ND  58501 | 01-01139 W.R. GRACE & CO. | z11494 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SAUR, CLAYTON E PO BOX 702 BISMARCK, ND  58502 | 01-01139 W.R. GRACE & CO. | z11134 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SAURIOL, CARA A; SAURIOL, PATRICK 7405 22A ST SE CALGARY, AB  T2C0X4 CANADA | 01-01139 W.R. GRACE & CO. | z211092 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SAURO, RAYMOND J 2781 WYNFIELD RD WEST FRIENDSHIP, MD  21794 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7190 | 3/27/2003 | $0.00 | | ( U ) |
| SAUSVILLE , JOSEPH F 2972 CHAPEL RD BENNINGTON, VT  05201-8238 | 01-01139 W.R. GRACE & CO. | z12899 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SAUTER, KIMBERLY A 5134 S ROLLING RD BALTIMORE, MD  21227 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8509 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| SAUTTER, WALTER 126 COEYMAN AVE NUTLEY, NJ  07110 | 01-01139 W.R. GRACE & CO. | z1071 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SAUVAGEAU, ERIC 55 MONTROSE AVE POINTE CLAIRE, QC  H9R2S3 CANADA | 01-01139 W.R. GRACE & CO. | z200719 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SAUVAGEAU, LEO 125 RUE SAUVAGEAU DONNARONA, QC  G3M1N5 CANADA | 01-01139 W.R. GRACE & CO. | z204783 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| Sauvageau, Manon 744 DUFFERIN STANSTEAD, QC  J0B3E0 CANADA | 01-01139 W.R. GRACE & CO. | z210054 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| SAUVAGEAU, RACHEL 18-56 AVE ST PAUL ILEAUX NOIS, QC  J0J1G0 CANADA | 01-01139 W.R. GRACE & CO. | z202951 | 2/25/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com
888.909.0100                    Page 2521 of  3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAUVE, BENOIT 9116 PLACE DE MONTGOLFIER MONTREAL, QC  H2M2A1 CANADA | 01-01139 W.R. GRACE & CO. | z208832 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, BENOIT 9116 PLACE DE MONTGOLFIER MONTREAL, QC  H2M2A1 CANADA | 01-01139 W.R. GRACE & CO. | z207049 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, CHRISTIAN 447 SENECAL LASALLE, QC  H8P2B3 CANADA | 01-01139 W.R. GRACE & CO. | z206731 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, JEAN-PIERRE 452 CH DELA GRANDE COTE ROSEMERE, QC  J7A1L4 CANADA | 01-01139 W.R. GRACE & CO. | z202322 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, MARC A 5890 AVE MAGNAN ST HUBERT, QC  J3Y7S4 CANADA | 01-01139 W.R. GRACE & CO. | z212389 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, MARTIN ; CYR, CAROLINE 302 MONMOUTH MONT ROYAL, QC  H3P2B2 CANADA | 01-01139 W.R. GRACE & CO. | z212125 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, MARTIN ; CYR, CAROLINE 302 MONMOUTH MONT ROYAL, QC  H3P2B2 CANADA | 01-01139 W.R. GRACE & CO. | z213641 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, MARTINE 715 47TH E AVE LACHINE, QC  H8T2R2 CANADA | 01-01139 W.R. GRACE & CO. | z200539 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SAUVE, STEPHANE 137 CAMERON HUDSON, QC  J0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z211285 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SAVAGE , DENNIS 17625 NELSON RD SAINT CHARLES, MI  48655 | 01-01139 W.R. GRACE & CO. | z16277 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SAVAGE, DENNIS 423 WAKER ST COPUITLAM, BC  V3K4E4 CANADA | 01-01139 W.R. GRACE & CO. | z212939 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SAVAGE, RICHARD 226 OAK RD W MAHOPAC, NY  10541 | 01-01139 W.R. GRACE & CO. | z441 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SAVAGE, ROGER 611 SHORE RD LIVERPOOL, NS  B0T1K0 CANADA | 01-01139 W.R. GRACE & CO. | z201285 | 1/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAVAGE, ROGER<br>611 SHORE RD<br>LIVERPOOL, NS B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205277 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| SAVALA, DOUGLAS R<br>6303 N WHEATON RD<br>CHARLOTTE, MI 48813 | 01-01139<br>W.R. GRACE & CO. | z6550 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SAVARD , NORMAND J<br>24 MAIN ST<br>WINTHROP, ME 04364 | 01-01139<br>W.R. GRACE & CO. | z100371 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SAVARD, CELINE ; BARRETTE, REMI<br>27 RUE ISABELLE<br>GATINEAU, QC J8Y5G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205553 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| SAVARD, CHRISTIAN<br>10415 BOUL OLYMPIA<br>MONTREAL, QC H2C2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201953 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SAVARD, JOHANNE<br>225 17TH AVE<br>DEUX MONTAGNES, QC J7R3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204154 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SAVARD, NADINE<br>3675 AVE ST LEANDRE<br>QUEBEC, QC G1P1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206592 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| SAVARD, NORMAND ; MORIN, AGATHE<br>348 RUE PRICE OUEST<br>CHICOUTIMI, QC G7J4M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213047 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SAVARESE, JOSEPH<br>145 UNION CITY RD<br>NAUGATUCK, CT 06770 | 01-01139<br>W.R. GRACE & CO. | z1996 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SAVARIA, ANDRE<br>63 ST ANDRE EST<br>GRANBY, QC J2G1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211935 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SAVARINO, GASPARE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14514 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAVAS, STEVEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14515 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SAVELA, RON ; SAVELA, JUDY<br>23-33 CLARKSON ST S<br>THUNDER BAY, ON P7B4W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202916 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SAVILLE, MR DON ; SAVILLE, MRS DEBBIE<br>2981 ISLAND HWY<br>CAMPBELL RIVER, BC V9W2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201014 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SAVINO , JOY ANN<br>131 SOUTH ST<br>HIGHLAND, NY 12528 | 01-01139<br>W.R. GRACE & CO. | z100006 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SAVINO, CLAUDIA<br>60 FRENCH RD<br>ROCHESTER, NY 11710 | 01-01139<br>W.R. GRACE & CO. | z1190 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| SAVOIE JR , FREDDIE L<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12363 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SAVOIE, ANDRE<br>9 BOUL LEVESQUES<br>REPENTIGNY, QC J6A3T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201947 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SAVOIE, DIANE<br>199 JACQUES CARTIER SUD<br>ST JEAN SUR RICHELIEU, QC J3B4J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213063 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SAVOIE, E R<br>401 NE 117TH ST<br>SEATTLE, WA 98125 | 01-01139<br>W.R. GRACE & CO. | z2884 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SAVOIE, ERIC ; SAVOIE, JOANNE<br>186 JOHN ST<br>ORILLIA, ON L3V3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209414 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SAVOIE, MICHAEL P<br>12230 MANTAWAUKA AVE<br>FENTON, MI 48430 | 01-01139<br>W.R. GRACE & CO. | z120 | 7/28/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAVOIT, JOHN M<br>1421 GRACE AVE<br>VINTON, LA 70668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14281 | 3/31/2003 | $0.00 | | ( U ) |
| SAWA, RICHARD J<br>7340 8TH AVE<br>REGINA, SK S4T0W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200225 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| SAWATZKY, DARRELL<br>BOX 193<br>WALDHEIM, SK S0K4R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209302 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SAWCHUK, ALEXANDRA<br>44 BRIMLEY CRES<br>ST CATHARINES, ON L2M7A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213115 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| SAWICKI, JANE<br>143 TIMBER TR DR<br>OAK BROOK, IL 60523 | 01-01139<br>W.R. GRACE & CO. | z13571 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SAWICKI, WARREN<br>204 TAMSWORTH LN<br>MADISON, MS 39110 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4330 | 3/20/2003 | $0.00 | | ( P ) |
| SAWITSKY, TERRILYN<br>415 5TH ST E<br>SASKATOON, SK S7H1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212650 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SAWKIW, WILLIAM D; SAWKIW, JOANNE<br>BOX 1182<br>DREECEVILLE, SK S0A3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203157 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| SAWLOR, IRENE<br>349 CALDWELL<br>DARTMOUTH, NS B2V1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201928 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| SAWOCHKA, ROSE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13685 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SAWUSCH, RAYMOND<br>1405 BROPHY AVE<br>PARK RIDGE, IL 60068 | 01-01139<br>W.R. GRACE & CO. | z2208 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SAWYER, DAVID<br>483 PARKVIEW ST<br>WINNIPEG, MB R3J1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202710 | 2/20/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAWYER, JOHN; SAWYER, NANCY<br>PO BOX 53<br>STOUGHTON, MA  02072 | 01-01139<br>W.R. GRACE & CO. | z7410 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SAWYER, RUSSELL<br>PO BOX 32<br>LORING, ON  P0H1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201085 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SAWYER, THOMAS R<br>BOX 3<br>KINGSTON, ID  83839 | 01-01139<br>W.R. GRACE & CO. | z10450 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SAX, MRS LOLITA R<br>406 ROBINSON LN<br>BELLEFONTE, PA  16823 | 01-01139<br>W.R. GRACE & CO. | z8104 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SAXBY, MAUREEN<br>124 W 23RD AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z10434 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SAXE, GERALD E; SAXE, MAUREEN E<br>3613 WATSON BLVD<br>ENDICOTT, NY  13760 | 01-01139<br>W.R. GRACE & CO. | z3702 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SAXTON , NANCY J<br>5204 LYLE AVE<br>FARMINGTON, NM  87402 | 01-01139<br>W.R. GRACE & CO. | z17011 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SAYATOVIC, NICK R<br>2449 COLUSA<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z7364 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SAYER, CELINE C<br>38 POPLAR AVE<br>KIRKLAND LAKE, ON  P2N2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205668 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| SAYERS, DONNA R<br>114 PEARL LN<br>CHAPEL HILL, NC  27517 | 01-01139<br>W.R. GRACE & CO. | z1607 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SAYERS, DONNA R<br>114 PEARL LN<br>CHAPEL HILL, NC  27517 | 01-01139<br>W.R. GRACE & CO. | z544 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SAYERS, DONNA R<br>114 PEARL LN<br>CHAPEL HILL, NC  27517<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14333 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SAYLES, JOSEPH<br>127 CEDAR AVE<br>SNOW LAKE, MB  R0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201707 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SAYLOR , JEFFREY ; SAYLOR , DONNA<br>W3826 CTY RD P<br>CAMBRIA, WI  53923 | 01-01139<br>W.R. GRACE & CO. | z100668 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAYLOR SR, LIONEL<br>PO BOX 472<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2579 | 1/17/2003 | $0.00 | ( U ) |
| SAYLOR, ARTHUR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15132 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| SBARRA, JOHN A<br>1004 PARK HILL DR<br>ENDWELL, NY 13760 | 01-01139<br>W.R. GRACE & CO. | z10700 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| SBD REALTY TRUST<br>PO BOX 98<br>HANSON, MA 02341<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14335 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| SC DEPT OF HEALTH & ENV CONTROL<br>C/O E KATHERINE WELLS<br>2600 BULL ST<br>COLUMBIA, SC 29201 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 12055 Entered: 3/14/2006 | 14736 | 3/31/2003 | $43,536.00 | ( U ) |
| SC HYDRAULIC ENGINEERING CORP<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1498 | 7/19/2002 | $1,631.84 | ( U ) |
| SC HYDRAULIC ENGINEERING CORP<br>1130 COLUMBIA ST<br>BREA, CA 92821 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1082 | 7/1/2002 | $0.00 | ( U ) |
| SCABS, SHIRLEY A<br>4219 COBB<br>LITTLE ROCK, AR 72204 | 01-01139<br>W.R. GRACE & CO. | z8419 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| SCAFE, BRUCE A; SCAFE, VALERIE L<br>1742 TZOUHALEM RD<br>DUNCAN, BC V9L5L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203329 | 3/4/2009 | UNKNOWN [U] | ( U ) |
| SCAGG, CAROLYN M<br>6501 PUMPKIN SEED CIR #223<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3773 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCAGG, CAROLYN M 6501 PUMPKIN SEED CIR #223 BOCA RATON, FL 33433 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3774 | 3/17/2003 | $0.00 | | ( P ) |
| SCAGG, CAROLYN M 6501 PUMPKIN SEED CIR #223 BOCA RATON, FL 33433 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3775 | 3/17/2003 | $0.00 | | ( P ) |
| SCAGGS , STEVEN L 2003 VALLEY VIEW DR CLARKSTON, WA 99403 | 01-01139 W.R. GRACE & CO. | z100151 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCALES, PHILIP ; SCALES, BARBARA 111 CHEMIN SEALE WENTWORTH, QC J8H0G9 CANADA | 01-01139 W.R. GRACE & CO. | z211322 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SCALIA, EDWARD ; HIGGINS SCALIA, JUDI 57A PRINCE ST HUNTINDON, QC J0S1H0 CANADA | 01-01139 W.R. GRACE & CO. | z201356 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SCALLION, CORRINE E 139 KETCH HARBOUR RD HERRING COVE, NS B3V1J4 CANADA | 01-01139 W.R. GRACE & CO. | z205094 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| SCALLION, WALLACE 12 MARGARET LORNE DR HERRING COVE, NS B3V1G8 CANADA | 01-01139 W.R. GRACE & CO. | z204491 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| SCANDROL, SANDRA J 514 UTOPIA RD APOLLO, PA 15613-9636 | 01-01139 W.R. GRACE & CO. | z3291 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SCANLAN, LARRY ; SCANLAN, DONNA 18 SANDERS ST TILLSONBURG, ON N4G1H4 CANADA | 01-01139 W.R. GRACE & CO. | z206317 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SCANLAN, MICHAEL A; SCANLAN, LORNA M 11403 90 AVE DELTA, BC V4C3H3 CANADA | 01-01139 W.R. GRACE & CO. | z206193 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| SCANLON, MARK ; ROTHE, WANDA 1906 PANORAMA DR NORTH VANCOUVER, BC U7G1V1 CANADA | 01-01139 W.R. GRACE & CO. | z207872 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| SCANLON, MARY S; SCANLON, PATRICK J 30 NARROW LN EAST GREENWICH, RI 02818 | 01-01139 W.R. GRACE & CO. | z1777 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SCANLON, THOMAS F BOX 11 HUBBARDS, NS B0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z202663 | 2/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCAPARO , ANTHONY<br>40 TOP NOTCH DR<br>LITTLE FALLS, NY 13365 | 01-01139<br>W.R. GRACE & CO. | z16172 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCAQLIONE, ANTHONY M<br>51 MAXWELL ST<br>HAVERHILL, MA 01832 | 01-01139<br>W.R. GRACE & CO. | z6992 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SCARANO, VIVIAN<br>18 BUCHANAN DR<br>MARKHAM, ON L2R4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205534 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| SCARBONOUGH, RICKEY P<br>288 COLUMBIA PURVIS RD<br>COLUMBIA, MS 39429 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1916 | 8/29/2002 | $0.00 | | ( U ) |
| SCARBORO, MICHAEL<br>PO BOX 1916<br>AIKEN, SC 29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12845 | 3/31/2003 | $0.00 | | ( U ) |
| SCARCELLO, DENNIS<br>1013 N RUDOLF<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z10258 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SCARFE, COLIN ; SCARFE, ANN<br>4090 GORDON HEAD RD<br>VICTORIA, BC V8N3Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212791 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SCAROLA, VITO ; SCAROLA, JO-ANNE<br>1457 WELLINGTON CRES S<br>WINNIPEG, MB R3N0B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208313 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| SCARPATO, JOSEPH J ; SCARPATO, CHRISTENA L<br>78 DOWNEY ST<br>HOPKINTON, MA 01748 | 01-01139<br>W.R. GRACE & CO. | z6922 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SCARROW, CHARLES<br>BOX 664<br>BRIDGETOWN, NS B0S1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213077 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SCHAALE , ROBERT<br>450 GLEN PARK RD<br>EUREKA, MT 59917 | 01-01139<br>W.R. GRACE & CO. | z16901 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHAAN, GEROLYN<br>608 4TH ST NW<br>MINOT, ND 58703 | 01-01139<br>W.R. GRACE & CO. | z7484 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SCHAAN, HERBERT<br>3 NEIL PL<br>WINNIPEG, MB R2K1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200232 | 12/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2529 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHAAPMAN, JOHN M<br>10400 LYONS RD<br>RIPON, CA 95366 | 01-01139<br>W.R. GRACE & CO. | z10683 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHABERL , JOSEPH ; SCHABERL , MICHAEL<br>SCHABERL , ROBERT ; SCHABERL , DONALD<br>801 NE 1ST ST #7<br>FORT LAUDERDALE, FL 33301 | 01-01139<br>W.R. GRACE & CO. | z17463 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHACHNE, MS RITA M<br>81 S MANNING BLVD<br>ALBANY, NY 12203 | 01-01139<br>W.R. GRACE & CO. | z4739 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SCHACHT, WILLIAM<br>87 CASTON RD<br>PITTSTON, ME 04345 | 01-01139<br>W.R. GRACE & CO. | z9256 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SCHACHTERLE, GERALD<br>2994 S WINONA CT<br>DENVER, CO 80236 | 01-01139<br>W.R. GRACE & CO. | z925 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| SCHADE, CATHLEEN D<br>343 JUDD RD<br>SOUTHBURY, CT 06488 | 01-01139<br>W.R. GRACE & CO. | z10498 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SCHADE, MARVIN<br>4043 ROBINIA CT<br>KELOWNA, BC V1W3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205487 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| SCHADE, MELANIE ; SCHADE, BRIAN<br>456 CAMPBELL ST<br>WINNIPEG, MB R3N1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205384 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| SCHAEFER, GLENN E<br>70 GAYLAND RD<br>ATTN GLENN SCHAEFER<br>NEEDHAM, MA 02492 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7638 | 3/27/2003 | $0.00 | | ( P ) |
| SCHAEFER, J JOEL<br>242 W LINCOLN AVE<br>DELAWARE, OH 43015-1660 | 01-01139<br>W.R. GRACE & CO. | z9546 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SCHAEFER, LEONARD<br>7688 COUNTY RD 38<br>FORT CALHOUN, NE 68023 | 01-01139<br>W.R. GRACE & CO. | z3820 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHAEFER, S ; SCHAEFER STEFFENHAGEN, MARGOT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14982 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHAEFER, STEVEN P; SCHAEFER, JEANNE D<br>1186 RT 179<br>LAMBERTVILLE, NJ 08530 | 01-01139<br>W.R. GRACE & CO. | z11360 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHAEFFER III, HOWARD J 1011 Cutler Harbour<br><br>Pasadena, MD 21122 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3552 | 3/17/2003 | $0.00 | ( P ) |
| SCHAEFFER, JAMES 1387 WEEKS RD HERMANN, MO 65041 | 01-01139 W.R. GRACE & CO. | z9674 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| SCHAEJBE, DAVID 401R ESSEX ST SALEM, MA 01970 | 01-01139 W.R. GRACE & CO. | z6993 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| SCHAFER, ELAINE 1099 ORCHARDGROVE DR GENEVA, OH 44041 | 01-01139 W.R. GRACE & CO. | z2016 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| SCHAFER, FAYRIENE 20391 478TH AVE WHITE, SD 57276 | 01-01139 W.R. GRACE & CO. | z3558 | 8/27/2008 | UNKNOWN [U] | ( U ) |
| SCHAFER, HEIDI 1060 RD 133 SABREVOIS, QC J0J2G0 CANADA | 01-01139 W.R. GRACE & CO. | z201225 | 1/27/2009 | UNKNOWN [U] | ( U ) |
| SCHAFER, KEITH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15133 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| SCHAFER, PETER RR2 WARBURG, AB T0C2T0 CANADA | 01-01139 W.R. GRACE & CO. | z202464 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| SCHAFER, RON ; SCHAFER, DIANE 7516 HUNTERFIELD RD NW CALGARY, AB T2K4L1 CANADA | 01-01139 W.R. GRACE & CO. | z202292 | 2/13/2009 | UNKNOWN [U] | ( U ) |
| SCHAFF, STEPHANIE B 67 CAMBRIDGE AVE GARDEN CITY, NY 11530 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3583 | 3/17/2003 | $0.00 | ( P ) |
| SCHAFF, STEPHANIE B 67 CAMBRIDGE AVE GARDEN CITY, NY 11530 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2801 | 2/18/2003 | $0.00 | ( P ) |
| SCHAFFER , WARREN 111 NTH 4TH ST CANNON FALLS, MN 55009 | 01-01139 W.R. GRACE & CO. | z12662 | 10/27/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 2531 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHAFFER, BERT<br>14 SWEETWOOD BAY<br>WINNIPEG, MB  R2V2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210829 | 8/25/2009 | UNKNOWN   [U] | ( U ) |
| SCHAFFER, DONALD<br>215 CUSH ST<br>JACKSON, MN  56143 | 01-01139<br>W.R. GRACE & CO. | z10283 | 10/16/2008 | UNKNOWN   [U] | ( U ) |
| SCHAFFER, WARREN<br>25925 ORLANDO AVE<br>CANNON FALLS, MN  55009 | 01-01139<br>W.R. GRACE & CO. | z11350 | 10/21/2008 | UNKNOWN   [U] | ( U ) |
| SCHAKE, DONALD M<br>197 E STATE RD<br>SENECA, PA  16346 | 01-01139<br>W.R. GRACE & CO. | z6061 | 9/15/2008 | UNKNOWN   [U] | ( U ) |
| SCHALL, CAROLE<br>321 NOBLE AVE<br>LAKE FOREST, IL  60045 | 01-01139<br>W.R. GRACE & CO. | z2348 | 8/19/2008 | UNKNOWN   [U] | ( U ) |
| SCHALLER , MONICA<br>316 BETTYS DR<br>STROUDSBURG, PA  18360 | 01-01139<br>W.R. GRACE & CO. | z100175 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| SCHAMBERGER, WILLI ; SCHAMBERGER, JEAN<br>721 NOTTINGHAM AVE<br>WINNIPEG, MB  R2K2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204272 | 3/27/2009 | UNKNOWN   [U] | ( U ) |
| SCHANG, WILLIAM J<br>729 WOODSIDE AVE<br>RIPON, WI  54971 | 01-01139<br>W.R. GRACE & CO. | z2015 | 8/18/2008 | UNKNOWN   [U] | ( U ) |
| SCHANING, DAVID; SCHANING, MICHAELLA<br>8711 W MITCHELL ST<br>WEST ALLIS, WI  53214 | 01-01139<br>W.R. GRACE & CO. | z3009 | 8/25/2008 | UNKNOWN   [U] | ( U ) |
| SCHANOWSKI, DARRELL D<br>BOX 64<br>SPRUCE HOME, SK  S0J2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200846 | 1/22/2009 | UNKNOWN   [U] | ( U ) |
| SCHANTZ , DEAN<br>1117 E DENISON AVE<br>DAVENPORT, IA  52803 | 01-01139<br>W.R. GRACE & CO. | z11934 | 10/24/2008 | UNKNOWN   [U] | ( U ) |
| SCHANTZ JR, JOHN H<br>34 PRICKETT LN<br>BILLINGS, MT  59101 | 01-01139<br>W.R. GRACE & CO. | z6170 | 9/15/2008 | UNKNOWN   [U] | ( U ) |
| SCHANTZ REVOCABLE FAMILY TRUST<br>JOHN R. SCHANTZ/JO ELLEN K. SCHANTZ, TRUSTEES<br>DAVIS, PUNELLI & KEATHLEY LLP<br>19900 MACARTHUR BLVD #950<br>IRVINE, CA  92612 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 17050 | 7/12/2005 | $0.00<br>$0.00 | ( U )<br>( T ) |
| SCHANTZ REVOCABLE FAMILY TRUST<br>JOHN R. SCHANTZ/JO ELLEN K. SCHANTZ TRUSTEES<br>DAVIS PUNELLI & KEATHLEY LLP<br>19900 MACARTHUR BLVD #950<br>IRVINE, CA  92612 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 17013 | 7/12/2005 | $0.00<br>$0.00 | ( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHANTZ, MELVIN DAVIS PUNELLI & KEATHLEY LLP 19900 MACARTHUR BLVD #950 IRVINE, CA 92612 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17028 | 7/12/2005 | $0.00 $0.00 | | ( U ) ( T ) |
| SCHANTZ, MELVIN DAVIS, PUNELLI & KEATHLEY LLP 19900 MACARTHUR BLVD #950 IRVINE, CA 92612 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17053 | 7/12/2005 | $0.00 $0.00 | | ( U ) ( T ) |
| SCHANTZ, MERRIAM DAVIS PUNELLI & KEATHLEY LLP 19900 MACARTHUR BLVD #950 IRVINE, CA 92612 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17029 | 7/12/2005 | $0.00 $0.00 | | ( U ) ( T ) |
| SCHANTZ, MERRIAM DAVIS, PUNELLI & KEATHLEY LLP 19900 MACARTHUR BLVD #950 IRVINE, CA 92612 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 17052 | 7/12/2005 | $0.00 $0.00 | | ( U ) ( T ) |
| SCHANZ, MARIANNE 2305 HIGHRIDGE DR MCKINNEY, TX 75071 | 01-01139 W.R. GRACE & CO. | z14220 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHARTUNG JR, JOHN A 7730 STATE HWY 81 OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5353 | 3/24/2003 | $0.00 | | ( P ) |
| SCHARTUNG JR, JOHN A 7730 STATE HWY 81 OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5189 | 3/24/2003 | $0.00 | | ( P ) |
| SCHATTLE, WILLIAM C 2035 GROVE ST BOULDER, CO 80302 | 01-01139 W.R. GRACE & CO. | z2589 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SCHAUBLE, ALBERT E PO BOX 118 SAINT JOHN, WA 99171 | 01-01139 W.R. GRACE & CO. | z10230 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SCHAUFELBERG , GORDON F 131 SHELLSTONE RD AMSTERDAM, NY 12010 | 01-01139 W.R. GRACE & CO. | z11987 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SCHAUGHENCY, EDWIN C 1304 BOXGROVE CT PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4450 | 3/21/2003 | $0.00 | | ( P ) |
| SCHAUGHENCY, EILEEN S 1304 BOXGROVE CT PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5164 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHAUGHENCY, HEATHER L 1304 BOXGROVE CT PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4449 | 3/21/2003 | $0.00 | ( P ) |
| SCHAUGHENCY, PAUL M 1304 BOXGROVE CT PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4525 | 3/21/2003 | $0.00 | ( P ) |
| SCHAUSS, CHARLOTTE 158 HIGHWOOD DR LIBBY, MT 59923 | 01-01139 W.R. GRACE & CO. | 671 | 4/25/2002 | UNKNOWN [U] | ( U ) |
| SCHAUSS, CHARLOTTE 158 HIGHWOOD DR LIBBY, MT 59923 | 01-01139 W.R. GRACE & CO. | 520 | 6/13/2002 | BLANK | ( U ) |
| SCHECK , ROBERT W PO BOX 1751 DENVER, CO 80201 | 01-01139 W.R. GRACE & CO. | z11964 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| SCHEDL, ANTON 1902 DUBONNET CT ALLISON PARK, PA 15101 | 01-01139 W.R. GRACE & CO. | z1023 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| SCHEELE, THEODORE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15134 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| SCHEEPERS, KEVIN 12859 COUNTY RD 3 WINCHESTER, ON K0C2K0 CANADA | 01-01139 W.R. GRACE & CO. | z211417 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| SCHEER , RICHARD ; SCHEER , SALLY 13422 CLINTON RD CLINTON, MI 49236 | 01-01139 W.R. GRACE & CO. | z16243 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| SCHEER, ALAN 43 WHIG ST TRUMANSBURG, NY 14886 | 01-01139 W.R. GRACE & CO. | z9544 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| SCHEETZ, DAVID L; SCHEETZ, JOAN M 724 RUTH RD TELFORD, PA 18969 | 01-01139 W.R. GRACE & CO. | z5144 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| SCHEFF , PATRICIA 11 IRVING PL KINGSTON, NY 12401 | 01-01139 W.R. GRACE & CO. | z12902 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| SCHEFF/BELAEN, SANDRA 33293 EVERGREEN AVE VESTA, MN 56292 | 01-01139 W.R. GRACE & CO. | z13969 | 10/29/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHEFFLER, FRED<br>3443 DAWSON RD<br>THUNDER BAY, ON  P7G2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211470 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SCHEFSKI, CHRISTOPHER<br>BOX 1526<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205309 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| SCHEIDECKER , PERRY A; BALSAM , CARLA J<br>2505 POLY DR<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z100799 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHEINOUS, KEITH<br>15 HALLERAN CRES<br>REGINA, SK  S4R3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212312 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SCHEINOUS, THERESA<br>73 COLDWELL RD<br>REGINA, SK  S4R4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212313 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SCHEISSER, HARVEY R<br>509-8TH AVE SW<br>AUSTIN, MN  55912-2751 | 01-01139<br>W.R. GRACE & CO. | z3480 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| SCHELL, THOMAS M<br>62 ROBINSON AVE<br>BRAINTREE, MA  02184 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14674 | 3/31/2003 | $0.00 | | ( U ) |
| SCHELLENBACH, EDWARD J<br>2028 GARDNER RD<br>HAMILTON, OH  45013 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4842 | 3/24/2003 | $0.00 | | ( U ) |
| SCHELLENBERG, JAMES A<br>4696 WESTLAWN DR<br>BURNABY, BC  V5C3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210915 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SCHELLER, PAUL B<br>400 W 8TH<br>PO BOX 504<br>ODESSA, WA  99159 | 01-01139<br>W.R. GRACE & CO. | z8388 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHELLHOMMER, OWEN<br>34772 EBONY RD<br>STRAWBERRY POINT, IA  52076 | 01-01139<br>W.R. GRACE & CO. | z8418 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SCHELLINGER, RICK<br>147 RIDGELAND CIR<br>WALLINGFORD, CT  06492 | 01-01139<br>W.R. GRACE & CO. | z1575 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHEMENAUER, BRAD ; SCHEMENAUER, SHERRY<br>BOX 159<br>LAKE LENORE, SK  S0K2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213718 | 9/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHENCK , MARGUERITE<br>PO BOX 824<br>WHITEFISH, MT  59937 | 01-01139<br>W.R. GRACE & CO. | z100074 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHENCK ACCURATE INC<br>746 E MILWAUKEE ST<br>WHITEWATER, WI  53190 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1079 | 7/1/2002 | $2,165.00 | | ( U ) |
| SCHENCK, KEVIN L<br>PO BOX 68<br>BOYNTON BEACH, FL  33425 | 01-01139<br>W.R. GRACE & CO. | z7531 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SCHENCK, LARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14743 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHENDEL, HERMAN<br>550 KILDARE AVE E<br>WINNIPEG, MB  R2C0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211733 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SCHENDEL, HERMAN<br>550 KILDARE AVE E<br>WINNIPEG, MB  R2C0P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208701 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SCHENK, RICHARD ; SCHENK, MONICA<br>59 ALGER RD<br>EAST HADDAM, CT  06423 | 01-01139<br>W.R. GRACE & CO. | z13852 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHENKENBERGER, ALLEN W<br>PO BOX 57<br>BOWMANSTOWN, PA  18030-0057 | 01-01139<br>W.R. GRACE & CO. | z4068 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHENKER, BRUCE R<br>2600 HAMPTON AVE<br>ALLISON PARK, PA  15101 | 01-01139<br>W.R. GRACE & CO. | z10932 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHENNEK , RHONDA<br>1950 WINGATE WAY<br>HAYWARD, CA  94541 | 01-01139<br>W.R. GRACE & CO. | z17944 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SCHENNEK, RHONDA<br>1950 WINGATE WAY<br>HAYWARD, CA  94541-3133 | 01-01139<br>W.R. GRACE & CO. | z2971 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SCHEPER, HARRY<br>52 MCBRYAN DR<br>HAY RIVER, NT  X0E0R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213286 | 9/2/2009 | UNKNOWN | [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2536 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHERER, KARL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14516 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| SCHERER, RUSSELL ; SCHERER, MARGARET 2449 16TH AVE SE MEDICINE HAT, AB  T1A3T5 CANADA | 01-01139 W.R. GRACE & CO. | z200014 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| SCHERTZ , ROBERT ; SCHERTZ , FERN 446 KIRSHER CIR COLLEGEVILLE, PA  19426 | 01-01139 W.R. GRACE & CO. | z12743 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHEUCHENZUBER, DAVID M 826 N ELLSWORTH ST NAPERVILLE, IL  60563 | 01-01139 W.R. GRACE & CO. | z2721 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SCHEUERING , ALLEN G 6185 RICHMAN RD SPENCER, OH  44275 | 01-01139 W.R. GRACE & CO. | z12116 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SCHEUMBAUER, JULIE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201 | 01-01139 W.R. GRACE & CO. | z15447 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | | | | | | |
| SCHEYE, KLAUS C 2109 KENDAL WAY TARRYTOWN, NY  10591-1058 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2729 | 2/10/2003 | $0.00 | | ( P ) |
| SCHEYE, KLAUS G 72 PONDFIELD RD W #16 BRONXVILLE, NY  10708 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3699 | 3/17/2003 | $0.00 | | ( P ) |
| SCHEYE, KLAUS G 2109 KENDAL WAY TARRYTOWN, NY  10591-1058 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3695 | 3/17/2003 | $0.00 | | ( P ) |
| SCHEYE, KLAUS G 72 PONDFIELD RD W #16 BRONXVILLE, NY  10708 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3697 | 3/17/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2537 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHIBLINE, KOLLEENK CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9897 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHICK, ANTHONY P; SCHICK, CAROL A 5424 BARTON RD NORTH RIDGEVILLE, OH 44039 | 01-01139 W.R. GRACE & CO. | z4166 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHICKER , ROBERT G 8575 N 68TH ST MILWAUKEE, WI 53223 | 01-01139 W.R. GRACE & CO. | z100089 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHICKER , ROBERT G 8575 N 68TH ST MILWAUKEE, WI 53223 | 01-01139 W.R. GRACE & CO. | z100088 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHIDLOWSKY, PETER ; FISHER, CATHERINE 522 DULWICH AVE SAINT LAMBERT, QC J4P2Z6 CANADA | 01-01139 W.R. GRACE & CO. | z207292 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| SCHIEBELBEIN, DUANE ; SCHIEBELBEIN, TAMMY BOX 35 MAJOR, SK S0L2H0 CANADA | 01-01139 W.R. GRACE & CO. | z208583 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SCHIEDEMEYER, DIANE ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z10031 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHIER OBERG, FAITH BOX 16 MEETING CREEK, AB T0B2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z206702 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| SCHIER, MANFORD J BOX 132 FORESTBURG, AB T0B1N0 CANADA | 01-01139 W.R. GRACE & CO. | z208174 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SCHIERLING, BRAD BOX 649 LANGHAM, SK S0K2L0 CANADA | 01-01139 W.R. GRACE & CO. | z210404 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SCHIERMAN , MRS LORRAINE D PO BOX 8706 SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z12461 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHIERMAN, RICHARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14971 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHIEVEN, BEREND C<br>33 ELWORTHY AVE<br>LONDON, ON  N6C2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201759 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| SCHIKORRA, MARK; SCHIKORRA, SANDY<br>1774 HALL ST<br>HOLT, MI  48842 | 01-01139<br>W.R. GRACE & CO. | z2431 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHILD , ROBIN<br>2422 S 36TH<br>QUINCY, IL  62301 | 01-01139<br>W.R. GRACE & CO. | z17898 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHILDMAN, DAVID P<br>2001 MAIN ST<br>LA CROSSE, WI  54601 | 01-01139<br>W.R. GRACE & CO. | z1271 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| SCHILDROTH, MRS DOROTHY<br>80 SUMMIT AVE<br>SAULT STE MARIE, ON  P6B2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209047 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| SCHILL , WILFRED<br>10055 119TH ST NE<br>LANGDON, ND  58249 | 01-01139<br>W.R. GRACE & CO. | z15882 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHILL, GREGORY S<br>7214 FERNBANK AVE<br>CINCINNATI, OH  45233 | 01-01139<br>W.R. GRACE & CO. | z3524 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHILLE , WILLIAM L<br>125 SE 2ND ST<br>NEWPORT, OR  97365 | 01-01139<br>W.R. GRACE & CO. | z17007 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHILLING, TOM ; SCHILLING, MELODIE<br>3819 YMIR RD<br>NELSON, BC  V1L6Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202890 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SCHILMAN, ERIC M; SCHILMAN, JANICE E<br>9905 109TH ST<br>FT SASK, AB  T8L2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205382 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| SCHILTROTH, WADE ; SCHILTROTH, BONI<br>353 QUEEN ST<br>FLIN FLON, MB  R8A0M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208526 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHIMANSKI, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15135 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHIMANSKI, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15588 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHIMMELE-BEAUCHAMP, HEIDE<br>155 RUE DE YAMASKA<br>BROMONT, QC J2L2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211290 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SCHIMMELPFENNING, MARVIN; SCHIMMELPFENNING, MARION<br>1630 WEST PINE ST<br>APPLETON, WI 54914 | 01-01139<br>W.R. GRACE & CO. | z841 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| SCHIMPF , SHANE ; SCHIMPF , KRISTY<br>957 EMERSON ST<br>SHERIDAN, WY 82801 | 01-01139<br>W.R. GRACE & CO. | z13120 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHINCK, DENIS ; SCHINCK, BEVERLY<br>69 CHEMIN DE LA MINE<br>MANSONVILLE, QC J0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211880 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SCHINDLER, ROSE M<br>PO BOX 274<br>MILESBURG, PA 16853 | 01-01139<br>W.R. GRACE & CO. | z6008 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHINDLER-HILL, EVELYN ; HILL, PETER<br>96 BONDVILLE<br>LAC BROME, QC J0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200179 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHINELLA, JOHN M<br>11 WINANT RD<br>KENDALL PARK, NJ 08824 | 01-01139<br>W.R. GRACE & CO. | z2394 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| SCHINSING, LEO<br>2305 21ST ST<br>KENNER, LA 70062 | 01-01139<br>W.R. GRACE & CO. | z3445 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| SCHIRALDI, WILLIAM F<br>4 FARVIEW AVE<br>BAYVILLE, NY 11709 | 01-01139<br>W.R. GRACE & CO. | z1641 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHISSLER, CHRISTOPHER W<br>2165 TIMOTHY DR<br>WESTMINSTER, MD 21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8482 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2540 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHISSLER, CHRISTOPHER W 2165 TIMOTHY DR WESTMINSTER, MD 21157 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8484 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| SCHISSLER, CHRISTOPHER W 2165 TIMOTHY DR WESTMINSTER, MD 21157 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8483 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| SCHJELLAND, HOWARD; SCHJELLAND, PATRICIA | 01-01139 W.R. GRACE & CO. | z8991 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| SCHLABITZ, JURGEN D 544 WHITESIDE ST VICTORIA, BC V821Y4 CANADA | 01-01139 W.R. GRACE & CO. | z210952 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| SCHLACHTER, THOMAS 201 E LINCOLN GETTYSBURG, SD 57442 | 01-01139 W.R. GRACE & CO. | z5709 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| SCHLADER , STEPHEN J 9228 YARROW AVE ROCKFORD, IA 50468 | 01-01139 W.R. GRACE & CO. | z16634 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| SCHLADWEILER , CALVIN G PO BOX 171 CENTURIA, WI 54824-0171 | 01-01139 W.R. GRACE & CO. | z12676 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| SCHLAMP, GORDON ; SCHLAMP, STELLA BOX 539 THORHILD, AB T0A3J0 CANADA | 01-01139 W.R. GRACE & CO. | z204386 | 3/30/2009 | UNKNOWN [U] | ( U ) |
| SCHLANSKER JR , DAVID L; SCHLANSKER , TERRY S 1518 CAULKS HILL RD SAINT CHARLES, MO 63304 | 01-01139 W.R. GRACE & CO. | z16100 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| SCHLARB , DAVID A 14111 TREE CREST CT LOUISVILLE, KY 40245-4693 | 01-01139 W.R. GRACE & CO. | z100981 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| SCHLARMAN , DARLENE A 1196 THOMAS PL DUBUQUE, IA 52001 | 01-01139 W.R. GRACE & CO. | z16493 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| SCHLATER, DAVID 509 S POLK MOSCOW, ID 83843 | 01-01139 W.R. GRACE & CO. | z10189 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| SCHLATER, DAVID RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15281 | 10/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHLAUD , ANTHONY J<br>382 E NEPESSING<br>LAPEER, MI 48446 | 01-01139<br>W.R. GRACE & CO. | z13068 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHLEGEL, CORY<br>415 POPLAR ST<br>BOONVILLE, MO 65233 | 01-01139<br>W.R. GRACE & CO. | z11436 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHLEGEL, DONALD L<br>C/O DONNA D DAVIS POA<br>136 E 8TH ST PMB 117<br>PORT ANGELES, WA 98362-6129 | 01-01139<br>W.R. GRACE & CO. | z1119 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SCHLEICHARDT, MCKENZIE M; SCHLEICHARDT, ROBERT L<br>110 E 80TH ST<br>KANSAS CITY, MO 64114 | 01-01139<br>W.R. GRACE & CO. | z4828 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SCHLEICHER, KURT<br>536 RIVER RD<br>TENANTS HARBOR, ME 04860 | 01-01139<br>W.R. GRACE & CO. | z4428 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHLEIF, HOWARD<br>22625 COUNTY RD 10<br>ROGERS, MN 55374-8912 | 01-01139<br>W.R. GRACE & CO. | z10393 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SCHLEIF, MR GEORGE<br>6604 HARTWELL ST<br>DEARBORN, MI 48126 | 01-01139<br>W.R. GRACE & CO. | z7508 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SCHLEMMER, ARTHUR J<br>301 JAMISON AVE<br>ELLWOOD CITY, PA 16117 | 01-01139<br>W.R. GRACE & CO. | z2937 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHLERF, CHRISTIAN<br>48 BLOSSOM ST<br>KEENE, NH 03431 | 01-01139<br>W.R. GRACE & CO. | z11073 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHLERNITZAUER , TIMOTHY L<br>4460 15TH ST NW<br>CANTON, OH 44708 | 01-01139<br>W.R. GRACE & CO. | z17076 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHLICHT , KENNETH R<br>433 2ND ST<br>HUDSON, IA 50643 | 01-01139<br>W.R. GRACE & CO. | z12021 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SCHLIEF, SARA<br>225 HIGH ST<br>BEDFORD, NS B4A1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207468 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SCHLISSLER, RUSSELL L<br>623 BOX ELDER DR<br>EDGEWOOD, MD 21040 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7412 | 3/27/2003 | $0.00 | | ( U ) |
| SCHLISSLER, RUSSELL L<br>c/o RUSSELL SCHLISSLER<br>623 BOX ELDER DR<br>EDGEWOOD, MD 21040 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7411 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHLISSLER, RUSSELL L<br>c/o RUSSELL SCHLISSLER<br>623 BOX ELDER DR<br>EDGEWOOD, MD 21040 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7410 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SCHLOESSER, JAMES A; SCHLOESSER, CAROL<br>331 MAIN ST<br>STEWART, MN 55385 | 01-01139<br>W.R. GRACE & CO. | z1180 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| SCHLOMANN , DUANE<br>160 EAGLE ST<br>DENVER, IA 50622 | 01-01139<br>W.R. GRACE & CO. | z12592 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| SCHLOMER, MARIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14972 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| SCHLOSS, JESS ; SCHLOSS, VICKIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14973 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| SCHLOTTMAN, KELLY L; SCHLOTTMAN, STEPHEN D<br>1095 N JEFFERSON<br>FLORISSANT, MO 63031 | 01-01139<br>W.R. GRACE & CO. | z7361 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| SCHLOTZEV, DIANA<br>7 HALLOW CRES<br>ETOBICOKE, ON M9W2V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212980 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| SCHMAHL, MARIE<br>MARIE , SCHMAHL<br>401 S HILL ST APT 313<br>MARSHALL, MN 56258-1983 | 01-01139<br>W.R. GRACE & CO. | z2484 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| SCHMEES, MARK<br>6675 MIDNIGHT SUN DR<br>MAINEVILLE, OH 45039 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8977 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SCHMELIG, ROBERT M<br>5102 W 156TH ST<br>OVERLAND PARK, KS 66224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4441 | 3/21/2003 | $0.00 | ( P ) |
| SCHMELTER, GEORGE; SCHMELTER, CHRIS<br>5112 KINGWOOD DR<br>SAINT LOUIS, MO 63123 | 01-01139<br>W.R. GRACE & CO. | z5290 | 9/8/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHMICK, JUDITH G; SCHMICK, ROBERT A<br>7611 21ST SE<br>CALGARY A,     2C 0V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202398 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SCHMID, VERENA<br>TERRASSENSTRASSE 23<br>SAFNERN  CH2553<br>SWITZERLAND | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3411 | 3/14/2003 | $0.00 | | ( P ) |
| SCHMIDT , BRENDA<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA  19107 | 01-01139<br>W.R. GRACE & CO. | z13277 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , GREG ; SCHMIDT , LORI<br>999 SWEITZER ST<br>GREENVILLE, OH  45331 | 01-01139<br>W.R. GRACE & CO. | z101172 | 11/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , GREG ; SCHMIDT , LORI<br>3756 STINGLEY RD<br>GREENVILLE, OH  45331 | 01-01139<br>W.R. GRACE & CO. | z101173 | 11/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , LESLIE R; SCHMIDT , SHARLEEN Y<br>PO BOX 190681<br>HUNGRY HORSE, MT  59919 | 01-01139<br>W.R. GRACE & CO. | z13376 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , LOUIS A<br>21 PEARL LN<br>WILBRAHAM, MA  01095 | 01-01139<br>W.R. GRACE & CO. | z16686 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , LOUIS A<br>21 PEARL LN<br>WILBRAHAM, MA  01095 | 01-01139<br>W.R. GRACE & CO. | z17760 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , MICHAEL R; SCHMIDT , COLLEEN J<br>20515 W BANNOCK RD<br>MEDICAL LAKE, WA  99022 | 01-01139<br>W.R. GRACE & CO. | z16039 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , ROBERT J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17726 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT , SUSAN M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12287 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHMIDT , WERNER ; SCHMIDT , WALTRAUD<br>803 W CENTRAL AVE<br>PO BOX 13<br>NEW TOWN, ND  58763 | 01-01139<br>W.R. GRACE & CO. | z100693 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| SCHMIDT, ALLEN<br>11331 LAKE TREE CT<br>BOCA RATON, FL  33498 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4346 | 3/20/2003 | $0.00 | ( P ) |
| SCHMIDT, ALLEN<br>11331 LAKE TREE CT<br>BOCA RATON, FL  33498 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4498 | 3/21/2003 | $0.00 | ( P ) |
| SCHMIDT, ALLEN<br>11331 LAKE TREE CT<br>BOCA RATON, FL  33498 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4331 | 3/20/2003 | $0.00 | ( P ) |
| SCHMIDT, BONNIE<br>1184 KILDONAN DR<br>WINNIPEG, MB  R2G1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204940 | 4/20/2009 | UNKNOWN   [U] | ( U ) |
| SCHMIDT, CARL J<br>709 E SHORE RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5278 | 3/24/2003 | $0.00 | ( U ) |
| SCHMIDT, DICK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14974 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| SCHMIDT, DONALD R<br>858 W 9TH ST<br>WINNER, SD  57580 | 01-01139<br>W.R. GRACE & CO. | z2385 | 8/19/2008 | UNKNOWN   [U] | ( U ) |
| SCHMIDT, EDWARD<br>5109 BROMLEY RD<br>BURLINGTON, ON  L7L3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204419 | 3/30/2009 | UNKNOWN   [U] | ( U ) |
| SCHMIDT, HARRY<br>2134 MANITOBA AVE<br>WINNIPEG, MB  R2R1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202125 | 2/11/2009 | UNKNOWN   [U] | ( U ) |
| SCHMIDT, HERBERT; SCHMIDT, BONNIE<br>122 S GIBBY RD<br>MOSES LAKE, WA  98837 | 01-01139<br>W.R. GRACE & CO. | z4743 | 9/5/2008 | UNKNOWN   [U] | ( U ) |
| SCHMIDT, JOSEPH; SCHMIDT, LUCNDA<br>2116 CLEVELAND BLVD<br>GRANITE CITY, IL  62040-3332 | 01-01139<br>W.R. GRACE & CO. | z2136 | 8/18/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHMIDT, JUDITH<br>5012 ALBURNETT RD<br>MARION, IA 52302 | 01-01139<br>W.R. GRACE & CO. | z2915 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, JUDITH A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9924 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, KURT<br>4541 FOX RD<br>CINCINNATUS, NY 13040 | 01-01139<br>W.R. GRACE & CO. | z5864 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, LAVONNE<br>229 2ND ST N<br>RICHARDTON, ND 58652 | 01-01139<br>W.R. GRACE & CO. | z11416 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, LEEANN E<br>PO BOX 420 131 GEORGE ST<br>LANARK, ON K0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203886 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, LISA<br>6018 PERTH ST BOX 608<br>RICHMOND, ON K0A2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206540 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, LORRAINE S<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9887 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, MARK H<br>571 LINDFORD DR<br>BAY VILLAGE, OH 44140-1973 | 01-01139<br>W.R. GRACE & CO. | z9645 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, MARTIN<br>RR 1<br>WESTEROSE, AB T0C2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203698 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, MICHAEL F; SCHMIDT, RUTH J<br>104 S VIRGINIA ST<br>CONRAD, MT 59425 | 01-01139<br>W.R. GRACE & CO. | z14141 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, MICHAEL J<br>3 S 501 LANDON DR<br>WARRENVILLE, IL 60555 | 01-01139<br>W.R. GRACE & CO. | z1259 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, NANCYA<br>3934 SHERIDAN AVE N<br>MINNEAPOLIS, MN 55412 | 01-01139<br>W.R. GRACE & CO. | z10064 | 10/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHMIDT, ORVILLE E<br>1117 E 8TH ST<br>COZAD, NE 69130 | 01-01139<br>W.R. GRACE & CO. | z6154 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, PAUL A<br>3838 N SAM HOUSTON PKWY STE 230<br>HOUSTON, TX 77032 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7682 | 3/27/2003 | $0.00 | | ( P ) |
| SCHMIDT, PEGGY J<br>C/O BRIAN J CHISNELL<br>1075 NATIONAL PKY PO BOX 2668<br>MANSFIELD, OH 44906 | 01-01139<br>W.R. GRACE & CO. | z8364 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, ROBERTA H<br>105 LOGAN DR<br>PITTSBURGH, PA 15229 | 01-01139<br>W.R. GRACE & CO. | z3729 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, RONALD W<br>N64 W 23850 MAIN ST<br>SUSSEX, WI 53089 | 01-01139<br>W.R. GRACE & CO. | z14006 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, STANLEY A<br>532 BIRCH ST S<br>SAUK CENTRE, MN 56378 | 01-01139<br>W.R. GRACE & CO. | z2121 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, STEVE<br>1613 OAKVIEW DR<br>SILVER SPRING, MD 20903 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7497 | 3/27/2003 | $0.00 | | ( U ) |
| SCHMIDT, STEVEN W<br>209 7TH AVE<br>LAUREL, MT 59044-2620 | 01-01139<br>W.R. GRACE & CO. | z8677 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, THEODORE D<br>827 N VERNON ST<br>DEARBORN, MI 48128-1542 | 01-01139<br>W.R. GRACE & CO. | z8510 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, THOMAS E<br>3812 E 15TH<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z9019 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, THOMAS E<br>3812 E 15TH<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z9056 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, WALTER M<br>1626 NW 29TH ST<br>CORVALLIS, OR 97330 | 01-01139<br>W.R. GRACE & CO. | z10039 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIDT, WILLIAM<br>576 W 19083 RICHDORF<br>MUSKEGO, WI 53150 | 01-01139<br>W.R. GRACE & CO. | z583 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SCHMIGEL, MARY F<br>62 CENTER ST<br>HOOSICK FALLS, NY 12090 | 01-01139<br>W.R. GRACE & CO. | z2353 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHMITT , EUGENIA<br>414 TANAGER HILL TER<br>WILDWOOD, MO 63040 | 01-01139<br>W.R. GRACE & CO. | z100132 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHMITT , WALLACE E<br>7105 166TH AVE E<br>SUMNER, WA 98390 | 01-01139<br>W.R. GRACE & CO. | z16637 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHMITT II, PAUL F<br>4400 NORTH STATE RD 9<br>ANDERSON, IN 46012-1000 | 01-01139<br>W.R. GRACE & CO. | z1647 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHMITT, JAMES<br>395 DAVID TER<br>UNION, NJ 07083 | 01-01139<br>W.R. GRACE & CO. | z7960 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHMITT, JUDITH M<br>1915 30TH ST<br>TWO RIVERS, WI 54241 | 01-01139<br>W.R. GRACE & CO. | z943 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SCHMITZ, DANIEL E<br>29795 360TH AVE<br>BONESTEEL, SD 57317-5351 | 01-01139<br>W.R. GRACE & CO. | z243 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHMITZ, HELEN; SCHMITZ, L J<br>7310 RICHMOND AVE<br>DARIEN, IL 60561-4117 | 01-01139<br>W.R. GRACE & CO. | z3103 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SCHMOLL, DAN ; SCHMOLL, THEO<br>2914 HARBOR ST<br>MORA, MN 55051 | 01-01139<br>W.R. GRACE & CO. | z13961 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHMUNK, S ARTHUR<br>4724 MARDALE RD NE<br>CALGARY, AB T2A3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205584 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| SCHNALL, SAMUEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15136 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHNALL, SAMUEL S<br>2525 E 29TH 10B129<br>SPOKANE, WA 99223 | 01-01139<br>W.R. GRACE & CO. | z8842 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SCHNARE, GEORGE M<br>77 WOODLAND DR<br>HAMPDEN, MA 01036-9733 | 01-01139<br>W.R. GRACE & CO. | z7448 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEEKLOTH , CHAD ; SCHNEEKLOTH , KRISTEN<br>52721 750TH ST<br>JACKSON, MN 56143 | 01-01139<br>W.R. GRACE & CO. | z12854 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER , THOMAS A; SCHNEIDER , JILL E<br>142 CASTLE DR<br>KETTERING, OH 45429 | 01-01139<br>W.R. GRACE & CO. | z15847 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHNEIDER JR, JOSEPH E; SCHNEIDER, NOREEN A 2640 WILLARD AVE BALDWIN, NY 11510-3931 | 01-01139 W.R. GRACE & CO. | z14025 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER JR, JOSEPH E; SCHNEIDER, NOREEN A 2640 WILLARD AVE BALDWIN, NY 11510-3931 | 01-01139 W.R. GRACE & CO. | z14028 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER, ANNA E 1922 22ND AVE S MOORHEAD, MN 56560 | 01-01139 W.R. GRACE & CO. | z7372 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER, ANNETTE 1650 RT 446 ELDRED, PA 16731 | 01-01139 W.R. GRACE & CO. | z4957 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER, BENJAMIN W 307 HAMMONDS FERRY RD BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7416 | 3/27/2003 | $0.00 | | ( P ) |
| SCHNEIDER, FREDERICH S 207 E LADD MEDICAL LAKE, WA 99022 | 01-01139 W.R. GRACE & CO. | z7940 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER, GREGORY A 210 AUDREY AVE BALTIMORE, MD 21225 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8737 | 3/28/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| SCHNEIDER, MICHAEL D; SCHNEIDER, D RUTH 423 GIERZ ST DOWNERS GROVE, IL 60515 | 01-01139 W.R. GRACE & CO. | z7816 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| Schneider, Natalie 1203 KIPLING AVE TORONTO, ON M9B3M8 CANADA | 01-01139 W.R. GRACE & CO. | z208986 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER, NATHAN BOX 7064 SASKATOON, SK S7K4J1 CANADA | 01-01139 W.R. GRACE & CO. | z200165 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER, RICHARD; SCHNEIDER, DIANE 298 FOUR BROOKS RD STAMFORD, CT 06903 | 01-01139 W.R. GRACE & CO. | z5743 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEIDER, TERRY BOX 33 STERLING, ND 58572 | 01-01139 W.R. GRACE & CO. | z2221 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SCHNELL , MICHAEL D; FAGAN , MARY H 1419 E 20TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z11816 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SCHNELL , RICHARD 68 STEARNS ST NEWTON CENTER, MA 02459 | 01-01139 W.R. GRACE & CO. | z16770 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHNELLBACK, EVELYN<br>1218 1ST AVE NW<br>MOOSE JAW, SK  S6H3N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213056 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SCHNELLER, PATRICIA A<br>1926 N CALLOW AVE<br>BREMERTON, WA  98312 | 01-01139<br>W.R. GRACE & CO. | z659 | 8/5/2008 | UNKNOWN | [U] | ( U ) |
| SCHNEPF, DALE<br>4 MISSI CT<br>OWINGS MILLS, MD  21117 | 01-01139<br>W.R. GRACE & CO. | z1129 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SCHNETTLER, THOMAS R<br>144 E PARK LN<br>KOHLER, WI  53044 | 01-01139<br>W.R. GRACE & CO. | z1937 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SCHNITZER , ROBERT K<br>417 UPPER SAMSONVILLE RD<br>OLIVEBRIDGE, NY  12461 | 01-01139<br>W.R. GRACE & CO. | z101135 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| SCHNORR, DAVID F<br>24423 HENDRICKS AVE<br>LOMITA, CA  90717 | 01-01139<br>W.R. GRACE & CO. | z4697 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SCHNUR, MR NORMAN<br>3403 STONE QUARRY RD<br>FREDONIA, NY  14063 | 01-01139<br>W.R. GRACE & CO. | z4073 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHNYER, RICHARD E<br>5580 BURNHAM CT<br><br>NORTH FT MYER, FL  33903 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5377 | 3/24/2003 | $0.00 | | ( P ) |
| SCHNYER, RICHARD E<br>5580 BURNHAM CT<br><br>NORTH FT MYER, FL  33903 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5125 | 3/24/2003 | $0.00 | | ( P ) |
| SCHOCH, ROBERT J<br>PO BOX 2096<br>THE PAS, MB  R9A1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205647 | 5/15/2009 | UNKNOWN | [U] | ( U ) |
| SCHOCK , ALAN L; SCHOCK , COLLEEN S<br>619 S CENTER AVE<br>MILES CITY, MT  59301 | 01-01139<br>W.R. GRACE & CO. | z12546 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHOEFERS, JOHN<br>35340 178TH ST<br>ORIENT, SD  57467 | 01-01139<br>W.R. GRACE & CO. | z3897 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHOEN , AUGUST R<br>13775 BREMAN RD<br>ELBERTA, AL  36530 | 01-01139<br>W.R. GRACE & CO. | z11801 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SCHOEN, WILLIAM<br>11220 BUCHANAN RD NE<br>BLAINE, MN  55434-3832 | 01-01139<br>W.R. GRACE & CO. | z10395 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOENBAUM, NANCY C<br>4555 LOUISE DR NW<br>CANTON, OH  44718 | 01-01139<br>W.R. GRACE & CO. | z6641 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| SCHOENE, DAVID L<br>813 BENJAMIN RD<br>BEL AIR, MD  21014 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8582 | 3/28/2003 | $0.00 | | ( U ) |
| SCHOENFELD, LEONA<br>803 AVE W NORTH<br>SASKATOON, SK  S7L3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200461 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| SCHOENICK, ONAM<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10030 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHOENING , SHELLIE K<br>1801 COUNTRY CLUB AVE<br>OMAHA, NE  68104 | 01-01139<br>W.R. GRACE & CO. | z100622 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHOENTHAL , SHANE W<br>473 CHURCH DR<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z12759 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHOENWEITZ, DOUGLAS A<br>56 BELCODA DR<br>ROCHESTER, NY  14617 | 01-01139<br>W.R. GRACE & CO. | z11168 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHOESSLER, JAY M; SCHOESSLER, ANDREA J<br>W 660 OLD KETTLE RD<br>KETTLE FALLS, WA  99141 | 01-01139<br>W.R. GRACE & CO. | z8124 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHOFF, RENEE A<br>c/o PAUL J SCHOFF ESQ<br>1611 POND RD STE 300<br>ALLENTOWN, PA  18104 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9642 | 3/28/2003 | $0.00 | | ( U ) |
| SCHOFIELD, CHARLES<br>40 GALT ST<br>GUELPH, ON  N1H3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200760 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, DWIGHT<br>1245 STARRS POINT RD<br>PORT WILLIAMS KINGS CO, NS  B0P1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200517 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, GERARD J<br>108 MUD LAKE RD<br>PEMBROKE, ON  K8A6W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210508 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOFIELD, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15339 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, JOSEPH; SCHOFIELD, NORMA<br>905 S ELLERY DR<br>SAN PEDRO, CA 90732<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z5092 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, MATTHEW ; SCHOFIELD, TERESA<br>5647 MAPLE AVE<br>POWELL RIVER, BC V8A4N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202921 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, RONALD<br>93 BAYSHORE DR RR 3<br>BRECHIN, ON L0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206794 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, RONALD<br>93 BAYSHORE DR RR 3<br>BRECHIN, ON L0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201263 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, SHARRON<br>72 WINDSOR ST<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5038 | 3/24/2003 | $0.00 | | ( U ) |
| SCHOFIELD, TERINA C<br>7044 BROOKLYN ST<br>KENTVILLE, NS B4N3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213134 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, VANCE ; SCHOFIELD, ELIZABETH<br>590 FIELDING RD<br>LOCKHARTVILLE, NS B0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212187 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SCHOFIELD, WAYNE M<br>1982 DEEP HOLLOW RD RR 2<br>WOLFVILLE, NS B4P2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204642 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SCHOLL, ROBERT P; SCHOLL, CAROLYN B<br>470 PARK RD EXT<br>MIDDLEBURY, CT 06762 | 01-01139<br>W.R. GRACE & CO. | z11366 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SCHOLLER, STEVEN; SCHOLLER, TAMI<br>1218 HWY #1 W<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z42 | 7/25/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOLZ, FRANK J<br>202 27TH ST W<br>SASKATOON, SK  S7L0J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202835 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SCHOLZ, JULIE V<br>615 E HIGH DR<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z13482 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SCHOLZ, LISA<br>54 WILSON LN<br>BETHPAGE, NY  11714 | 01-01139<br>W.R. GRACE & CO. | z1215 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| SCHOOF, ROBERT F<br>31517 BRIDGE DR<br>WATERFORD, WI  53185 | 01-01139<br>W.R. GRACE & CO. | z3760 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SCHOOLEY, KENNETH E<br>2387 HOUSE RD<br>STEVENSVILLE, ON  L0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207075 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SCHOONDERWOERD, LUKE<br>LINE 34 RR 3<br>MITCHELL, ON  N0K1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203233 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| SCHOONER, CORRINE<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213958 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| SCHOONER, EMILY<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213956 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| SCHOONOVER , CHARLES A; SCHOONOVER HATCH , MARIAM<br>11980 SCHUYLER RD<br>BEAVER DAMS, NY  14812 | 01-01139<br>W.R. GRACE & CO. | z100944 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SCHOORLEMMER, WILFRED<br>BOX 97<br>RYCROFT, AB  T0H3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205285 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| SCHOR, RONALD S; SCHOR, PATRICIA A<br>6379 KELLY RD<br>FLUSHING, MI  48433 | 01-01139<br>W.R. GRACE & CO. | z4466 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHORNICK, TRACY ; SCHORNICK, SHELLY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15137 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHRADER , GAIL A<br>8704 W 510 S<br>WESTPOINT, IN  47992-9325 | 01-01139<br>W.R. GRACE & CO. | z100719 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHRADER, DOUGLAS K<br>213 GOVERNORS RD<br>DUNDAS, ON  L9H3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205605 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| SCHRADER, ROBERT T<br>45 CANDLESTICK LANE<br><br>BREWSTER, MA  02631 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1303 | 7/12/2002 | $0.00 | | ( P ) |
| SCHRAG, MICHAEL; SCHRAG, LINDA<br>506 WEST 7TH<br>RITZVILLE, WA  99169 | 01-01139<br>W.R. GRACE & CO. | z7489 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SCHRAM, JOHN A<br>917 S MONROE ST<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z1539 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHRAMKA, MICHAEL<br>N70W6874 BRIDGE RD<br>CEDARBURG, WI  53012 | 01-01139<br>W.R. GRACE & CO. | z343 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| SCHRANK, LEONARD C<br>W2809 COUNTY RD E<br>NESHKORO, WI  54960 | 01-01139<br>W.R. GRACE & CO. | z8050 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| SCHREIBER, JON E<br>506 S TRENTON AVE<br>PITTSBURGH, PA  15221 | 01-01139<br>W.R. GRACE & CO. | z912 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| SCHREIBER, MELVIN<br>16 GREEN DR<br>ROSLYN, NY  11576 | 01-01139<br>W.R. GRACE & CO. | z1214 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| SCHREIBER, PAUL E<br>320 N BONITO<br>FLAGSTAFF, AZ  86001 | 01-01139<br>W.R. GRACE & CO. | z7750 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHREINER, DOROTHY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13651 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SCHREINER, VIC M; SCHREINER, HELGA L<br>1003 4TH AVE<br>GRAFTON, WI  53024 | 01-01139<br>W.R. GRACE & CO. | z6714 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| SCHRETENTHALER, JOSEPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15138 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHRETENTHALER, JOSEPH M<br>1517 E ROWAN AVE<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z11371 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SCHRIER, GARY B<br>14229 BETHEL-BURLEY RD SE<br>PORT ORCHARD, WA  98367 | 01-01139<br>W.R. GRACE & CO. | z7383 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SCHROADER, CHESTER L<br>6655 FOSTER RD<br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5763 | 3/25/2003 | $0.00 | | ( P ) |
| SCHRODER, TODD D; SLAUGHTER, SCOTT A<br>628 23RD ST<br>DES MOINES, IA  50312 | 01-01139<br>W.R. GRACE & CO. | z6930 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER , JOHN M<br>6734 IDEAL AVE S<br>COTTAGE GROVE, MN  55016 | 01-01139<br>W.R. GRACE & CO. | z16064 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER GOLDING, LINDA<br>1128 20TH ST<br>LEWISTON, ID  83501 | 01-01139<br>W.R. GRACE & CO. | z803 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, ANN K; SCHROEDER, JAY; SCHROEDER, ERIN<br>11328 SPENCER RD<br>SAGINAW, MI  48609 | 01-01139<br>W.R. GRACE & CO. | z198 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, DAN ; SCHROEDER, CECILIA<br>415 W GRANITE ST<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z11322 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, DONALD L; SCHROEDER, PATRICIA A<br>1419 11TH ST SE<br>JAMESTOWN, ND  58401 | 01-01139<br>W.R. GRACE & CO. | z253 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, GEORGE S; SCHROEDER, SUSAN P<br>BOX 113<br>HIRAM, OH  44234 | 01-01139<br>W.R. GRACE & CO. | z4292 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, GORDON ; SCHROEDER, JOAN<br>31 MORTON BAY<br>WINNIPEG, MB  R3R2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209273 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, KEITH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15222 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, SUSAN<br>831 ROY AVE<br>GREEN BAY, WI  54303 | 01-01139<br>W.R. GRACE & CO. | z2985 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 2555 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHROEDER, WESLEY<br>449 STANLEY ST<br>PORT COLBORNE, ON  L3K3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202065 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, WILLIAM F<br>6319 SALEM SCHOOL RD<br>DUNLAP, IL  61525 | 01-01139<br>W.R. GRACE & CO. | z2834 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEDER, WILLIAM L<br>419 S VAIL AVE<br>ARLINGTON HEIGHTS, IL  60005 | 01-01139<br>W.R. GRACE & CO. | z5724 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEPPEL, ROY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14517 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHROEPPEL, ROY M<br>1044 4TH ST<br>LA SALLE, IL  61301-2214 | 01-01139<br>W.R. GRACE & CO. | z11093 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHROER, JAMES<br>2495 S PT PRAIRIE<br>FORISTELL, MO  63348 | 01-01139<br>W.R. GRACE & CO. | z6421 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| SCHROETER, BEVERLEE<br>12 LINDGREN TER<br>ANSONIA, CT  06401 | 01-01139<br>W.R. GRACE & CO. | z5243 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SCHRON , CARMELA<br>8052 SYCAMORE DR<br>NEW PORT RICHEY, FL  34654 | 01-01139<br>W.R. GRACE & CO. | z15864 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCHROYER, DOUGLAS<br>2882 BISHOP RD<br>WILLOUGHBY HILLS, OH  44092 | 01-01139<br>W.R. GRACE & CO. | z6649 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| SCHU , JOHN E<br>248 CONDIT ST<br>HAMMOND, IN  46320 | 01-01139<br>W.R. GRACE & CO. | z16760 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHUBEL JR, HOWARD C<br>2231 MONTGOMERY RD<br>SEWICKLEY, PA  15143 | 01-01139<br>W.R. GRACE & CO. | z4326 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHUBERT , DAVID L<br>72 CHALFONTE AVE<br>PITTSBURGH, PA  15229 | 01-01139<br>W.R. GRACE & CO. | z11771 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SCHUBRING, ROBERT<br>1027 DESNOYER ST<br>KAUKAUNA, WI  54130-1521 | 01-01139<br>W.R. GRACE & CO. | z13890 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHUCK SR, DENNIS G<br>71 RANGER RD<br>DUMONT, NJ  07628 | 01-01139<br>W.R. GRACE & CO. | z2798 | 8/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHUERGER, TERRY E<br>14216 BAYES AVE<br>LAKEWOOD, OH 44107 | 01-01139<br>W.R. GRACE & CO. | z11283 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| SCHUETT, ROGER<br>1015 10 AVE W<br>SAINT CLOUD, MN 56303 | 01-01139<br>W.R. GRACE & CO. | z7249 | 9/24/2008 | UNKNOWN [U] | ( U ) |
| SCHUITEMAN , ROBERT L<br>420 NORMAL COLLEGE AVE<br>SHELDON, IA 51201 | 01-01139<br>W.R. GRACE & CO. | z12819 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| SCHULER, CAROL S; SCHULER, GLORIA J<br>14240 MOFFETT DR<br>FENTON, MI 48430 | 01-01139<br>W.R. GRACE & CO. | z5823 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| SCHULER, DAVID ; SCHULER, PAULA<br>BOX 2037<br>CLARESHOLM, AB T0L0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207890 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| SCHULER, DAVID J<br>6548 BONNIE BRAE DR<br>ELDERSBURG, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5296 | 3/24/2003 | $0.00 | ( U ) |
| SCHULER, DAVID J<br>6548 BONNIE BRAE DR<br>ELDERSBURG, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5297 | 3/24/2003 | $0.00 | ( U ) |
| SCHULER, DAVID J<br>6548 BONNIE BRAE DR<br>ELDERSBURG, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5295 | 3/24/2003 | $0.00 | ( U ) |
| SCHULER, EDNA L<br>PO BOX 151<br>DARWELL, AB T0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204122 | 3/23/2009 | UNKNOWN [U] | ( U ) |
| SCHULER, GERARD; SCHULER, ANNA<br>324 NORVA DR<br>PITTSBURGH, PA 15234 | 01-01139<br>W.R. GRACE & CO. | z1838 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| SCHULER-KOECKERITZ, TONYA<br>416 7TH ST S<br>HUDSON, WI 54016 | 01-01139<br>W.R. GRACE & CO. | z8111 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| SCHULHAUSER, DIANE<br>96 DONALD RD<br>CUPAR, SK S0G0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204247 | 3/26/2009 | UNKNOWN [U] | ( U ) |
| SCHULL JR, LESLIE J<br>18364 6TH AVE<br>THREE RIVERS, MI 49093 | 01-01139<br>W.R. GRACE & CO. | z10929 | 10/20/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| SCHULTE , JOLYNN<br>1679 CASE AVE<br>SAINT PAUL, MN  55106 | 01-01139<br>W.R. GRACE & CO. | z100535 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTE , LEON<br>7127 LAKE ST<br>LEXINGTON, MI  48450 | 01-01139<br>W.R. GRACE & CO. | z12700 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTE, BERND A<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8815 | 3/28/2003 | $0.00 | | ( P ) |
| SCHULTE, BERND A<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8822 | 3/28/2003 | $0.00 | | ( P ) |
| SCHULTE, BERND A<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8816 | 3/28/2003 | $0.00 | | ( P ) |
| SCHULTE, BERND A<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8814 | 3/28/2003 | $0.00 | | ( P ) |
| SCHULTE, BERND A<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3152 | 3/7/2003 | $0.00 | | ( P ) |
| SCHULTE, BERND A<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3153 | 3/7/2003 | $0.00 | | ( P ) |
| SCHULTE, BERND A<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3154 | 3/7/2003 | $0.00 | | ( P ) |
| SCHULTE, BERND A<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3155 | 3/7/2003 | $0.00 | | ( P ) |
| SCHULTE, BRENT ; SCHULTE, RITA<br>974 MUNRO ST<br>KAMLOOPS, BC  V2C3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210834 | 8/25/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 2558 of  3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHULTE, GISELA ; ANDERSON, NICHOLAS<br>315 SIMPSON ST<br>NEW WESTMINSTER, BC  V3L3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201444 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTE, R G<br>77 EVERGREEN DR<br>OTTAWA, ON  K2H6C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208107 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTHEIS, KAREN ; SCHULTHEIS, LEIGH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15139 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ , ARLENE<br>3162 N 84TH ST<br>MILWAUKEE, WI  53222 | 01-01139<br>W.R. GRACE & CO. | z12914 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ , RALPH ; SCHULTZ , DARLA<br>31251 STEINHAUER<br>WESTLAND, MI  48186 | 01-01139<br>W.R. GRACE & CO. | z12425 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ , RICHARD J<br>1601 POPLAR<br>TWIN FALLS, ID  83301 | 01-01139<br>W.R. GRACE & CO. | z11590 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ , THOMAS A<br>1176 11TH AVE SW<br>ALBANY, OR  97321 | 01-01139<br>W.R. GRACE & CO. | z16691 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, ALBERT G<br>116 ELM ST<br>KEENE, NH  03431-3015 | 01-01139<br>W.R. GRACE & CO. | z3912 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, ALLAN G<br>3135 MAN-CAL RD<br>REEDSVILLE, WI  54230 | 01-01139<br>W.R. GRACE & CO. | z6803 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, ARNOLD ; SCHULTZ, URSULA<br>419 ST CHARLES ST<br>WINNIPEG, MB  R3K1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204107 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, DENNIS<br>BOX 446<br>HUDSON BAY, SK  S0E0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209318 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, GARY ; SCHULTZ, EDNA<br>201 W 17TH ST<br>LEXINGTON, NE  68850 | 01-01139<br>W.R. GRACE & CO. | z10940 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHULTZ, JACQUELINE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9895 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, JOSEPH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14975 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, LAWRENCE R; LOY, CHIEKO T<br>136 NARROW LN<br>PO BOX 13<br>SOUTH LANCASTER, MA 01561 | 01-01139<br>W.R. GRACE & CO. | z9356 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, LOREN ; SCHULTZ, JEAN<br>RR #1 SITE 14 BOX 35<br>GRANDE PRAIRIE, AB T8V2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207664 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, MELONIE ; SCHULTZ, BOB<br>214 DUNCAN RD<br>ESTEVAN, SK S4A0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200403 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, RICHARD R<br>2913 W 130TH AVE<br>CROWN POINT, IN 46307 | 01-01139<br>W.R. GRACE & CO. | z6860 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, ROBERT; SCHULTZ, HOLLY<br>2819 S RIVER RD<br>MCHENRY, IL 60051 | 01-01139<br>W.R. GRACE & CO. | z4288 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, TERRY M<br>59 CORBETT DR<br>WINNIPEG, MB R2Y1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208422 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SCHULTZ, WARREN<br>5738 SUMMER ST<br>BURLINGTON, IA 52601 | 01-01139<br>W.R. GRACE & CO. | z8483 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SCHULZ SR, KEITH E; SCHULZ, CAROL<br>4818 CARSTENS RD N<br>REARDAN, WA 99029-8647 | 01-01139<br>W.R. GRACE & CO. | z11145 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCHULZ, DAVID<br>42 CANBORO RD BOX 545<br>FONTHILL, ON L0S1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207763 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SCHULZ, HENRY J<br>BOX 345<br>SANFORD, MB R0G2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206735 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHULZ, LAWRENCE E 152 JANE CT CLARENDON HILLS, IL 60514 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7686 | 3/27/2003 | $0.00 | ( P ) |
| SCHULZ, ROSEANN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15223 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| SCHULZ, ROSEANN M 308 SUNRISE DR WAUSAU, WI 54401 | 01-01139 W.R. GRACE & CO. | z3218 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| SCHULZ, SIEGFRIED 2700 ARTHUR RD KELOWNA, BC V1V2B7 CANADA | 01-01139 W.R. GRACE & CO. | z210084 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| SCHUMACHER , RANDY R 1525 LOWELL ST JANESVILLE, WI 53545 | 01-01139 W.R. GRACE & CO. | z100608 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| SCHUMACHER, CARL R; SCHUMACHER, RAMONA A 3962 BOWEN ST SAINT LOUIS, MO 63116 | 01-01139 W.R. GRACE & CO. | z642 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| SCHUMACHER, DIANE L 9516 BENT CREEK LN VIENNA, VA 22182 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2507 | 1/7/2003 | $0.00 | ( P ) |
| SCHUMACHER, THEODORA 2174 OLD LN WATERFORD, MI 48327 | 01-01139 W.R. GRACE & CO. | z3346 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| SCHUMANN, DONALD 3209 JEWEL CIR AMES, IA 50010 | 01-01139 W.R. GRACE & CO. | z6401 | 9/17/2008 | UNKNOWN [U] | ( U ) |
| SCHUMANN, RICHARD; SCHUMANN, ROBERT 5135 COTTAGE LN WHITE BEAR LAKE, MN 55110 | 01-01139 W.R. GRACE & CO. | z8807 | 10/7/2008 | UNKNOWN [U] | ( U ) |
| SCHUMANN, STEVEN P 3077 PARK RD LUZERNE, MI 48636 | 01-01139 W.R. GRACE & CO. | z2279 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| SCHUMPH, JEAN CP 1583 ST JEAN DE MATHA, QC J0K2S0 CANADA | 01-01139 W.R. GRACE & CO. | z213583 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| SCHUPBACH , MAYNARD 11994 WHITE LAKE RD FENTON, MI 48430 | 01-01139 W.R. GRACE & CO. | z16195 | 10/30/2008 | UNKNOWN [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHUREK, CHRIS ; SCHUREK, SHANTA 5315 48TH AVE WETASKIWIN, AB  T9A0N4 CANADA | 01-01139 W.R. GRACE & CO. | z209448 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SCHURHAMMER, DAVID BOX 2351 LA CROSSE, WI  54602-2351 | 01-01139 W.R. GRACE & CO. | z4101 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHURMANN, PETER 692 NAUTALEX CT MISSISSAUGA, ON  L5H1A7 CANADA | 01-01139 W.R. GRACE & CO. | z202772 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SCHUSSLER, DONALD J; SCHUSSLER, KATHRYN A 4823 ADRIAN CIR SE PRIOR LAKE, MN  55372 | 01-01139 W.R. GRACE & CO. | z909 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| SCHUSTER , ERIC ; SCHUSTER , JENNIFER 1034 HILLSIDE AVE LANSDALE, PA  19446 | 01-01139 W.R. GRACE & CO. | z101106 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| SCHUSTER, DAVID 35611 ASH RD NEW BOSTON, MI  48164 | 01-01139 W.R. GRACE & CO. | z7220 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| SCHUSTER, KRISTY A 16739 BURKE AVE N SHORELINE, WA  98133 | 01-01139 W.R. GRACE & CO. | z1548 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SCHUTH, FRANCIS H; SCHUTH, MARY JO 224 W 3RD ST WABASHA, MN  55981 | 01-01139 W.R. GRACE & CO. | z7248 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| SCHUTT, RONALD N; SCHUTT, SHARON L 124 SPRINGVILLE AVE AMHERST, NY  14226 | 01-01139 W.R. GRACE & CO. | z3365 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SCHUTT, RONALD N; SCHUTT, SHARON L 124 SPRINGVILLE AVE AMHERST, NY  14226 | 01-01139 W.R. GRACE & CO. | z4864 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SCHUTT, RONALD N; SCHUTT, SHARON L RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14794 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHUTT, RONALD N; SCHUTT, SHARON L RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14795 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHUTTE , DEANNA 211 N KERR ST PALISADE, NE  69040 | 01-01139 W.R. GRACE & CO. | z11524 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHUTTE, DARREL<br>4431 BLACK RD<br>KELOWNA, BC  V1X7V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206748 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| SCHVARTZ, DIDIER<br>71 MAPLE ST PO BOX 245<br>MAHONE BAY, NS  B0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204416 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SCHWAB, GERARD<br>8880 11TH AVE SE<br>STRASBURG, ND  58573 | 01-01139<br>W.R. GRACE & CO. | z7472 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SCHWAB, JUDITH S<br>2005-8TH AVE<br>BLOOMER, WI  54724 | 01-01139<br>W.R. GRACE & CO. | z4762 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SCHWABENBAUER, SANDRA M<br>635 FIRST AVE<br>JOHNSONBURG, PA  15845 | 01-01139<br>W.R. GRACE & CO. | z6191 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHWAERZLE, ERIC<br>40975 #2 RD<br>ABBOTSFORD, BC  V3G2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202248 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SCHWALBACK, LEONA<br>7419 1ST ST<br>BURNABY, BC  V3N3S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206788 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| SCHWALM, MICHAEL C<br>MICHAEL , SCHWALM<br>14136 LAKE WILDWOOD DR<br>PENN VALLEY, CA  95946-9592 | 01-01139<br>W.R. GRACE & CO. | z2791 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHWAN , ANNA<br>60 MIDDLE RD<br>RHINEBECK, NY  12572 | 01-01139<br>W.R. GRACE & CO. | z12836 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHWANKE, ROBERT W; SCHWANKE, PHYLLISM<br>1907 LINCOLN AVE<br>SAINT PAUL, MN  55105-1422 | 01-01139<br>W.R. GRACE & CO. | z10257 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SCHWANN, LIAN M<br>2934 REGINA AVE<br>REGINA, SK  S4S0G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213842 | 9/15/2009 | UNKNOWN | [U] | ( U ) |
| SCHWARM , ERIC<br>284 E BRIARWOOD DR<br>CENTENNIAL, CO  80122 | 01-01139<br>W.R. GRACE & CO. | z12173 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ , EUGENE ; SCHWARTZ , KAREN<br>PO BOX 14<br>LAKEHEAD, CA  96051 | 01-01139<br>W.R. GRACE & CO. | z12190 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ , LARRY<br>11186 SW 190 AVE<br>DUNNELLON, FL  34432-5942 | 01-01139<br>W.R. GRACE & CO. | z13080 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHWARTZ , LARRY<br>11186 SW 190 AVE<br>DUNNELLON, FL  34432-5942 | 01-01139<br>W.R. GRACE & CO. | z13081 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ , MARY<br>2400 WILSEE RD<br>PALM BEACH, FL  33410-2068 | 01-01139<br>W.R. GRACE & CO. | z13082 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ, DAVID E<br>9214 NEW ALBION RD<br>LITTLE VALLEY, NY  14755 | 01-01139<br>W.R. GRACE & CO. | z7048 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ, FRANK S<br>4663 OVERLOOK RD<br>COPLAY, PA  18037 | 01-01139<br>W.R. GRACE & CO. | z4256 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ, JED S<br>66 PURLING BECK RD<br>WASHINGTON, NH  03280 | 01-01139<br>W.R. GRACE & CO. | z1754 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ, KELLY ; SCHWARTZ, EDWARD<br>3768 MONCK RD RR 5<br>ORILLIA, ON  L3V6H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206917 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ, KEN N<br>18500 UPPER MUD RIVER RD<br>PRINCE GEORGE, BC  V2N6K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202012 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ, MARY; SCHWARTZ, PHILIP R<br>203 E 5TH AVE<br>REDFIELD, SD  57469 | 01-01139<br>W.R. GRACE & CO. | z1773 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ, PAUL R<br>2676 MIDVALE PL E<br>MAPLEWOOD, MN  55119 | 01-01139<br>W.R. GRACE & CO. | z329 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHWARTZ, TAMI<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15140 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCHWASS, JAMES<br>730 GARLAND PL<br>DES PLAINES, IL  60016 | 01-01139<br>W.R. GRACE & CO. | z1906 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEB, REGINALD<br>3468 HWY 6<br>LUMBY, BC  V0E2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205779 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| SCHWEIGER, SANDRA L<br>2825 E 8TH ST<br>DULUTH, MN  55812 | 01-01139<br>W.R. GRACE & CO. | z10347 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHWEITZER , CANDACE H 1028 S 6TH W MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z17681 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER , CANDACE H 1028 S 6TH W MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z101207 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER , CANDACE H 1028 S 6TH W MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z100814 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER , JANICE M; SCHWEITZER , JAY A 515 PLYMOUTH ST MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z17680 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER , JANICE M; SCHWEITZER , JAY A 515 PLYMOUTH ST MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z101199 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER , JANICE M; SCHWEITZER , JAY A 515 PLYMOUTH ST MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z100813 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHWEITZER, LEANNE 1160 ELLIOTT ST REGINA, SK  S4N3E8 CANADA | 01-01139 W.R. GRACE & CO. | z210576 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SCHWENDINGER , MR GUY ; SCHWENDINGER , MRS GUY 1524 W AMERICAN ST FREEPORT, IL  61032 | 01-01139 W.R. GRACE & CO. | z100891 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCHWENDT, AXEL P 18 WHITE OAK RD LANDENBERG, PA  19350 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7534 | 3/27/2003 | $0.00 | | ( U ) |
| SCHWENNEKER, JASON 10627 82ND ST EDMONTON, AB  T6A3N2 CANADA | 01-01139 W.R. GRACE & CO. | z201714 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SCHWINDEL , KEZIAH 735 4TH ST COEUR D ALENE, ID  83814 | 01-01139 W.R. GRACE & CO. | z17104 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SCHWINDT JR, KENNETH E 676 E JONES CREEK RD GRANTS PASS, OR  97526 | 01-01139 W.R. GRACE & CO. | z461 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SCHWITZER, MICHAEL BOX 54 STOCKHOLM, SK  S0A3Y0 CANADA | 01-01139 W.R. GRACE & CO. | z204599 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SCIALABBA, VINCENT 4817 BROWNING RD PENNSAUKEN, NJ  08109 | 01-01139 W.R. GRACE & CO. | z1489 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCIARRETTA, ANTONIETTA<br>186 DULANGUEDOC<br>LAVAL, QC  H7G3X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202049 | 2/10/2009 | UNKNOWN   [U] | ( U ) |
| SCIENCES INTERNATIONAL, INC.<br>TRANSFERRED TO: SPCP GROUP LLC<br>ATTN: BRIAN JARMAIN<br>TWO GREENWICH PLAZA<br>GREENWICH, CT  08630 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 8181 Entered: 4/6/2005;<br>DktNo: 8182 Entered: 4/6/2005 | 16865 | 5/16/2005 | $148,137.42<br>$148,137.42 | ( U )<br>( T ) |
| SCIENTIFIC CONTROL LABS INC<br>3158 S KOLIN AVE<br>CHICAGO, IL  60623 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1349 | 7/15/2002 | $0.00 | ( U ) |
| SCOBBIE, JOHN<br>6595 CABELDU CRES<br>DELTA, BC  V4E1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204792 | 4/13/2009 | UNKNOWN   [U] | ( U ) |
| SCOFIELD, SHARON L<br>13178 RIDGE RD<br>GRASS VALLEY, CA  95945 | 01-01139<br>W.R. GRACE & CO. | z5684 | 9/12/2008 | UNKNOWN   [U] | ( U ) |
| SCOGGINS, DAVID L; SCOGGINS, MICHELLE M<br>2204 STARLITE DR<br>SAGINAW, MI  48603 | 01-01139<br>W.R. GRACE & CO. | z1468 | 8/14/2008 | UNKNOWN   [U] | ( U ) |
| SCOLES, CHERYL ; SANT, MIKE<br>18250 DUFFYS LN<br>CALEDON, ON  L7E3C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206980 | 7/9/2009 | UNKNOWN   [U] | ( U ) |
| SCORDINO, FRED ; SCORDINO, BRENDA<br>6827 PALIS CRES<br>NIAGARA FALLS, ON  L2E5X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207775 | 7/27/2009 | UNKNOWN   [U] | ( U ) |
| SCORZIELLO, ANTONIO<br>403 TAYLOR MILLS DR S<br>RICHMONDHILL, ON  L4C2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210351 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| SCORZIELLO, DANIELE<br>29 CARTIER CRES<br>RICHMOND HILL, ON  L4C2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210918 | 8/25/2009 | UNKNOWN   [U] | ( U ) |
| SCOT DIV ARDOX CORP<br>C/O SIERRA CAPITAL<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 774 | 6/13/2002 | $0.00 | ( U ) |
| SCOTIA BANK<br>374 FROOM CRES<br>REGINA, SK  S4N1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213532 | 9/4/2009 | UNKNOWN   [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCOTIA BANK<br>254 LORNE ST N<br>REGINA, SK  S4R3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212499 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SCOTIABANK<br>PO BOX 1978<br>FORT NELSON, BC  V0C1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203439 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SCOTIABANK<br>BOX 311<br>ROCKY MOUNTAIN HOUSE, AB  T4T1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210959 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT , DALE ; SCOTT , CAROL<br>290 COOPER DR<br>BEAVER, PA  15009-1112 | 01-01139<br>W.R. GRACE & CO. | z16406 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT , KATHLEEN<br>703 JACKSON AVE | 01-01139<br>W.R. GRACE & CO. | z101178 | 11/21/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT , ORA ; SCOTT JR , CLYDE<br>12075 PALMER ST<br>BATON ROUGE, LA  70811 | 01-01139<br>W.R. GRACE & CO. | z100857 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT , TERESA<br>504 E BOONESLICK<br>WARRENTON, MO  63383 | 01-01139<br>W.R. GRACE & CO. | z101159 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT JR, JOHN K<br>7536 SNAPPER LN<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3455 | 3/14/2003 | $0.00 | | ( P ) |
| SCOTT SPECIALTY GASES<br>ATTN LOIS HAYES<br>6141 EASTON RD<br>PLUMSTEADVILLE, PA  18949 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1837 | 8/19/2002 | $3,532.79 | | ( U ) |
| SCOTT, BONNIE J<br>560 GOULBOURN FORCED RD<br>OTTAWA, ON  K2K1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205362 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, CAMERON ; SCOTT, JANE<br>7 WARD ST<br>BROOKLIN, ON  L1M1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203875 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, CHRISTOPHER ; SCOTT, SHEONA<br>4583 WILLINGDON AVE<br>POWELL RIVER, BC  V8A2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206042 | 6/1/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCOTT, DAVID<br>366 PINE AVE<br>ST LAMBERT, QC  J4P2N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203543 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, DAVID M<br>NE 1055 INDIANA<br>PULLMAN, WA  99163 | 01-01139<br>W.R. GRACE & CO. | z11313 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, DAVID M<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15141 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, DOLORES J<br>25 BEVERLEY ST<br>ST THOMAS, ON  N5P1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210259 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, DONALD W<br>BOX 69<br>SOUTHEY, SK  S0G4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203658 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, DOUG<br>10001 S JACKSON RD<br>MICA, WA  99023 | 01-01139<br>W.R. GRACE & CO. | z10584 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, DOUGLAS<br>BOX 3786<br>THE PAS, MB  R9A1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211345 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, DOUGLAS ; SCOTT, MARIE<br>1298 HIGHRIDGE DR<br>KAMLOOPS, BC  V2C5G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200661 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, EARL A<br>407 MEADOW WOOD<br>JOLIET, IL  60431 | 01-01139<br>W.R. GRACE & CO. | z10626 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, FRANCES H<br>11 RUTLEDGE RD<br>NEWPORT NEWS, VA  23601-2422 | 01-01139<br>W.R. GRACE & CO. | z11161 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, GARY<br>4 LYNWOOD LN<br>HALIFAX, NS  B3M2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213704 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, GARY<br>4 LYNWOOD LN<br>HALIFAX, NS  B3M2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213705 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, GORDON; SCOTT, JANICE<br>352 SCOTT RUN RD<br>SYCAMORE, PA  15364 | 01-01139<br>W.R. GRACE & CO. | z4681 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCOTT, J MURRAY ; SCOTT, WILMA J<br>39298 NATURE CENTRE RD RR 1<br>BELGRAVE, ON  N0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213209 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, JACK D<br>561 BRINK RD<br>SANDOVAL, IL  62882 | 01-01139<br>W.R. GRACE & CO. | z6289 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, JOHN D; SCOTT, MARJORIE A<br>730 CR 36<br>NORFOLK, NY  13667 | 01-01139<br>W.R. GRACE & CO. | z6474 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, JOHN W<br>243 LAKESHORE RD E<br>ORO STATION, ON  L0L2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204380 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, JOS W<br>2253 GRANT DR<br>ARNOLD, MO  63010<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14337 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, JOSEPH M; SCOTT, JANE H<br>6521 WHITE POST RD<br>CENTREVILLE, VA  20121-2179 | 01-01139<br>W.R. GRACE & CO. | z3967 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, JUNE<br>37 KINGSDALE AVE<br>TORONTO, ON  M2N3W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212159 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, KAREN<br>1224 RICHARDS CRES<br>OAKVILLE, ON  L6H1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209957 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, KAREN<br>BOX 2801<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209689 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, KEVIN<br>248 6TH ST<br>MIDLAND, ON  L4R3Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211028 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, LINDA L<br>1505 BARNHART CT<br>ZION, IL  60099 | 01-01139<br>W.R. GRACE & CO. | z179 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, LOUIS D; SCOTT, LUCY J<br>3945 N CHARLES<br>WICHITA, KS  67204 | 01-01139<br>W.R. GRACE & CO. | z639 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, MARSHALL<br>404 GRACE AVE<br>HERKIMER, NY  13350 | 01-01139<br>W.R. GRACE & CO. | z2182 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCOTT, MICHAEL ; SCOTT, PATRICIA 187 KING ST W KINGSTON, ON  K7L2W7 CANADA | 01-01139 W.R. GRACE & CO. | z214001 | 12/30/2009 | UNKNOWN    [U] | ( U ) |
| SCOTT, MICHAEL A 8225 N PORT RD MILLERSVILLE, MD  21108 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5206 | 3/24/2003 | $0.00 | ( U ) |
| SCOTT, NATALIE BOX 53 OUTLOOK, SK  S0L2N0 CANADA | 01-01139 W.R. GRACE & CO. | z213722 | 9/9/2009 | UNKNOWN    [U] | ( U ) |
| SCOTT, NATALIE BOX 53 OUTLOOK, SK  S0L2N0 CANADA | 01-01139 W.R. GRACE & CO. | z211990 | 8/31/2009 | UNKNOWN    [U] | ( U ) |
| SCOTT, PATRICIA 4 BAIN PL EAST ST PAUL, MB  R2E0K2 CANADA | 01-01139 W.R. GRACE & CO. | z204179 | 3/23/2009 | UNKNOWN    [U] | ( U ) |
| SCOTT, PAUL J 304 MARIE AVE GLEN BURNIE, MD  21060-6516 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7519 | 3/27/2003 | $0.00 | ( U ) |
| SCOTT, PAUL R 5499 PHILP RD RR 2 BEAMSVILLE, ON  L0R1B2 CANADA | 01-01139 W.R. GRACE & CO. | z202368 | 2/17/2009 | UNKNOWN    [U] | ( U ) |
| SCOTT, RICHARD 9086 202B ST LANGLEY, BC  V1M4C1 CANADA | 01-01139 W.R. GRACE & CO. | z208013 | 7/31/2009 | UNKNOWN    [U] | ( U ) |
| SCOTT, RICHARD BOX 8 RR 2 DUGALD, MB  R0E0K0 CANADA | 01-01139 W.R. GRACE & CO. | z205388 | 5/4/2009 | UNKNOWN    [U] | ( U ) |
| SCOTT, RICHARD B 4112 N MORRIS BLVD MILWAUKEE, WI  53211-1839 | 01-01139 W.R. GRACE & CO. | z924 | 8/8/2008 | UNKNOWN    [U] | ( U ) |
| SCOTT, ROBBYN ; SCOTT, EVELYN BOX 961 LUMSDEN, SK  S0G3C0 CANADA | 01-01139 W.R. GRACE & CO. | z212498 | 8/31/2009 | UNKNOWN    [U] | ( U ) |
| SCOTT, ROGER D 1913 N KANSAS RD ORRVILLE, OH  44667-9593 | 01-01139 W.R. GRACE & CO. | z10844 | 10/20/2008 | UNKNOWN    [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCOTT, RUSSELL ; SCOTT, JANNETTE 168 RUBY ST WINNIPEG, MB R3G2E2 CANADA | 01-01139 W.R. GRACE & CO. | z204838 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, SHAWN 2023 S GESSNER RD APT R1 HOUSTON, TX 77053-1111 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4963 | 3/24/2003 | $0.00 | | ( U ) |
| SCOTT, SHEILA G 2112 E 3RD AVE VANCOUVER, BC V5N1H8 CANADA | 01-01139 W.R. GRACE & CO. | z206618 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| SCOTT, TED; SCOTT, JENIFER 210 W GUY ST PO BOX 35 LINWOOD, MI 48635 | 01-01139 W.R. GRACE & CO. | z346 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, TERRY J; SCOTT, ALICE M 1250 SUZANNE ST FREEDOM, PA 15042 | 01-01139 W.R. GRACE & CO. | z8885 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SCOTT, WILLIAM R 259 CHURCH ST DAHLONEGA, GA 30533 | 01-01139 W.R. GRACE & CO. | z4497 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SCOUTEN, FLOYD 9731 29 ST SE SPIRITWOOD, ND 58481 | 01-01139 W.R. GRACE & CO. | z5475 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| SCOVEL, CONNARD J 132 SUMMIT CT NICEVILLE, FL 32578 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1673 | 8/5/2002 | $0.00 | | ( P ) |
| SCOWEN, PHILIP H 33 CHEMIN HATLEY CENTRE CANTON DE HATLEY, QC J0B2C0 CANADA | 01-01139 W.R. GRACE & CO. | z202695 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| SCRAPER , CORY A 93 S 1150 E OAKLAND CITY, IN 47660 | 01-01139 W.R. GRACE & CO. | z12504 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SCRIBNER, RAYMOND ; SCRIBNER, MARYANN 5360 RT 153 WELLS, VT 05774 | 01-01139 W.R. GRACE & CO. | z7984 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SCRIMENTI, ALAN 1085 RACEBROOK RD WOODBRIDGE, CT 06525 | 01-01139 W.R. GRACE & CO. | z10528 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 2571 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCRIMENTI, ALAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15434 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| SCRIVEN, RACHEL H 525 Larson Court Windermere Farms Westminster, MD 21157 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8512 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| SCRIVENS, ELAINE PO BOX 22 SILVER CITY, MS 39166 | 01-01139 W.R. GRACE & CO. | z9524 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| SCROEL, FLORENCE 311 2ND ST E ROUNDUP, MT 59072 | 01-01139 W.R. GRACE & CO. | z2679 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| SCRUGGS, CARNELL 3757 FAULKNER DR NASHVILLE, TN 37211 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 3363 | 3/13/2003 | $0.00 | ( U ) |
| SCUDIERI, JONF 301 LINCOLN AVE GARDNER, IL 60424 | 01-01139 W.R. GRACE & CO. | z10289 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| SCULLAWL, LEORA 12381 Kirkwood Drive<br><br>Victorville, CA 92392 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13670 | 3/31/2003 | $0.00 | ( U ) |
| SCULLAWL, LEORA 12381 Kirkwood Drive<br><br>Victorville, CA 92392 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13669 | 3/31/2003 | $0.00 | ( U ) |
| SCULLY, E PETER 25 SEDGEBROOK CR ETOBICOKE, ON M9B2X2 CANADA | 01-01139 W.R. GRACE & CO. | z206875 | 7/6/2009 | UNKNOWN [U] | ( U ) |
| SCULLY, EDWARD P 11 MALVERN ST MELROSE, MA 02176-4714 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1771 | 8/12/2002 | $0.00 | ( U ) |
| SCUNGIO, JAMES A 77 CHESTNUT HILL RD MILLVILLE, MA 01529 | 01-01139 W.R. GRACE & CO. | z7356 | 9/25/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group      www.bmcgroup.com      Page 2572 of 3209
888.909.0100

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCUNGIO, PAUL C<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z3396 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SCUTTI, NICHOLAS R<br>27 MADISON AVE<br>TOMS RIVER, NJ 08753 | 01-01139<br>W.R. GRACE & CO. | z2220 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SDAO, JOHN A<br>2235 E DONALD ST<br>THUNDER BAY, ON P7E5X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201942 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SE & A FORMERLY MILLTRONICS INC<br>734 W NORTH CARRIER PKWY<br>GRAND PRAIRIE, TX 75050 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 2384 | 12/9/2002 | $0.00 | | ( U ) |
| SEABORG, MARVIN ; SEABORG, DEBBIE<br>1136 ALDER AVE<br>MOOSE JAW, SK S6H0Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200359 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| SEABY, ANTHONY<br>29 COUNTRY CLUB DR<br>OTTAWA, ON K1V9W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210937 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SEALED AIR CORPORATION<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK, NJ 07407-1033 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14360 | 3/31/2003 | $0.00 | | ( S ) |
| SEALED AIR CORPORATION<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK, NJ 07407-1033 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13098 | 3/31/2003 | $0.00 | | ( S ) |
| SEALED AIR CORPORATION US<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK, NJ 07407-1033 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14362 | 3/31/2003 | $0.00 | | ( U ) |
| SEALED AIR CORPORATION US<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK, NJ 07407-1033 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13092 | 3/31/2003 | $0.00 | | ( U ) |
| SEALED AIR LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14348 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 2573 of 3209*
**888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEALED AIR LLC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12918 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR NEVADA HOLDINGS LIMITED<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13105 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR NEVADA HOLDINGS LIMITED<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14338 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14347 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13114 | 3/31/2003 | $0.00 | ( U ) |
| SEARCY, THOMAS A<br>704 MATTHEWS AVE<br>BALTIMORE, MD 21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7126 | 3/27/2003 | $0.00 | ( P ) |
| SEARLES , EDWARD D; SEARLES , LEILANI A<br>936 5TH AVE SE<br>ROCHESTER, MN 55904-5035 | 01-01139<br>W.R. GRACE & CO. | z13362 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| SEARS , MARILYNN<br>10403 14TH AVE S<br>SEATTLE, WA 98168-1607 | 01-01139<br>W.R. GRACE & CO. | z100956 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| SEARS ROEBUCK AND CO<br>ATLANTA COMMERCIAL CREDIT CENTRAL 8406<br>PO BOX 450627<br>ATLANTA, GA 31145-9800 | 01-01139<br>W.R. GRACE & CO. | 1001 | 7/1/2002 | $110.47 | ( U ) |
| SEARS, BYRON E<br>487 E 37TH ST<br>HAMILTON, ON L8V4C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210313 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| SEARS, GEORGIEANNA<br>1212 PARKER AVE<br>SHERIDAN, WY 82801 | 01-01139<br>W.R. GRACE & CO. | z10125 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| SEARS, GEORGIEANNA M<br>1212 PARKER AVE<br>SHERIDAN, WY 82801 | 01-01139<br>W.R. GRACE & CO. | z13570 | 10/28/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEARS, MARC S<br>804 1ST AVE NW<br>GREAT FALLS, MT 59404-2826 | 01-01139<br>W.R. GRACE & CO. | z3720 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SEARS-TRUAX, MICHELLE L<br>508 PEOSTA AVE<br>HELENA, MT 59601 | 01-01139<br>W.R. GRACE & CO. | z4632 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15530 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| SEAVER , BRETT<br>1129 CENTRAL DR<br>COULEE DAM, WA 99116 | 01-01139<br>W.R. GRACE & CO. | z100752 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SEAVER, BONNIE M<br>1936 PINEWOOD RD SE<br>ROCHESTER, MN 55904 | 01-01139<br>W.R. GRACE & CO. | z5373 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| SEAVER, WILLIAM A; SEAVER, LOLA B<br>8184 LENNON RD<br>SWARTZ CREEK, MI 48473 | 01-01139<br>W.R. GRACE & CO. | z10654 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SEBASTIAN, ALICE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9876 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SEBASTIAN, DAVID; SEBASTIAN, PAULA<br>5 CHURCH ST<br>LOCUST GAP, PA 17840 | 01-01139<br>W.R. GRACE & CO. | z1591 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SEBASTIAN, EILEEN<br>PO BOX 1212<br>SHAUNAVON, SK S0N2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204770 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SEBASTIAN, SIEGFRIEDH<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10034 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SEBASTIAN, THOMAS; SEBASTIAN, BARBARA<br>310 HOLLYWOOD CT<br>WILMETTE, IL 60091 | 01-01139<br>W.R. GRACE & CO. | z7143 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| SEBASTIAN, THOMAS; SEBASTIAN, BARBARA<br>310 HOLLYWOOD CT<br>WILMETTE, IL 60091 | 01-01139<br>W.R. GRACE & CO. | z9136 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 2575 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEBASTYNOWICZ, JOHN P<br>6 SHERMAN ST<br>MAYNARD, MA 01754 | 01-01139<br>W.R. GRACE & CO. | z3006 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SEBESTYEN, CHARLES L<br>379 SINGLETARY LN<br>FRAMINGHAM, MA 01702 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7471 | 3/27/2003 | $0.00 | | ( U ) |
| SECOY, FRANK H<br>1349 N COLUMBUS AVE UNIT 13<br>GLENDALE, CA 91202 | 01-01139<br>W.R. GRACE & CO. | z7524 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SECURITY BANK<br>1820 N 21ST ST<br>SPRINGFIELD, IL 62702 | 01-01139<br>W.R. GRACE & CO. | z3612 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SECURITY SAVINGS BANK<br>959 245TH AVE<br>GERLAW, IL 61435 | 01-01139<br>W.R. GRACE & CO. | z12205 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SEDCAR, NICK<br>524 FIFTY RD<br>STONEY CREEK, ON L8E5T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211244 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SEDER , ROSANNE P<br>W130 N6239 RIVER DR<br>MENOMONEE FALLS, WI 53051 | 01-01139<br>W.R. GRACE & CO. | z16495 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SEDERIS, PETER ; SEDERIS, ELIZABETH<br>9 BRADGATE DR<br>OTTAWA, ON K2G0R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202296 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SEDGWICK, JANET ; SEDGWICK, BERT<br>12 ALDERGROVE AVE<br>TORONTO, ON M4C1B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208180 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SEDLACEK , VICTOR R<br>725 NW 43RD AVE<br>DES MOINES, IA 50313 | 01-01139<br>W.R. GRACE & CO. | z101090 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| SEDLAR, MARK A; SEDLAR, JANET M<br>4115 SHATTUCK RD<br>SAGINAW, MI 48603 | 01-01139<br>W.R. GRACE & CO. | z5093 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SEDOR, TED J<br>BOX 1262<br>ST PAUL, AB T0A3A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203711 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| SEEBACH, GERALD<br>307 EMERICK AVE<br>FORT ERIE, ON L2A2W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200662 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SEEBECK , DARLENE<br>E 9528 SHARP<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z100010 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2576 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEEBERG, JAMES L<br>PO BOX 346<br>ASHTON, IL 61006 | 01-01139<br>W.R. GRACE & CO. | z3114 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| SEEBURGER, LAURIE D<br>21711 137TH AVE E<br>GRAHAM, WA 98338 | 01-01139<br>W.R. GRACE & CO. | z10879 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| SEEDHOUSE, THOMAS<br>1164 PAINT LAKE RD RR1<br>BAYSVILLE, ON P0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200998 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| SEEDS , DALE ; SEEDS , LAUREL<br>1409 SALWAY AVE NW<br>NORTH CANTON, OH 44720 | 01-01139<br>W.R. GRACE & CO. | z11602 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| SEEGERS , ERIC<br>PO BOX 124<br>CHARLO, MT 59824 | 01-01139<br>W.R. GRACE & CO. | z16824 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| SEEGRAVES, WALLACE M<br>2022 N Park Lane<br><br>Lake Charles, LA 70611 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4465 | 3/21/2003 | $0.00 | ( P ) |
| SEEHOFER JR, KURT<br>10001 S MULBERRY AVE<br>OAK LAWN, IL 60453 | 01-01139<br>W.R. GRACE & CO. | z2438 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| SEELAUS INSTRUMENT CO INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01139<br>W.R. GRACE & CO. | 2179 | 10/15/2002 | $776.75 | ( U ) |
| SEELAUS INSTRUMENT CO INC<br>4050 EXECUTIVE PARK DR #400<br>CINCINNATI, OH 45241 | 01-01139<br>W.R. GRACE & CO. | 2180 | 10/15/2002 | $110.80 | ( U ) |
| SEELEN, JOY C<br>151 MAIN ST<br>PO BOX 208<br>SAINT MARTIN, MN 56376 | 01-01139<br>W.R. GRACE & CO. | z8117 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| SEELEY , CLAUDE D<br>37 W SEELEY LN<br>HAWLEY, PA 18428 | 01-01139<br>W.R. GRACE & CO. | z15799 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| SEELEY, MALCOLM M<br>C9 TUCK RD RR3<br>POWELL RIVER, BC V8A5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204971 | 4/20/2009 | UNKNOWN [U] | ( U ) |
| SEELHOFF, DIANNE K<br>PO BOX 115<br>SOUTH RANGE, MI 49963 | 01-01139<br>W.R. GRACE & CO. | z7892 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| SEELIGER, STEVEN W<br>6105 WINNEQUAH RD<br>MONONA, WI 53716 | 01-01139<br>W.R. GRACE & CO. | z4547 | 9/4/2008 | UNKNOWN [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEET, CAN ING<br>131 CHURCH RD APT # 15-B<br>NORTH WALES, PA  19454 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13276 | 3/31/2003 | $0.00 | | ( U ) |
| SEEVER, DENNIS W; BRANTNER, ANGELA K<br>E9241 120TH AVE<br>MONDOVI, WI  54755 | 01-01139<br>W.R. GRACE & CO. | z6210 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SEGBOER, LARRY<br>48 WATERSIDE RD<br>ENDERBY, BC  V0E1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203939 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| SEGE, ALEX<br>360 ST FERDINAND<br>MONTREAL, QC  H4C2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210365 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SEGL, JOAN<br>2076 ROBLYN AVE<br>SAINT PAUL, MN  55104 | 01-01139<br>W.R. GRACE & CO. | z2097 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SEGUIN, ANTONIO<br>334 RUE BELANGER<br>GATINEAU, QC  J8L2M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213363 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| SEGUIN, FRANCOIS<br>92 EMILE<br>LAVAL, QC  H7N4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212727 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SEGUIN, GUY<br>394 BELLE RIVE<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212300 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SEGUIN, JEAN-MICHEL<br>3240 RUE CYNTHIA<br>LAVAL, QC  H7P4C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212618 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SEGUIN, MELANIE R<br>1584 CONCESSIONL<br>LEFAIVRE, ON  K0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202192 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| SEGUIN, PAUL J<br>9 BROCK CRES<br>KAPUSKASING, ON  P5N2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200850 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| SEGUIN, YOLLANDE<br>17 GINGRAS AVE<br>NERNER, ON  P0H2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210907 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SEIDEL, DAN L<br>938 BOONE STREET RD<br>SANDOVAL, IL  62882 | 01-01139<br>W.R. GRACE & CO. | z775 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**<br>
**888.909.0100**   *Page 2578 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEIDL , JAMES E<br>25 ASHUELOT ST<br>DALTON, MA 01226 | 01-01139<br>W.R. GRACE & CO. | z13070 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| SEIFERLING, MURRAY<br>BOX 123<br>KRONAU, SK S0G2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201971 | 2/10/2009 | UNKNOWN [U] | ( U ) |
| SEIFERT, HAROLD W<br>167 THORNTON ST<br>MANCHESTER, NH 03102 | 01-01139<br>W.R. GRACE & CO. | z11325 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| SEIM , CAROLYN J<br>3016 E 14TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z12495 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| SEIMETZ, GEORGE J<br>10700 SO KEDZIE AVE<br>CHICAGO, IL 60655 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7683 | 3/27/2003 | $0.00 | ( P ) |
| SEIN, MARIA T<br>104 FREMONT ST<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4735 | 3/24/2003 | $0.00 | ( P ) |
| SEIN, MARIA T<br>104 FREMONT ST<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13601 | 3/31/2003 | $0.00 | ( P ) |
| SEIP, RALPH ; SEIP, DIANE<br>10924 SUNSET RD<br>TALBOTVILLE, ON N0L2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205497 | 5/7/2009 | UNKNOWN [U] | ( U ) |
| SEITER, JOYCE<br>11426 BURNS RD<br>CALIFORNIA, KY 41007 | 01-01139<br>W.R. GRACE & CO. | z1586 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| SEITZ, MICHAEL J; SEITZ, ELIZABETH G<br>131 W STAFFORD AVE<br>COLUMBUS, OH 43085 | 01-01139<br>W.R. GRACE & CO. | z4659 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| SEITZ, TIMOTHY<br>17 HOWARD ST<br>ENFIELD, CT 06082 | 01-01139<br>W.R. GRACE & CO. | z510 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| SEKUNNA, MARK; SEKUNNA, ROBIN<br>239 W KING ST<br>SAINT AUGUSTINE, FL 32084 | 01-01139<br>W.R. GRACE & CO. | z5501 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| SELANDER , DONALD A<br>9303 BATAAN ST NE<br>MINNEAPOLIS, MN 55449 | 01-01139<br>W.R. GRACE & CO. | z12210 | 10/24/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SELBY, WILLIAM<br>211 PRINCESS ST<br>NANAIMO, BC  V9R4M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202809 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SELENOW, RICHARD V<br>12 GAINES RD<br>SHARON, MA  02067 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4285 | 3/20/2003 | $0.00 | | ( P ) |
| SELF, DENNIS W<br>119 PRIMROSE LN<br>LYNCHBURG, VA  24501 | 01-01139<br>W.R. GRACE & CO. | z6893 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SELF, PHILLIP ; SELF, JOANN<br>1243 MALONE ST<br>GADSDEN, AL  35901 | 01-01139<br>W.R. GRACE & CO. | z11225 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SELIG, LEO J<br>190 PINE ST<br>BRIDGEWATER, NS  B4V1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202411 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SELIGA , GEORGE ; SELIGA , CHERYL<br>738 CO HWY 53<br>IRONDALE, OH  43932 | 01-01139<br>W.R. GRACE & CO. | z17458 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SELINDH , KATHIANNE<br>2926 5TH AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z100205 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SELINGO, LEONARD ; SELINGO, GENEVIEVE<br>16472 145TH RD<br>MC ALPIN, FL  32062 | 01-01139<br>W.R. GRACE & CO. | z8323 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| SELKIRK, DR LINDA<br>1189 SHIBAGAU RD<br>TAMWORTH, ON  K0K3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203996 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| SELL , MRS GERALDINE E<br>12368 MONTEREY CIR<br>BLUE RIDGE SUMMIT, PA  17214 | 01-01139<br>W.R. GRACE & CO. | z100405 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SELL, EUGENE<br>PO BOX 1519<br>SUMMERLAND, BC  V0H1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200695 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SELL, JOHN ; SELL, MICHELLE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14976 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SELL, RUFUS E<br>57359 CREST ACRES RD<br>COQUILLE, OR  97423 | 01-01139<br>W.R. GRACE & CO. | z7313 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SELLARS, PAUL S; SELLARS, MILDRED N 2419 SELLARS RD STARKVILLE, MS 39759 | 01-01139 W.R. GRACE & CO. | z3247 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SELLARS, RITA 1067 S 9TH ST MAYFIELD, KY 42066 | 01-01139 W.R. GRACE & CO. | z3161 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SELLERS JR, LEMUEL 211 S MCCURDY RD FLORENCE, SC 29506 | 01-01139 W.R. GRACE & CO. | z4340 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SELLERS, JERRY L 934 WEARS VALLEY RD TOWNSEND, TN 37882 | 01-01139 W.R. GRACE & CO. | z5198 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SELLERS, JESSE W 1048 NORTH ST RT 123 LEBANON, OH 45036 | 01-01139 W.R. GRACE & CO. | z1530 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SELLS, FRANK; SELLS, SHIRLEY A 2238 SW MEADOWBROOK DR REDMOND, OR 97756 | 01-01139 W.R. GRACE & CO. | z2215 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SELTMANN , TERRY 1510 AVE X NEKOMA, KS 67559 | 01-01139 W.R. GRACE & CO. | z13423 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SELTON JR , ROBERT W; SELTON , CYNTHIA J 825 HODGSON RD COLUMBIA FALLS, MT 59912 | 01-01139 W.R. GRACE & CO. | z12938 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SELTON JR , ROBERT W; SELTON , CYNTHIA J 825 HODGSON RD COLUMBIA FALLS, MT 59912 | 01-01139 W.R. GRACE & CO. | z12930 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SELTZER, HAROLD ; SELTZER, CYNTHIA 2423 W NORWEGIAN ST POTTSVILLE, PA 17901 | 01-01139 W.R. GRACE & CO. | z11210 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SELUCKY, GEORGE K 6248 W 92ND ST OAKLAWN, IL 60453 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8844 | 3/28/2003 | $0.00 | | ( P ) |
| SELWAY, JAMES A 855 WILLIAMS ST WASHINGTON, PA 15301 | 01-01139 W.R. GRACE & CO. | z6676 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| SELWAY, LESLIE L 120 SEIGNIDRY AVE POINTE CLAIRE, QC H9R1J7 CANADA | 01-01139 W.R. GRACE & CO. | z212746 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SEMAN, ANTHONY; SEMAN, JODI 226 PINE RIDGE LN TOMAHAWK, WI 54487 | 01-01139 W.R. GRACE & CO. | z842 | 8/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEMCHYSHYN, JOHN ; SEMCHYSHYN, HELEN BOX 26 WINNIPEG BEACH, MB R0C3G0 CANADA | 01-01139 W.R. GRACE & CO. | z202537 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SEMENTINI, RAYMOND L 7 OLD WAGON RD RIDGEFIELD, CT 06877 | 01-01139 W.R. GRACE & CO. | z7160 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| SEMMLER , WILLIAM W; SEMMLER , KATHRYN 410 W 14TH AVE SPOKANE, WA 99204 | 01-01139 W.R. GRACE & CO. | z11553 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SEMPLE, BENNETT R 105 2313 GOTTINGEN ST HALIFAX, NS B3K3B8 CANADA | 01-01139 W.R. GRACE & CO. | z201593 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| Semple, Brenda 14 FRIENDLY DR TORONTO, ON M9B1S6 CANADA | 01-01139 W.R. GRACE & CO. | z208989 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| SEMPRA ENERGY, SAN DIEGO GAS&ELECTRIC, E 101 ASH ST STE 1100 SAN DIEGO, CA 92101-3017 | 01-01139 W.R. GRACE & CO. VOIDED | 18478 | 3/9/2007 | | | |
| SEMPRA ENERGY, SAN DIEGO GAS&ELECTRIC, E 101 ASH ST STE 1100 SAN DIEGO, CA 92101-3017 | 01-01139 W.R. GRACE & CO. VOIDED | 18479 | 3/12/2007 | | | |
| SENA, KENNETH J 134 ELM ST BALDWINVILLE, MA 01436 | 01-01139 W.R. GRACE & CO. | z2181 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SENCHAK, GERALD J 335 BOX 295 CENTER AVE WEST PITTSBURG, PA 16160 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14338 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SENDELBACH, NORMAN 19089 00 NORTH AVE HENRY, IL 61537 | 01-01139 W.R. GRACE & CO. | z7394 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SENDZUK, BRYAN; SENDZUK, DEBORAH 5 MILL PL NEW YORK MILLS, NY 13417 | 01-01139 W.R. GRACE & CO. | z8432 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SENECA MEADOWS INC c/o RONALD G HULL ESQ UNDERBERG & KESSLER LLP 1800 CHASE SQ ROCHESTER, NY 14604 | 01-01139 W.R. GRACE & CO. | 4073 | 3/18/2003 | $20,000,000.00 | [CUD] | ( U ) |
| SENECAL, ANNE-CHRISTINE 265 STE ANNE VARENNES, QC J3X1R6 CANADA | 01-01139 W.R. GRACE & CO. | z211073 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 2582 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SENECAL, ANNICK<br>1 LABROSSE<br>ST JEAN, QC  J2W2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203205 | 3/2/2009 | UNKNOWN   [U] | ( U ) |
| SENECAL, BERNARD<br>5935 VERLAINE<br>BROSSARD, QC  J4W1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203998 | 3/20/2009 | UNKNOWN   [U] | ( U ) |
| SENECAL, CATHERINE ; OUELLET, MATHIEU<br>71 10TH ST<br>ROXBORO, QC  H8Y1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204895 | 4/15/2009 | UNKNOWN   [U] | ( U ) |
| SENECAL, MAURICE E<br>35 ARUNDEL RD<br>WINNIPEG, MB  R2J2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210774 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6298 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6299 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6297 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6300 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6295 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL  33431 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6296 | 3/26/2003 | $0.00 | ( P ) |
| SENGER, GORDON ; SENGER, CAROL<br>PO BOX 1030<br>LANZGAN, SK  S0K2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200401 | 1/14/2009 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group      www.bmcgroup.com      Page 2583 of 3209
888.909.0100

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| SENGER, JAMES<br>1245 WESTMONT AVE<br>ROSLYN, PA 19001 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13279 | 3/31/2003 | $0.00 | | ( U ) |
| SENICA, MATT J; SENICA, DOLORES K<br>7340 LAKE CIRCLE DR APT 301<br>MARGATE, FL 33063 | 01-01139<br>W.R. GRACE & CO. | z1112 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SENICH, PETER<br>4607 W 5TH ST<br>DULUTH, MN 55807 | 01-01139<br>W.R. GRACE & CO. | z6398 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| SENICK, SHIRLEY<br>7 LISCOMBE RD<br>TORONTO, ON M6L2Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202207 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| SENIOR PRODUCTS A DIV POLYDISC INC<br>PO BOX 342<br>CROWN POINT, IN 46308 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 889 | 6/27/2002 | $8,312.80 | | ( U ) |
| SENIOR, MATTHEW ; SENIOR, LEAH<br>571 UPPER WENTWORTH ST<br>HAMILTON, ON L9A4V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211608 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SENIORS OF NORTH GEORGIA<br>BOSTICK STATE PRISON #541624 D7-68 EF-236362<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z10814 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SENIORS OF NORTH GEORGIA<br>BOSTICK STATE PRISON #511624 D7-68<br>PO BOX 1700-EF-236362<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z17786 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SENIORS OF NORTH GEORGIA<br>BOSTICK STATE PRISON #511624 D7-68 EF-236362<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z100596 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SENIUK, TIM ; SENIUK, PATTY<br>5715 ROBLIN BLVD<br>WINNIPEG, MB R3R0G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205080 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| SENKIW, ROBERT<br>42 BALEBERRY CRES<br>TORONTO, ON M9P3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203714 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| SENKOWSKY, ANDREW; SENKOWSKY, MARIE<br>20 MORTON RD<br>VAN ETTEN, NY 14889 | 01-01139<br>W.R. GRACE & CO. | z8597 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SENKOWSKY, JOHN W<br>881 BOREBANK ST<br>WINNIPEG, MB  R3N1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211249 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SENSENSTEIN, STEVEN<br>102 MAIN ST<br>PICTON, ON  K0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204864 | 4/14/2009 | UNKNOWN | [U] | ( U ) |
| SENSKE , CARINNE R<br>6865 CONDON DR<br>SAN DIEGO, CA  92122 | 01-01139<br>W.R. GRACE & CO. | z16240 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SENYK, WALTER<br>642 DUNROBIN AVE<br>WINNIPEG, MB  R2K0V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204270 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| SEPTELKA, JOSEPH L; SEPTELKA, SHIRLEY R<br>PO BOX 777<br>FOXBORO, MA  02035 | 01-01139<br>W.R. GRACE & CO. | z6303 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SERAFIN, FRANK<br>31 LIVINGSTON DR<br>PEABODY, MA  01960-3446 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8739 | 3/28/2003 | $0.00 | | ( U ) |
| SERAFINI, GARY<br>401 6TH AVE<br>NEW WESTMINSTER, BC  V3L1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200451 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| SERCEL, CATHERINE<br>124 2ND ST E<br>ROUNDUP, MT  59072 | 01-01139<br>W.R. GRACE & CO. | z4191 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SERGE, BELAND<br>55 DES MARGUERITE<br>LACOUCEPTION, QC  J0T1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202825 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SERGE, TREMBLAY<br>238 BIENVENUE<br>LAVAL, QC  H7L1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202428 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SERINK, ANDREW<br>7481 GATINEAU PL<br>VANCOUVER, BC  V5S2S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201721 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SERINK, TERRY ; SERINK, WENDY<br>1 LOWE AVE<br>FORT SASKATCHEWAN, AB  T8L2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209408 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SERNA , ERIKA<br>24302 56TH AVE W<br>MOUNTLAKE TERRACE, WA  98043 | 01-01139<br>W.R. GRACE & CO. | z12395 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com                Page 2585 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SERNE, LOUISA<br>25326 102TH AVE<br>MAPLE RIDGE, BC  V2W1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202452 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| SERNOSKIE, CARL<br>28 NESBITT ST<br>NEPEAN, ON  K2H8C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205109 | 4/23/2009 | UNKNOWN  [U] | ( U ) |
| SERO, DARLENE D<br>1215 W JULIAH AVE<br>FLINT, MI  48505 | 01-01139<br>W.R. GRACE & CO. | z2417 | 8/19/2008 | UNKNOWN  [U] | ( U ) |
| SERPONE, SANTE ; SERPONE, VICTORIA<br>7307 BROOKLANE RD<br>CHESTERLAND, OH  44026 | 01-01139<br>W.R. GRACE & CO. | z11132 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| SERQUINA , CHUCK<br>CHUCK SERQUINA<br>202 ALLEN RD<br>ELK, WA  99009-9519<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z17696 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| SERRADOR, ANDREA ; SERRADOR, PEDRO<br>1659 SUNNYCOVE DR<br>MISSISSAUGA, ON  L4X1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200988 | 1/26/2009 | UNKNOWN  [U] | ( U ) |
| SERRANO, ARMAN<br>1325 W Wilson Ave<br>apt 306<br>Chicago, IL  60640 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13716 | 3/31/2003 | $0.00 | ( U ) |
| SERRANO, ARMAN<br>1325 W Wilson Ave<br>apt 306<br>Chicago, IL  60640 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13689 | 3/31/2003 | $0.00 | ( U ) |
| SERRANO, LUIS RODRIGUEZ<br>C/O WOODS & WOODS LLP<br>PO BOX 193600<br>SAN JUAN, PR  00919-3600 | 01-01139<br>W.R. GRACE & CO. | 15455 | 5/24/2004 | $1,000,000.00<br>$1,000,000.00 | ( U )<br>( T ) |
| SERRANO, ROBERTO F<br>2136 N NARPGANSETT AVE<br>CHICAGO, IL  60639 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8857 | 3/28/2003 | $0.00 | ( P ) |
| SERRURIER, MR JOHN M<br>32 ODELL ST<br>BOWMANVILLE, ON  L1C1Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205718 | 5/18/2009 | UNKNOWN  [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SERVICE FILTRATION CORPORATION 2900 MACARTHUR BLVD NORTHBROOK, IL 60062-2005 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 2822 | 2/20/2003 | $0.00 | ( U ) |
| SERVICE TIRE TRUCK CENTERS INC 2255 AVE A BETHLEHEM, PA 18017 | 01-01139 W.R. GRACE & CO. | 1061 | 7/1/2002 | $2,672.41 | ( U ) |
| SESSLER, ROBERT L PO BOX 107 WATERLOO, NY 13165 | 01-01139 W.R. GRACE & CO. | z26 | 7/25/2008 | UNKNOWN [U] | ( U ) |
| SESTRICK, MICHAEL R 7838 ROCKBURN DR ELLICOTT CITY, MD 21043 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8644 | 3/28/2003 | $0.00 | ( P ) |
| SETA, CARMEN P 21 GAHL TER CINCINNATI, OH 45215 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13521 | 3/31/2003 | $0.00 <br> $0.00 | ( P ) <br> ( U ) |
| SETH, JYOTI 7 Spruce Circle <br><br> Andover, MA 01810 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7470 | 3/27/2003 | $0.00 | ( U ) |
| SETO, ANDREW 4708 PENDER ST BURNABY, BC V5C2N5 CANADA | 01-01139 W.R. GRACE & CO. | z201723 | 2/4/2009 | UNKNOWN [U] | ( U ) |
| SETO, YING WAI 3721 GEORGIA ST BURNABY, BC V5C2S6 CANADA | 01-01139 W.R. GRACE & CO. | z201725 | 2/4/2009 | UNKNOWN [U] | ( U ) |
| SETTERA , SUSAN R 3025 7TH AVE N GREAT FALLS, MT 59401 | 01-01139 W.R. GRACE & CO. | z13245 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| SETTLE JR, THOMAS B 5 WILLOW BROOK CT RANDALLSTOWN, MD 21133 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8446 | 3/28/2003 | $0.00 | ( P ) |
| SETTLE, LISA C 5 WILLOW BROOK CT RANDALLSTOWN, MD 21133 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8447 | 3/28/2003 | $0.00 | ( P ) |
| SETTLEMYRE, PAUL W 7632 QUAIL HILL RD CHARLOTTE, NC 28210 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8989 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEUBERTH, ROY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15300 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SEVER, GUY J<br>506 STALKER BAY<br>WINNIPEG, MB R2G0C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209832 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| SEVERANCE, HAL<br>BOX 866<br>GARRISON, ND 58540 | 01-01139<br>W.R. GRACE & CO. | z2128 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SEVERN TRENT LABORATORIES INC<br>TEST AMERICA LABORATORIES INC<br>ATTN: MARSHA HEMMERICH<br>4101 SHUFFEL DR NW<br>NORTH CANTON, OH 44720 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 1145 | 7/3/2002 | $7,210.00 | | ( U ) |
| SEVERSON, CAROLYN<br>CAROLYN SEVERSON<br>1611 KIMBERLY DR<br><br>KLAMATH FALLS, OR 97603-5327 | 01-01139<br>W.R. GRACE & CO. | z1993 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SEVERSON, FLORENCE J; SEVERSON, ARNE J<br>10032 95TH AVE<br>GRANDE PRAIRIE, AB T8V0L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211167 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SEVERSON, MURIEL<br>1229 S 13TH ST<br>LA CROSSE, WI 54601 | 01-01139<br>W.R. GRACE & CO. | z8229 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SEVERSON, MURIEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15224 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SEVIGNY, FRANCOIS<br>871 BOURDAGES<br>MARIEVILLE, QC J3M1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207471 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SEVIGNY, LOUISE<br>6 RUE SAINT PIERRE<br>ST JEAN SUR RICHELIEU, QC J3B5V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208156 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SEVIGNY, PAUL J<br>19 CHARLES ST<br>DOVER, NH 03820 | 01-01139<br>W.R. GRACE & CO. | z13560 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     www.bmcgroup.com    888.909.0100     *Page 2588 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEVIGNY, PAUL J<br>19 CHARLES ST<br>DOVER, NH 03820 | 01-01139<br>W.R. GRACE & CO. | z13559 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SEVILLA, VICTOR<br>13 SHEARD AVE<br>BRAMPTON, ON L6Y1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201456 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| SEWARD, MAHRA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14518 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SEWARD, RONALD W<br>57 CAMBRIDGE ST<br>VICTORIA, BC V8V4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211361 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SEWARD, WARD; SEWARD, MAHRA<br>658 GRAND AVE<br>ELGIN, IL 60120 | 01-01139<br>W.R. GRACE & CO. | z3398 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SEWELL, ROSEMARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15142 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SEWELL, W RONALD<br>3718 W WOODSIDE<br>SPOKANE, WA 99208<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z8872 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SEXTON, ALVIN V<br>16333 HENDERSON AVE<br>CLARKSBURG, WV 26301-1618 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2799 | 2/18/2003 | $0.00 | | ( U ) |
| SEXTON, WILLIAM M; SEXTON, ELIZABETH K<br>623 S BLAKE RD<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z7379 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SEYBOLD , JULIE<br>10021 E MISSION AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z100101 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SEYBOLD, MICHAEL C; SEYBOLD, MONICA S<br>PO BOX 821<br>NICASIO, CA 94946 | 01-01139<br>W.R. GRACE & CO. | z7152 | 9/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| SEYFARTH SHAW TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC 92 UNION AVE CRESSKILL, NJ 07626 | 01-01139 W.R. GRACE & CO. | 2427 | 12/20/2002 | $2,445.65 | | ( U ) |
| SEYMOUR, ALBERT 2160 SETTLERS RD MERRITT, BC V1K1M9 CANADA | 01-01139 W.R. GRACE & CO. | z214006 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| SEYMOUR, EVELYN 1813 S HOLLY WAY LANSING, MI 48910-2548 | 01-01139 W.R. GRACE & CO. | z7221 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| SEYMOURIAN, EDWARD ; SEYMOURIAN, MARGARET 136 MITCHELL RD SOUTH PORTLAND, ME 04106 | 01-01139 W.R. GRACE & CO. | z14196 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SFERRA , STEPHEN A; SFERRA , BARBARA A 3012 S ZENOBIA ST DENVER, CO 80236 | 01-01139 W.R. GRACE & CO. | z100888 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SFI OF DELAWARE LLC 225 W OLNEY ROAD NORFOLK, VA 23510 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 335 | 7/26/2001 | $0.00 | | ( U ) |
| SFI OF DELAWARE LLC 225 W OLNEY RD NORFOLK, VA 23510 | 01-01139 W.R. GRACE & CO. | 1217 | 7/1/2002 | $10,272.64 | | ( U ) |
| SGORNIKOV, VICTOR P 2329 KAY ST OTTAWA, ON K2C1J6 CANADA | 01-01139 W.R. GRACE & CO. | z207617 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| SHABADA, PAUL ; SHABADA, VERA BOX 810 ONOWAY, AB T0E1V0 CANADA | 01-01139 W.R. GRACE & CO. | z204367 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SHACHTER, JACK J 12503 S 73RD CT PALOS HEIGHTS, IL 60463 | 01-01139 W.R. GRACE & CO. | z6071 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SHACKETT , MICHAEL ; SHACKETT , ANTOINETTE 180 DAVIS ST HAMDEN, CT 06517 | 01-01139 W.R. GRACE & CO. | z11998 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SHACKLETON , RAY 529 S 1ST W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z17319 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHADOW REALTY TRUST 3 LENOX RD WEST STOCKBRIDGE, MA 01266 | 01-01139 W.R. GRACE & CO. | z5573 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com 888.909.0100    *Page 2590 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHADWICK, GARY<br>10244 MAIN ST BOX 163<br>WHITESVILLE, KY 42378 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7251 | 3/27/2003 | $0.00 | ( P ) |
| SHAFER , STEPHANIE ; BAUMKER , CHRISTOPHER<br>2206 S VERCIER RD<br>SPOKANE, WA 99216 | 01-01139<br>W.R. GRACE & CO. | z16977 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| SHAFER, GREG<br>302 S 6TH ST<br>CHATSWORTH, IL 60921 | 01-01139<br>W.R. GRACE & CO. | z10667 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| SHAFER, RONALD; SHAFER, TERRI<br>7 COULTER SCHOOL RD<br>GREENVILLE, PA 16125 | 01-01139<br>W.R. GRACE & CO. | z6462 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| SHAFF, LARRY P<br>8688 MCKAY RD<br>KELSEY, MN 55724 | 01-01139<br>W.R. GRACE & CO. | z2425 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| SHAFFER , BERNARD<br>3213 HANNIBAL<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z12446 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| SHAFFER , DOLORES<br>BOX 132<br>INCHELIUM, WA 99138 | 01-01139<br>W.R. GRACE & CO. | z16819 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| SHAFFER , ROBERT A<br>1150 MILL CREEK RD<br>SOUTHAMPTON, PA 18966 | 01-01139<br>W.R. GRACE & CO. | z100128 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| SHAFFER , WAYNE E<br>2442 ROUTE 982<br>MOUNT PLEASANT, PA 15666 | 01-01139<br>W.R. GRACE & CO. | z12691 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| SHAFFER, CAROL J<br>18470 BOWMAN RD<br>COTTONWOOD, CA 96022 | 01-01139<br>W.R. GRACE & CO. | z13490 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| SHAFFER, DONALD J<br>300 SALMON AVE<br>JOHNSTOWN, PA 15904 | 01-01139<br>W.R. GRACE & CO. | z6955 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| SHAFFER, NANCY L<br>312 ORCHARD AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15745 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| SHAFFER, STEVEN ; SHAFFER, LISE<br>PO BOX 8<br>MINOEMOYA, ON P0P1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204630 | 4/6/2009 | UNKNOWN [U] | ( U ) |
| SHAGENA, RALPH<br>9540 NOOK RD<br>ALGONAC, MI 48001-4627 | 01-01139<br>W.R. GRACE & CO. | z3133 | 8/25/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHAH, SUMATI N<br>64 CAMERON AVE<br>DUNDAS, ON  L9H1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211239 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SHALKOWSKY, GRANT<br>1122 4TH AVE NE<br>MOOSE JAW, SK  S6H1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202302 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SHALKOWSKY, STEPHENIA<br>5-4 RR #2<br>CANORA, SK  S0A0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204329 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SHALLEY, RYAN<br>1316 EDWARD ST S<br>THUNDER BAY, ON  P7E2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205225 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| SHAMP, EARL<br>3509 31ST AVE NE<br>ST ANTHONY, MN  55418 | 01-01139<br>W.R. GRACE & CO. | z7724 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SHAMROWICZ , JOHN F<br>1392 COUNTY RD K N<br>CUSTER, WI  54423 | 01-01139<br>W.R. GRACE & CO. | z100498 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHANAHAN , MR ROBERT<br>810 FIRST ST E<br>GLENCOE, MN  55336 | 01-01139<br>W.R. GRACE & CO. | z12843 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHANAHAN , MR ROBERT<br>810 FIRST ST E<br>GLENCOE, MN  55336 | 01-01139<br>W.R. GRACE & CO. | z12844 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHANAHAN , MR ROBERT<br>810 FIRST ST E<br>GLENCOE, MN  55336 | 01-01139<br>W.R. GRACE & CO. | z12845 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHANAHAN, CHRISTIAN<br>1417 SE ALDER LANE DR<br>TOLEDO, OR  97391 | 01-01139<br>W.R. GRACE & CO. | z5855 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SHANAHAN, JOHN P; SHANAHAN, FE B<br>JOHN P & FE B , SHANAHAN<br>130 WEBSTER RD<br>ENFIELD, CT  06082-4236 | 01-01139<br>W.R. GRACE & CO. | z1470 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SHANER , GLENN ; BERG-SHANER , LAURIE<br>35662 ROCKY POINT RD<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z100985 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SHANK , JACKIE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16606 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHANKLE, TWILA<br>1127 ORR AVE<br>KITTANNING, PA 16201 | 01-01139<br>W.R. GRACE & CO. | z8600 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SHANKLIN CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14341 | 3/31/2003 | $0.00 | | ( U ) |
| SHANKS, CHARLES K<br>4110 SW CHARMING WAY<br>PORTLAND, OR 97225-2025 | 01-01139<br>W.R. GRACE & CO. | z334 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| SHANKS, DAVID M<br>4332 QUINTON PL<br>NORTH VANCOUVER, BC V7R4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206901 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| SHANNON, MARION F<br>7132 SPRUCE ST<br>HALIFAX, NS B3L2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200055 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| SHANTHARAM, SHUBHA<br>9800 OLD WILLOW WAY<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8451 | 3/28/2003 | $0.00 | | ( P ) |
| SHANTZ, KEITH<br>1397 PENINSULA RD RR 2<br>PORT CARLING, ON P0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205501 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| SHANTZ, MARK S<br>644 E BUELL<br>ROCHESTER, MI 48306 | 01-01139<br>W.R. GRACE & CO. | z8571 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SHAPIRO , NANCY ; SHAPIRO , MITCHELL<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA 19107<br><br>Counsel Mailing Address:<br>THE LEVENSTEN LAW FIRM PC<br>1325 SPRUCE ST<br>PHILADELPHIA, PA 19107 | 01-01139<br>W.R. GRACE & CO. | z13278 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHAPIRO, LAWRENCE S<br>31 Church Street<br><br>South Easton, MA 02375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8643 | 3/28/2003 | $0.00 | | ( U ) |
| SHAPIRO, LOUIS R<br>4304 PEACHTREE CIR E<br>JACKSONVILLE, FL 32207 | 01-01139<br>W.R. GRACE & CO. | z742 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed       *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on July 16, 2012 by BMC Group*          www.bmcgroup.com          *Page 2593 of 3209*
                                                  888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHAPIRO, LOUIS R<br>4304 PEACHTREE CIR E<br>JACKSONVILLE, FL 32207<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14339 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SHAPPLEY, AMY L<br>422 EDWARDS ST<br>MONROE, GA 30655 | 01-01139<br>W.R. GRACE & CO. | z11114 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SHARACK, THEODORE J<br>85 REDFIELD DR<br>ELMIRA, NY 14905 | 01-01139<br>W.R. GRACE & CO. | z1343 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SHARKEY, CECIL R<br>130 DUFFY ST<br>PO BOX 388<br>PHILIPSBURG, MT 59858 | 01-01139<br>W.R. GRACE & CO. | z13529 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SHARMA, MR GULZARI L; SHARMA, MRS GULZARI L<br>32 ROSS RD<br>BELMONT, MA 02478-2115 | 01-01139<br>W.R. GRACE & CO. | z278 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SHARON, LESLEY<br>528 CYPRESS AVE<br>LONDON, ON N6H3R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204757 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| SHARP , MICHAEL J<br>1715 S 7TH W<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17407 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHARP, DANIEL R<br>65 SHARP CT<br>STAFFORD, VA 22554 | 01-01139<br>W.R. GRACE & CO. | z1985 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SHARP, GENEVIEVE L<br>30384 LUNAR DR<br>MARCELINE, MO 64658 | 01-01139<br>W.R. GRACE & CO. | z4218 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SHARP, GEORGE E<br>10120 HILLSDALE DR<br>CARMEL, IN 46032 | 01-01139<br>W.R. GRACE & CO. | z6880 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SHARP, JACK<br>68 KLAEHN CRES<br>SASKATOON, SK S7L4G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210221 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SHARP, LARRY<br>4890 WILSON RD<br>DUNCAN, BC V9L6L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200557 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SHARP, LINDA R<br>716 KELLY ST<br>THUNDER BAY, ON P7E2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204988 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHARP, MICHELE<br>5002 JEPSON ST<br>NIAGARA FALLS, ON  L2E1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203236 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| SHARP, MR FRED B; SHARP, MRS FRED B<br>43 ROBERT SERVICE BAY<br>WINNIPEG, MB  R3K0C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205843 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| SHARPE, ANGELIKA ; SHARPE, ANDREW<br>2530 EASTVIEW<br>SASKATOON, SK  S7J3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208319 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| SHARPE, CARLA R<br>3256 EST 20TH<br>VANCOUVER, BC  V5M2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208825 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| SHARPE, GRAHAM<br>60 JOHN ST<br>ORANGEVILLE, ON  L9W2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203277 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| SHARPE, LYNETTE<br>2056 CR 123<br>BEDFORD, WY  83112 | 01-01139<br>W.R. GRACE & CO. | z6155 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SHARPE, NOREEN G<br>1229 JUNO ST<br>VICTORIA, BC  V9A5J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210678 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SHARRARD, RODNEY<br>653 GOODWOOD RD<br>OXBRIDGE, ON  L9P1R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204396 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SHARRATT, KENNETH<br>31 INDIAN ROAD CRES<br>TORONTO, ON  M6P2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207766 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SHARROCK, KENNETH<br>6300 INDIAN HILLS DR<br>YPSILANTI, MI  48198 | 01-01139<br>W.R. GRACE & CO. | z1920 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SHATEK, RICHARD G; SHATEK, LINDA L<br>2002 5TH AVE NE<br>AUSTIN, MN  55912 | 01-01139<br>W.R. GRACE & CO. | z1281 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| SHATLOCK, MICHAEL<br>PO BOX 7<br>GREENOCK, PA  15047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5176 | 3/24/2003 | $0.00 | | ( P ) |
| SHATTUCK, DEAN K<br>7927 E OTTO-OTTO RD<br>EAST OTTO, NY  14729 | 01-01139<br>W.R. GRACE & CO. | z8966 | 10/9/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHATTUCK, RICK ; SHATTUCK, SYLVIA 159 W QUACO RD WEST QUACO, NB  E5R1M7 CANADA | 01-01139 W.R. GRACE & CO. | z208571 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SHATULA, KEELAN BOX 67 LOVE, SK  S0J1P0 CANADA | 01-01139 W.R. GRACE & CO. | z212790 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SHATZ, BURTON 8 HARSTROM PL ROWAYTON, CT  06853 | 01-01139 W.R. GRACE & CO. | z3450 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| SHATZMAN, MATT; SHATZMAN, NATALIE 159 HAMMEL AVE WEBSTER GRAVES, MO  63119 | 01-01139 W.R. GRACE & CO. | z5190 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SHAUL, VICTOR ; SHAUL, KAREN 361 S MITCHELL DR YAKIMA, WA  98908 | 01-01139 W.R. GRACE & CO. | z7912 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SHAULL, JAMES R PO BOX 216 CHARLOTTE, MI  48813 | 01-01139 W.R. GRACE & CO. | z834 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| SHAVER, MICHAEL ; MCMURCHY, ROSELYN 1959 HERD RD DUNCAN, BC  V9L5W4 CANADA | 01-01139 W.R. GRACE & CO. | z211393 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SHAVER, RICK 2115 E EVERETT SPOKANE, WA  99207 | 01-01139 W.R. GRACE & CO. | z8946 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SHAVEROY-NASSERY, ANASTAS 149 PALM DR NORTH YORK, ON  M3H2C6 CANADA | 01-01139 W.R. GRACE & CO. | z203759 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SHAW , ROBERT 7100 MANCHESTER WHITE LAKE, MI  48383 | 01-01139 W.R. GRACE & CO. | z16117 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHAW, B 1726 18TH AVE S LETHBRIDGE, AB  T1K1C3 CANADA | 01-01139 W.R. GRACE & CO. | z200361 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, BERNARD 193 ELTON PARK RD OAKVILLE, ON  L6J4C2 CANADA | 01-01139 W.R. GRACE & CO. | z200439 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, CHARLES A 128 LAROSE BAY RD LYNDHURST, ON  K0E1N0 CANADA | 01-01139 W.R. GRACE & CO. | z205131 | 4/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 2596 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHAW, CHRISTINE<br>53-2530 NORTHAMPTON BLVD<br>BURLINGTON, ON  L7M4B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209180 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, CONNIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13699 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SHAW, DONALD; SHAW, VALERIE<br>350 BROADWAY ST<br>PLATTEVILLE, WI  53818 | 01-01139<br>W.R. GRACE & CO. | z10262 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SHAW, DONNA M<br>273 CAMBRIDGE RD #303<br>WOBURN, MA  01801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5235 | 3/24/2003 | $0.00 | | ( U ) |
| SHAW, J W<br>318 SHERWOOD RD RR#2<br>CHESTER, NS  B0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200154 | 12/19/2008 | UNKNOWN | [U] | ( U ) |
| SHAW, JOE ; SHAW, HELENE<br>PO BOX 555<br>WAHNAPITAE, ON  P0M3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211756 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, JOHN B<br>PO BOX 456<br>OSOYOOS, BC  V0H1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202973 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, JOHN D<br>BOX 159<br>PENNANT, SK  S0N1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200113 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| SHAW, JORDAN J<br>1353 MOUNTAINVIEW ST<br>KELOWNA, BC  V1Y4N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211818 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, MELISSA K<br>4703 NW 22 ST<br>COCONUT CREEK, FL  33063 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5088 | 3/24/2003 | $0.00 | | ( P ) |
| SHAW, MR JOHN W; SHAW, MRS GAILENE K<br>4 BALMORAL DR<br>ST ALBERT, AB  T8N0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207063 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, PATRICIA ; SHAW, DARRYL<br>1419 COMPSTON CRES<br>DELTA, BC  V4L1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201338 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHAW, PETER D<br>RR 4<br>TARA, ON  N0H2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204335 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, PHILIP<br>579 TRAFFORD CRES<br>OAKVILLE, ON  L6L3T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204125 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, RICHARD ; SHAW, SUE<br>202 WATER ST<br>THESSALON, ON  P0R1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205804 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, ROBERT W R<br>32 FAIRLIN DR<br>TORONTO, ON  M9B4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208397 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, SUSAN E<br>55 EDAN HILL RD<br>NEWTOWN, CT  06470 | 01-01139<br>W.R. GRACE & CO. | z2773 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SHAW, TERRY M<br>1485 PALMERSTON AVE<br>WEST VANCOUVER, BC  V7T2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213085 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, TERRY M<br>1485 PALMERSTON AVE<br>WEST VANCOUVER, BC  V7T2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200675 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, THANE<br>PO BOX 38<br>COLDBROOK KINGS CO, NS  B4R1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209439 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SHAW, THANE<br>PO BOX 38<br>COLDBROOK KINGS CO, NS  B4R1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209598 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SHAWMUT ADVERTISING INC DBA SHAWMUT PRIN<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 1041 | 7/1/2002 | $19,301.99 | | ( U ) |
| SHAWVER, LESLIE S<br>11104 ZARING CT<br>CINCINNATI, OH  45241-6607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6138 | 3/26/2003 | $0.00 | | ( P ) |
| SHAYNE GRANT , JAMES K<br>1501 COST AVE<br>STONEWOOD, WV  26301 | 01-01139<br>W.R. GRACE & CO. | z13106 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHEA , JEFFREY B<br>1122 S BASALT DR<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z13330 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHEA JR , JAMES F<br>22 JEWELL LN<br>WILBRAHAM, MA  01095 | 01-01139<br>W.R. GRACE & CO. | z101027 | 11/4/2008 | UNKNOWN   [U] | ( U ) |
| SHEA, BONNIE J<br>28002 VIA MORENO<br>LAGUNA NIGUEL, CA  92677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1768 | 8/12/2002 | $0.00 | ( S ) |
| SHEA, THOMAS<br>706 S BROADWAY<br>TOLEDO, IA  52342 | 01-01139<br>W.R. GRACE & CO. | z2507 | 8/20/2008 | UNKNOWN   [U] | ( U ) |
| SHEA, THOMAS<br>32 LAMPREY RD<br>KENSINGTON, NH  03833 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13143 | 3/31/2003 | $0.00 | ( U ) |
| SHEAHAN, HAROLD; SHEAHAN, JUDITH<br>322 BILL-LOU DR<br>COLLINSVILLE, IL  62234 | 01-01139<br>W.R. GRACE & CO. | z5220 | 9/8/2008 | UNKNOWN   [U] | ( U ) |
| SHEAHEN, MICHAEL E<br>22280 LITTLE POND RD<br>KILDEER, IL  60047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4929 | 3/24/2003 | $0.00 | ( U ) |
| SHEAHEN, MICHAEL E<br>22280 LITTLE POND RD<br>KILDEER, IL  60047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4943 | 3/24/2003 | $0.00 | ( U ) |
| SHEARER , F EUGENE<br>F EUGENE SHEARER<br>1981 SHELLBARK RD<br>ARMAGH, PA  15920-8406 | 01-01139<br>W.R. GRACE & CO. | z16279 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| SHEARS, D ; SHEARS, L<br>1552A HAMILTON RD RR 5<br>TRENTON, ON  K8V5P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209766 | 8/18/2009 | UNKNOWN   [U] | ( U ) |
| SHEDD, LEONARD E<br>129 SWINTON DR<br>GREENVILLE, SC  29607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1247 | 7/8/2002 | $0.00 | ( P ) |
| SHEDDON, GORDON<br>66 FLAMINGO DR<br>HALIFAX, NS  B3M1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203000 | 2/26/2009 | UNKNOWN   [U] | ( U ) |
| SHEEDY , D<br>17 TOWER AVE<br>SCHENECTADY, NY  12304 | 01-01139<br>W.R. GRACE & CO. | z101152 | 11/13/2008 | UNKNOWN   [U] | ( U ) |

  * [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**<br>
**888.909.0100**     *Page 2599 of  3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHEEHAN , GARY R; SHEEHAN , DIANE M<br>15 BIRD RD<br>NORWOOD, MA  02062 | 01-01139<br>W.R. GRACE & CO. | z12831 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHEEHAN , THOMAS W<br>TOM SHEEHAN<br>PO BOX 123<br>LOVELL, ME  04051 | 01-01139<br>W.R. GRACE & CO. | z11784 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SHEEHAN JR , EUGENE A<br>7 FIRST ST RINGS ISLAND<br>SALISBURY, MA  01952 | 01-01139<br>W.R. GRACE & CO. | z12651 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHEEHAN, JOSEPH W<br>93 VILLAGE RD<br>ST CATHARINES, ON  L2T3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207755 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SHEEHAN, SARAH L<br>2482 LABIEUX RD<br>NANAIMO, BC  V9T3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208646 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SHEEHAN, WILLIAM<br>c/o KATHLEEN L MILLIAN<br>TERRIS PRAVLIK & MILLIAN LLP<br>1121 12TH ST NW<br>WASHINGTON, DC  20005-4632 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 14058 | 3/31/2003 | $0.00 | | ( U ) |
| SHEEHY, FRANCES C<br>28 WASHINGTON AVE<br><br>GLEN HEAD, NY  11545-1543 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14254 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| SHEELER , CARL S<br>500 BUZZARD RD<br>REINHOLDS, PA  17569 | 01-01139<br>W.R. GRACE & CO. | z100935 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHEELER, JOHN ; SHEELER, CAROLYN<br>121 HADDON AVE S<br>HAMILTON, ON  L8S1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209268 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SHEEN, PETER ; SHEEN, PATRICIA<br>3213 BEAVER BANK RD<br>BEAVER BANK, NS  B4G2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204672 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SHEESLEY , JAMES L; SHEESLEY , MARY A<br>190 MAIN ST<br>PO BOX 0466<br>VINTONDALE, PA  15961-0466 | 01-01139<br>W.R. GRACE & CO. | z100484 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHEESLEY , ROBERT ; SHEESLEY , KARAN<br>PO BOX 144<br>VINTONDALE, PA  15961 | 01-01139<br>W.R. GRACE & CO. | z100489 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHEETS, MARTIN ; SHEETS, MARY ANN<br>32987 RT 14<br>GILLETT, PA  16925 | 01-01139<br>W.R. GRACE & CO. | z10697 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHEFFELS , GIL GIL SHEFFELS PO BOX 1175 OCEAN SHORES, WA  98569-1175 | 01-01139 W.R. GRACE & CO. | z17772 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SHEFFELS, GILBERTJ GILBERT J SHEFFELS PO BOX 1175 OCEAN SHORES, WA  98569-1175 | 01-01139 W.R. GRACE & CO. | z10327 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SHEFFERD, RICHARDM 174 S 66TH RD NEBRASKA CITY, NE  68410 | 01-01139 W.R. GRACE & CO. | z10176 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SHEFFIELD, BRENT C 1387 S SUNSET DR KAYSVILLE, UT  84037 | 01-01139 W.R. GRACE & CO. | z468 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, C J PO BOX 1613 MONROVIA, CA  91017 | 01-01139 W.R. GRACE & CO. | z4670 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, C J PO BOX 1613 MONROVIA, CA  91017 | 01-01139 W.R. GRACE & CO. | z4665 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, C J PO BOX 1613 MONROVIA, CA  91017 | 01-01139 W.R. GRACE & CO. | z4666 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, C J PO BOX 1613 MONROVIA, CA  91017 | 01-01139 W.R. GRACE & CO. | z4667 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, C J PO BOX 1613 MONROVIA, CA  91017 | 01-01139 W.R. GRACE & CO. | z4668 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, C J PO BOX 1613 MONROVIA, CA  91017 | 01-01139 W.R. GRACE & CO. | z4669 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, ELIAS PO BOX 1613 MONROVIA, CA  91017 | 01-01139 W.R. GRACE & CO. | z4664 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, ELIAS PO BOX 1613 MONROVIA, CA  91017 | 01-01139 W.R. GRACE & CO. | z4663 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, YOUSEF PO BOX 1613 MONROVIA, CA  91017 | 01-01139 W.R. GRACE & CO. | z4966 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SHEHADEH, YOUSEF PO BOX 1613 MONROVIA, CA  91017 | 01-01139 W.R. GRACE & CO. | z4967 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SHEIDON, MR PATRICK; SHEIDON, MRS PATRICK 300 DEMPSEY ST CREVE COEUR, IL  61610 | 01-01139 W.R. GRACE & CO. | z10299 | 10/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHEIL, DONNA J<br>2038 HWY MM<br>OREGON, WI 53575 | 01-01139<br>W.R. GRACE & CO. | z3765 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SHEINK, DENIS<br>473 7TH RUE NORD<br>THETFORD MINES, QC  G6G5E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208567 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SHELBY COUNTY TRUSTEE<br>PO BOX 2754<br>MEMPHIS, TN  38101-2754 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2050 | 9/19/2002 | $0.00 | | ( S ) |
| SHELBY, PAMELA J<br>PO BOX 119<br>RUSSIAVILLE, IN  46979 | 01-01139<br>W.R. GRACE & CO. | z2454 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| SHELDON , RICHARD<br>6355 E SAGINAW HWY<br>GRAND LEDGE, MI  48837 | 01-01139<br>W.R. GRACE & CO. | z11542 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SHELDON, DALE R<br>512 2ND AVE SE<br>CONRAD, MT  59425 | 01-01139<br>W.R. GRACE & CO. | z5002 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SHELDON, DEBORAH<br>BOX 821<br>STE ROSE DU LAC, MB  R0L1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202469 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SHELDON, REGINALD J; SHELDON, LESLIE J<br>41 BELLVIEW RD<br>TROY, NY  12180 | 01-01139<br>W.R. GRACE & CO. | z5558 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| SHELENDICK , STEVEN<br>305 N COOPER ST<br>SILVER CITY, NM  88061 | 01-01139<br>W.R. GRACE & CO. | z16880 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHELESTAK, GERALD<br>3430 206 PL SW<br>LYNNWOOD, WA  98036 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7158 | 3/27/2003 | $0.00 | | ( U ) |
| SHELL CHEMICAL LP<br>ATTN: CREDIT MANAGER ROOM 1584 C<br>ONE SHELL PLAZA<br>910 LOUISIANA ST<br>HOUSTON, TX  77002 | 01-01139<br>W.R. GRACE & CO. | 2715 | 2/6/2003 | $8,268.95 | | ( U ) |
| SHELLA , DENNIS<br>1157 WAUKEGAN RD<br>DEERFIELD, IL  60015 | 01-01139<br>W.R. GRACE & CO. | z100510 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHELLENBERG, JOHN ; SHELLENBERG, JUDITH<br>209 46000 THOMAS RD<br>CHILLIWACK, BC  V2R5W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201441 | 1/30/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHELLENBERGER, ALAN D; SHELLENBERGER, JUDITH M 144 SOUTH ST AUBURN, NY 13021 | 01-01139 W.R. GRACE & CO. | z6831 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| SHELLENBERGER, JUDITH M 144 SOUTH ST AUBURN, NY 13021 | 01-01139 W.R. GRACE & CO. | z6832 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| SHELLEY, DAVID L 116 SHAMEL ST UHRICHSVILLE, OH 44683-1244 | 01-01139 W.R. GRACE & CO. | z3150 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| SHELLEY, RUTH 614 LAMBERT AVE NANAIMO, BC V9R3N8 CANADA | 01-01139 W.R. GRACE & CO. | z205814 | 5/22/2009 | UNKNOWN [U] | ( U ) |
| SHELLY , JAMES R 1820 W PRAIRIE AVE COEUR D ALENE, ID 83815 | 01-01139 W.R. GRACE & CO. | z12510 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| SHELMAN , GREG ; SHELMAN , MARGO 3222 W PROVIDENCE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z16167 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| SHELNITZ, MARK 7233 WOLVERTON CT CLARKSVILLE, MD 21029 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9034 | 3/28/2003 | $0.00 | ( U ) |
| SHELNUTT , BETTY J 1250 COUNTRY RD PORT ORANGE, FL 32129 | 01-01139 W.R. GRACE & CO. | z12808 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| SHELTON , WOODROW 1030 GOTT ST ANN ARBOR, MI 48103-3154 | 01-01139 W.R. GRACE & CO. | z16244 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| SHELTON, BRITT 1524 160TH ST WOOLSTOCK, IA 50599 | 01-01139 W.R. GRACE & CO. | z77 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| SHELTON, JOHNNY L 1209 TRINITY CH RD LAURENS, SC 29360 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15111 | 4/3/2003 | $0.00 | ( U ) |
| SHELTON, ROBERT 34 VILLAGE LN ANACONDA, MT 59711 | 01-01139 W.R. GRACE & CO. | z10038 | 10/15/2008 | UNKNOWN [U] | ( U ) |
| SHEN, DING F 239 CAPTAIN EAMES CIR ASHLAND, MA 01721 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5200 | 3/24/2003 | $0.00 | ( U ) |
| SHEPARD , CHRISTOPHER R 41 STEVENS ST WINDSOR LOCKS, CT 06096 | 01-01139 W.R. GRACE & CO. | z16319 | 10/30/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHEPARD, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15435 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHEPARD, JARED<br>c/o STEPHEN C EMBRY ESQ<br>STEPHEN C EMBRY ESQ<br>118 POQUONNOCK RD<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2240 | 9/26/2002 | $0.00 | | ( U ) |
| SHEPHARD, CAROLE<br>93 Chesapeake Moble Ct<br><br>Hanover, MD 21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13080 | 3/31/2003 | $0.00 | | ( U ) |
| SHEPHARD, CAROLE<br>93 Chesapeake Moble Ct<br><br>Hanover, MD 21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13081 | 3/31/2003 | $0.00 | | ( U ) |
| SHEPHARD, CAROLE<br>93 Chesapeake Moble Ct<br><br>Hanover, MD 21076 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13079 | 3/31/2003 | $0.00 | | ( U ) |
| SHEPHERD , RALPH<br>8128 N NAVAJO RD<br>MILWAUKEE, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z16936 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHEPHERD, JOHN F<br>PO BOX 190<br>HAMMOND, OR 97121 | 01-01139<br>W.R. GRACE & CO. | z10803 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SHEPHERD, MARTY<br>860 BARCLAY ST<br>CRAIG, CO 81625 | 01-01139<br>W.R. GRACE & CO. | z3232 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SHEPHERD, MICHAEL L<br>5711 BROOK ST<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15065 | 4/3/2003 | $0.00 | | ( P ) |
| SHEPLER, ANTHONY<br>2846 6TH ST<br>EAU CLAIRE, WI 54703 | 01-01139<br>W.R. GRACE & CO. | z2701 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SHEPPARD , AMANDA<br>3904 DONAIR DR<br>SANDUSKY, OH 44870 | 01-01139<br>W.R. GRACE & CO. | z100059 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHEPPARD, CHARLES<br>185 MUGGAH ST<br>SYDNEY, NS B1N2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212756 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHEPPARD, DONALD R; MACUMBER, LEONARD W<br>20 NORAH LN<br>EASTERN PASSAGE, NS  B3G1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200551 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SHEPPARD, HELEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15143 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHEPPARD, JOHN<br>814 HEATHER CT<br>MILPITAS, CA  95035 | 01-01139<br>W.R. GRACE & CO. | z3613 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SHEPPARD, ROSE<br>20937 DALTON RD BOX 1540<br>SUTTON WEST, ON  L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204362 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| SHEPPARD, WILLIAM<br>BOX 508<br>SHAWVILLE, QC  Y0X2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208472 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SHERBINO, JOHN<br>7901 CANOE LAKE RD RR 1<br>HARTINGTON, ON  K0H1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212690 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SHEREDA, DANIEL J<br>655 WHEELOCK ST<br>MEDFORD, WI  54451 | 01-01139<br>W.R. GRACE & CO. | z4014 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SHEREDA, DANIEL J<br>5475 N CLEVELAND<br>FOUNTAIN, MI  49410 | 01-01139<br>W.R. GRACE & CO. | z1422 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SHEREN, LORNE B<br>PO BOX 442<br>CHATHAM, NJ  07928 | 01-01139<br>W.R. GRACE & CO. | z307 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SHERIDAN , JIM<br>5812 SE 48TH AVE<br>PORTLAND, OR  97206 | 01-01139<br>W.R. GRACE & CO. | z100023 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHERIDAN III, WILLIAM F<br>54 WALLACE AVE<br>AUBURN, MA  01501 | 01-01139<br>W.R. GRACE & CO. | z7657 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SHERIDAN, GEORGE R<br>3036 PICKFORD RD<br>VICTORIA, BC  V9B2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207264 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| SHERIDAN, JAMES H<br>8973 95 AVE<br>FT SASKATCHEWAN, AB  T8L1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202918 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHERIDAN, LISA<br>433 LYNDALE DR<br>WINNIPEG, MB  R2H1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200115 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| Sheridan, Lucille<br>8 MARIA ST<br>PENETANGUISHENE, ON  L9M1L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212521 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SHERIDAN, WILLIAM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14587 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHERLOCK, ALFRED E<br>3591 11TH AVE NE<br>DRAKE, ND  58736 | 01-01139<br>W.R. GRACE & CO. | z1494 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN , ELLEN<br>11 LAFAYETTE ST<br>ATTLEBORO, MA  02703 | 01-01139<br>W.R. GRACE & CO. | z15889 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN , HENRY L<br>613 2ND ST<br>ALGOMA, WI  54201 | 01-01139<br>W.R. GRACE & CO. | z15872 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN , JOAN<br>3346 SYKESVILLE RD<br>WESTMINSTER, MD  21157 | 01-01139<br>W.R. GRACE & CO. | z15957 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN , MICHAEL T<br>209 W 48TH ST<br>MINNEAPOLIS, MN  55419-5524 | 01-01139<br>W.R. GRACE & CO. | z16455 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN HAYES, DEBORAH<br>6 LAUREL ST<br>BELMONT, MA  02478<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15730 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN, CLARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15508 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN, ELLEN<br>854-2ND ST S<br>CARRINGTON, ND  58421 | 01-01139<br>W.R. GRACE & CO. | z8344 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN, GAIL F<br>65 WASHINGTON PK DR<br>NORWELL, MA  02061 | 01-01139<br>W.R. GRACE & CO. | z6871 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHERMAN, LEONARD J<br>7612 HOWE RD<br>WONDER LAKE, IL 60097-9000 | 01-01139<br>W.R. GRACE & CO. | z6487 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN, NANCY A<br>3677 S 92ND ST<br>MILWAUKEE, WI 53228 | 01-01139<br>W.R. GRACE & CO. | z13909 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN, PAUL A; SHERMAN, TINA M<br>2331 KOHLER ST<br>WATERFORD, MI 48329 | 01-01139<br>W.R. GRACE & CO. | z138 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN, RALPH R<br>5700 Roper St.<br>Apt. J-2<br>East Ridge, TN 37412 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5479 | 3/24/2003 | $0.00 | | ( U ) |
| SHERMAN, RALPH R<br>5700 Roper St.<br>Apt. J-2<br>East Ridge, TN 37412 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4777 | 3/24/2003 | $0.00 | | ( U ) |
| SHERMAN, ROGER; SHERMAN, HELEN<br>580 MONTGOMERY AVE<br>EAST DUBUQUE, IL 61025 | 01-01139<br>W.R. GRACE & CO. | z8670 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SHERMAN, WILLIAM B<br>320 ALABAMA RD<br>TOWSON, MD 21204 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7178 | 3/27/2003 | $0.00 | | ( U ) |
| SHERMANN, SHELAGH<br>14145 16TH AVE<br>SURREY, BC V4A1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207425 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SHERMER , JEAN M<br>411 UNION ST<br>STUART, NE 68780 | 01-01139<br>W.R. GRACE & CO. | z100614 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHERRITT , DEBRA<br>815 NW STATE ST<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z100695 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SHERTZ, HOWARD D<br>HOWARD D SHERTZ<br>1785 W CAMINO URBANO<br>GREEN VALLEY, AZ 85622-4667 | 01-01139<br>W.R. GRACE & CO. | z72 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SHERVHEIM, GAROLD<br>N4653 710TH ST<br>ELLSWORTH, WI 54011 | 01-01139<br>W.R. GRACE & CO. | z5377 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| SHERWIN ALUMINA COMPANY<br>PO BOX 9911<br>CORPUS CHRISTI, TX 78469 | 01-01139<br>W.R. GRACE & CO. | 587 | 10/17/2001 | $139,680.03 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL 33496 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4574 | 3/21/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL 33496 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4578 | 3/21/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL 33496 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4579 | 3/21/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL 33496 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2912 | 2/26/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL 33496 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2911 | 2/26/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL 33496 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2910 | 2/26/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL 33496 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4573 | 3/21/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B 17344 NORTHWAY CIR BOCA RATON, FL 33496 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2909 | 2/26/2003 | $0.00 | ( P ) |
| SHERWOOD , DARLA K; SHERWOOD , KEITH B 3016 N WILLOW RD SPOKANE, WA 99206-4320 | 01-01139 W.R. GRACE & CO. | z100742 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| SHERWOOD, JAMES S 54 FLAMINGO DR HALIFAX, NS B3M1S9 CANADA | 01-01139 W.R. GRACE & CO. | z202742 | 2/23/2009 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 2608 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHERWOOD, WAYNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15225 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHESNICKY , DON<br>9 FINDLAY AVE<br>OTTAWA, ON  K1S 2TI<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z17044 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHESNICKY, DON<br>9 FINDLAY AVE<br>OTTAWA, ON  K1S2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212423 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SHETLER, CLYDE<br>2555 AUGUSTA DR SE<br>MASSILLON, OH  44646 | 01-01139<br>W.R. GRACE & CO. | z10470 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SHETRONE JR, RICHARD E<br>14007 OLD HANOVER RD<br>REISTERSTOWN, MD  21136-4207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4872 | 3/24/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| SHEVALIER, MARCEL ; SHEVALIER, CHARLOTTE ;<br>SHEVALIER, BETHANY ; SHEVALIER, PAUL<br>BOX 1167<br>GRENFELL, SK  S0G2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213809 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| SHEVENELL, LUCY F<br>14 DEXTER RD<br>LEXINGTON, MA  02420 | 01-01139<br>W.R. GRACE & CO. | z5051 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SHEW, BERNICE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13652 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SHEWAN, DONALD ; SHEWAN, NANCY<br>48 HICKSON ST<br>ST LAMBERT, QC  J4R2N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210854 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SHEWCHUK, DALE<br>1226 JOHNSTON AVE<br>QUESNEL, BC  V2J3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210989 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SHEWCHUK, DWAYNE<br>1424 GOSHEN PL<br>PRINCE ALBERT, SK  S6V0R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204919 | 4/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHEYPUK, PAUL<br>RR I BOX 580<br>JERMYN, PA 18433<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15746 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SHIELDS , LESTER R<br>253 GREENLAWN BLVD<br>WEIRTON, WV 26062 | 01-01139<br>W.R. GRACE & CO. | z12568 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHIELDS RUBBER CO<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 01-01139<br>W.R. GRACE & CO. | 2517 | 1/9/2003 | $20,980.80 | | ( U ) |
| SHIELDS, EDWARD<br>4045 EMBURY CRES<br>RED DEER, AB T4N2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206199 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| SHIELDS, GRETA W; SHIELDS, ROBERT C<br>930 WOOD RIVER RD<br>DALLAS, TX 75232 | 01-01139<br>W.R. GRACE & CO. | z4130 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SHIER, ROBIN<br>3319 HWY 215<br>CENTRE BURLINGTON, NS B0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211815 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SHIFLETT, DAVID E<br>323 RIVERVIEW RD<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5770 | 3/25/2003 | $0.00 | | ( U ) |
| SHIFLETT, DAVID E<br>323 RIVERVIEW RD<br>BALTIMORE, MD 21227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5771 | 3/25/2003 | $0.00 | | ( U ) |
| SHIFLETT, TIMOTHY W<br>959 E MACPHAIL RD<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13451 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| SHIFLETT, TIMOTHY W<br>959 E MACPHAIL RD<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13449 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| SHIFLETT, TIMOTHY W<br>959 E MACPHAIL RD<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13450 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com
888.909.0100                Page 2610 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHIFLETT, TIMOTHY W<br>959 E MACPHAIL RD<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13452 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| SHIFMAN, NORMAN P<br>56 ANNE MARIE DR<br>BROCKTON, MA 02302-1918 | 01-01139<br>W.R. GRACE & CO. | z4429 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SHIFRIN , IAN ; FADEN , JULIE<br>212 PHILADELPHIA AVE<br>TAKOMA PARK, MD 20912 | 01-01139<br>W.R. GRACE & CO. | z13161 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHILL, RICHARD L<br>545 MALIBU CIR S<br>BULLHEAD CITY, AZ 86442 | 01-01139<br>W.R. GRACE & CO. | z3610 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SHILLING , RICHARD G; SHILLING , WANDA J<br>7920 BURBANK RD<br>WOOSTER, OH 44691 | 01-01139<br>W.R. GRACE & CO. | z12112 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SHILLINGTON, DOUGLAS<br>2880 LEE RD RR 1<br>ELGINBURG, ON K0H1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210745 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SHILOFF, RHONDA ; CARRUTHERS, KYLE<br>3648 S ISLAND HWY<br>CAMPBELL RIVER, BC V9W1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209508 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SHILTS , THOMAS E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12298 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHILTS , THOMAS E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12299 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHILTS, THOMAS E<br>19903 75TH AVE<br>CHIPPEWA FALLS, WI 54729 | 01-01139<br>W.R. GRACE & CO. | z4027 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SHILTS, THOMAS E<br>19903 75TH AVE<br>CHIPPEWA FALLS, WI 54729 | 01-01139<br>W.R. GRACE & CO. | z5483 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SHIMABUKURO, MICHIKO<br>4144 MARINE AVE<br>POWELL RIVER, BC V8A2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212764 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHIMIZU , TOSHIMI<br>4501 LAGUNA DR<br>EDINA, MN  55435 | 01-01139<br>W.R. GRACE & CO. | z13426 | 10/28/2008 | UNKNOWN   [U] | ( U ) |
| SHIMIZU, PAUL H<br>4315 MANORWOOD DR<br>GLEN ARM, MD  21057-9126 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4299 | 3/20/2003 | $0.00 | ( U ) |
| SHIMIZU, PAUL H<br>4315 MANORWOOD DR<br>GLEN ARM, MD  21057-9126 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3448 | 3/14/2003 | $0.00 | ( U ) |
| SHIMIZU, PAUL H<br>4315 MANORWOOD DR<br>GLEN ARM, MD  21057-9126 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3447 | 3/14/2003 | $0.00 | ( U ) |
| SHIMIZU, PAUL H<br>4315 MANORWOOD DR<br>GLEN ARM, MD  21057-9126 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3446 | 3/14/2003 | $0.00 | ( U ) |
| SHIMIZU, PAUL H<br>4315 MANORWOOD DR<br>GLEN ARM, MD  21057-9126 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4295 | 3/20/2003 | $0.00 | ( U ) |
| SHIMIZU, PAUL H<br>4315 MANORWOOD DR<br>GLEN ARM, MD  21057-9126 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4296 | 3/20/2003 | $0.00 | ( U ) |
| SHIMP, NEAL L; SHIMP, CHERYL<br>625 JEFFERSON AVE<br>BARBERTON, OH  44203 | 01-01139<br>W.R. GRACE & CO. | z8625 | 10/6/2008 | UNKNOWN   [U] | ( U ) |
| SHINBORI, RAY R<br>2611 E LOMBARD ST<br>DAVENPORT, IA  52803-2322 | 01-01139<br>W.R. GRACE & CO. | z8656 | 10/6/2008 | UNKNOWN   [U] | ( U ) |
| SHINE, THOMAS; SHINE, MOLLY<br>823 W SHOSHONE PL<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z9419 | 10/13/2008 | UNKNOWN   [U] | ( U ) |
| SHINGLER, ANDREW<br>788 RIDGE RD<br>ORANGEVILLE, PA  17859 | 01-01139<br>W.R. GRACE & CO. | z7009 | 9/22/2008 | UNKNOWN   [U] | ( U ) |
| SHINGLER, JESSE<br>712 WINDING RD<br>ORANGEVILLE, PA  17859 | 01-01139<br>W.R. GRACE & CO. | z7010 | 9/22/2008 | UNKNOWN   [U] | ( U ) |
| SHINN , CRAIG ; SHINN , KATHY<br>645 NE 22ND AVE<br>CANBY, OR  97013 | 01-01139<br>W.R. GRACE & CO. | z16198 | 10/30/2008 | UNKNOWN   [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHINN , ERMA J; ADAMS , NANCY J 9023 GROVE DR WHITMORE LAKE, MI 48189 | 01-01139 W.R. GRACE & CO. | z12746 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHIPMAN, JEFFERY D 215 AMBASSADOR DR NORTH AUGUSTA, SC 29841 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13396 | 3/31/2003 | $0.00 | | ( U ) |
| SHIPP , GENE 333 ELK CR RD KELLOGG, ID 83837 | 01-01139 W.R. GRACE & CO. | z17403 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHIPP , JERRY ; SHIPP , JON 313 ELK CR RD KELLOGG, ID 83837 | 01-01139 W.R. GRACE & CO. | z17402 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHIPPEE JR, JOHN H; SHIPPEE, DONNA M 67 STATE ST SHELBURNE FALLS, MA 01370 | 01-01139 W.R. GRACE & CO. | z5245 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SHIPPY-HANSEN, AMY 232 DEARBORN AVE MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z14188 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SHIPTON, JAMES W 828 N FOURTH ST MIFFLINBURG, PA 17844 | 01-01139 W.R. GRACE & CO. | z4055 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SHIREMAN , CALVIN E 927 W 19TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z12511 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SHIRI, DANNY 810 SIERRA DR BEVERLY HILLS, CA 90210 | 01-01139 W.R. GRACE & CO. | z3723 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SHIRK, NORRIS J; SHIRK, KRISTINE E 210 DALLAS AVE STRASBURG, PA 17579 | 01-01139 W.R. GRACE & CO. | z2813 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SHIRLEY MACDONALD 72 CATHERINE ST GLACE BAY NOVA SCO, IA  B1A2J9 CANADA | 01-01139 W.R. GRACE & CO. | z213931 | 12/22/2009 | UNKNOWN | [U] | ( U ) |
| SHIRLEY, THOMAS ; SHIRLEY, MELISSA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15340 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHISHKOV, GEORGE 46123 PRINCESS AVE CHILLIWACK, BC  V2P2A8 CANADA | 01-01139 W.R. GRACE & CO. | z212273 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHIVELY , JOHN<br>4107 E 32 AVE<br>SPOKANE, WA  99223 | 01-01139<br>W.R. GRACE & CO. | z17781 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SHIVELY, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15144 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHIVELY, WAYNE<br>2380 GREEN RIDGE RD<br>MIFFLINBURG, PA  17844 | 01-01139<br>W.R. GRACE & CO. | z4266 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SHIVER, LYNN B<br>5005 HWY 32 W<br>DOUGLAS, GA  31533 | 01-01139<br>W.R. GRACE & CO. | z3479 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| SHIVES, DAVID L<br>4718 N 95TH ST<br>OMAHA, NE  68134 | 01-01139<br>W.R. GRACE & CO. | z576 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SHLIMBAUM, C DONALD; SHLIMBAUM, LARK J<br>9 COLONIAL CT<br>BAY SHORE, NY  11706 | 01-01139<br>W.R. GRACE & CO. | z9126 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SHOAF, CURTIS E<br>1717 BROWN RD<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14340 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SHOAF, CURTIS R<br>2110N 1700 E RD<br>WATSEKA, IL  60970<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14341 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| Shobe, Heather<br>6220 KAREN PL<br>PORT ALBERNI, BC  V9Y8K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208983 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| SHOBERG , ROBERT E; SHOBERG , MARY ANN<br>44 SW 5TH ST<br>FOREST LAKE, MN  55025 | 01-01139<br>W.R. GRACE & CO. | z13425 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SHOCK , LARRY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16607 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHOCKNEY, RICHARD A; SHOCKNEY, JANICE M<br>11245 MAPLE RD<br>PLYMOUTH, IN  46563 | 01-01139<br>W.R. GRACE & CO. | z13865 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SHOEMAKER, HELEN ; SHOEMAKER, KENNETH<br>383 PRINCESS BLVD<br>FLIN FLON, MB  R8A0L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210408 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SHOESKIE, MRS JUNE<br>BOX 20 GROUP 15 RR 1<br>DUGALD, MB  R0E0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203114 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| SHOLDIR, CRAIG<br>2809 ORCHARD AVE<br>MONTOURSVILLE, PA  17754 | 01-01139<br>W.R. GRACE & CO. | z10708 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SHOLES, BARBARA; SHOLES, STANLEY<br>487 CR 18 S<br>CRAIG, CO  81625 | 01-01139<br>W.R. GRACE & CO. | z6692 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| SHOOK & FLETCHER ASBESTOS SETTLEMENT TRUST<br>ATTN: JOEL W RUDERMAN ESQ<br>SWIDLER BERLIN SHEREFF FRIEDMAN LLP<br>3000 K ST NW, SUITE 300<br>WASHINGTON, DC  20007-5116 | 01-01139<br>W.R. GRACE & CO. | 9691 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| SHOOP, CLINT J<br>1400 TIMOTHY LN<br>BELGRADE, MT  59714 | 01-01139<br>W.R. GRACE & CO. | z13949 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SHOOP, JAMES A<br>3904 CHESTNUT ST<br>CAMP HILL, PA  17011 | 01-01139<br>W.R. GRACE & CO. | z3939 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SHOPE , KENNETH L<br>504 CLARENCE RD<br>SNOW SHOE, PA  16874 | 01-01139<br>W.R. GRACE & CO. | z17166 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SHOPLAND, GEORGE<br>RR2<br>CAMROSE, AB  T4V2N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200720 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SHORE, JONATHAN V<br>PO BOX 701<br>JOHNSTOWN, CO  80534 | 01-01139<br>W.R. GRACE & CO. | z7011 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SHORE, RICHARD H; SHORE, PATRICIA J<br>PO BOX 998 10 ROBERT ST<br>SUNDRIDGE, ON  P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208427 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SHORETTE, LAWRENCE M; SHORETTE, BARBARA J<br>8 BROWN ST<br>MAYNARD, MA  01754 | 01-01139<br>W.R. GRACE & CO. | z7002 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SHORROCK, PATRICIA ; SHORROCK, ROBERT<br>PO BOX 1784<br>NANTON, AB  T0L1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201871 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHORT , BILL R<br>36 RIDGE ST<br>MORO, IL  62067 | 01-01139<br>W.R. GRACE & CO. | z13399 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SHORT ROAD LLC<br>39110 N SHERMAN RD<br>DEER PARK, WA  99006 | 01-01139<br>W.R. GRACE & CO. | z9170 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SHORT, JOYCE E<br>285 MEADOW VW<br><br>CULVER, OR  97734-9741 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3606 | 3/17/2003 | $0.00 | | ( P ) |
| SHORT, MICOLE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15145 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHORT, RICHARD ; SHORT, THERESA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14796 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHORT, STANLEY A; SHORT, SALLY L<br>316 W BOONE AVE STE 377<br>SPOKANE, WA  99201 | 01-01139<br>W.R. GRACE & CO. | z13473 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SHORTER , MARY<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12364 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHORTER, S RICK<br>446 N 500 W<br>OREM, UT  84057 | 01-01139<br>W.R. GRACE & CO. | z3135 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SHORTT, WILLIAM C<br>24637 FARMINGTON RD<br>FARMINGTON HILLS, MI  48336-1717 | 01-01139<br>W.R. GRACE & CO. | z1410 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SHOUP, DONALD; SHOUP, MARGARET<br>120 SENECA DR<br>BUTLER, PA  16001 | 01-01139<br>W.R. GRACE & CO. | z8881 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SHOUP, ROBERT E<br>115 GREENLAWN BLVD<br>WEIRTON, WV  26062 | 01-01139<br>W.R. GRACE & CO. | z633 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 2616 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHOW II, LLOYD; SHOW, MARSHA<br>BOX 193<br>KEEWATIN, MN 55753 | 01-01139<br>W.R. GRACE & CO. | z184 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SHOWSTACK, MICHAEL ; SHOWSTACK, CHERYL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14588 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SHPIZT, INNA<br>7 CONANT RD #68<br>WINCHESTER, MA 01890 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7627 | 3/27/2003 | $0.00 | | ( U ) |
| SHRADER, GLENN T; SHRADER, PATRICIA B<br>9467 CRESTFIELD DR<br>WEST CHESTER, OH 45069 | 01-01139<br>W.R. GRACE & CO. | z5460 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| SHRADER, HENRY E<br>209 OVERBROOK DR<br>ROSSVILLE, GA 30741 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3915 | 3/18/2003 | $0.00 | | ( U ) |
| SHRAGGE, DAVID ; SHRAGGE, ALISON ; SHRAGGE, ANDREA;<br>SHRAGGE, YVONNE<br>20383 YONGE ST<br>HOLLAND LANDING, ON L4N1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213025 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SHRAPPE, DAVID ; SHRAPPE, ALISON ; SHRAPPE, ANDREA ;<br>SHRAPPE, YVONNE<br>20383 YONGE ST<br>HOLLAND LANDING, ON L9N1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214047 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| SHREVE, E WILSON ; SHREVE, HELEN<br>15852 RT 8<br>UNION CITY, PA 16438 | 01-01139<br>W.R. GRACE & CO. | z10878 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SHREWSBURY, SAM<br>2276 HARPER RD<br>BECKLEY, WV 25801 | 01-01139<br>W.R. GRACE & CO. | z3756 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SHROLL, EDWARD C<br>c/o E C SHROLL<br>459 ARNOLD ST<br>SULPHUR, LA 70665-8019 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6443 | 3/26/2003 | $0.00 | | ( U ) |
| SHRONTZ, MR DEAN; SHRONTZ, MRS DEAN<br>22023 T DR N<br>OLIVET, MI 49076 | 01-01139<br>W.R. GRACE & CO. | z5871 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SHUCK , MARYANN<br>108 AUBURN ST<br>STRATFORD, CT 06497 | 01-01139<br>W.R. GRACE & CO. | z16940 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHUFRAN, ANDREW T; SHUFRAN, MARGARET E<br>3703 ATLANTIC AVE<br>ERIE, PA  16506 | 01-01139<br>W.R. GRACE & CO. | z8813 | 10/7/2008 | UNKNOWN  [U] | ( U ) |
| SHUKOVSKY, PAUL<br>2834 35 AVE W<br>SEATTLE, WA  98199 | 01-01139<br>W.R. GRACE & CO. | z9078 | 10/9/2008 | UNKNOWN  [U] | ( U ) |
| SHULL, ALICE<br>16403 87TH ST<br>OSYOOS, BC  V0H1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201089 | 1/26/2009 | UNKNOWN  [U] | ( U ) |
| SHUMWAY, ROBERT<br>8461 SPRINGBROOK<br>ROCKFORD, IL  61114 | 01-01139<br>W.R. GRACE & CO. | z2697 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| SHUTOK, STANLEY J<br>266 DICIO ST<br>CANONSBURG, PA  15317-2222 | 01-01139<br>W.R. GRACE & CO. | z7480 | 9/26/2008 | UNKNOWN  [U] | ( U ) |
| SHUTT, MICHAEL B<br>5696 LANE RD<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6452 | 3/26/2003 | $0.00 | ( P ) |
| SHUVERA, KELVIN<br>66 5TH ST SE<br>PORTAGE LA PRAIRIE, MB  R1N1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212050 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| SHUYLER, ROBERT<br>24134 135TH AVE SE<br>KENT, WA  98042 | 01-01139<br>W.R. GRACE & CO. | z875 | 8/8/2008 | UNKNOWN  [U] | ( U ) |
| SI GROUP LLC N K A SI GROUP LP<br>TRANSFERRED TO: DK ACQUISITION PARTNERS LP<br>ATTN: MICHAEL J LEFFELL<br>885 THIRD AVE STE 3300<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 1591 | 7/26/2002 | $44,398.85 | ( U ) |
| SIBICK, EUGENE ; SIBICK, CAROL<br>34 WIK ST | 01-01139<br>W.R. GRACE & CO. | z209040 | 8/13/2009 | UNKNOWN  [U] | ( U ) |
| SIBILIA, SHIRLEY A<br>7095 WALKER RD<br>CARSONVILLE, MI  48419 | 01-01139<br>W.R. GRACE & CO. | z4885 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| SIBULSKY , STEVEN E<br>2021 N 13TH ST<br>COEUR D ALENE, ID  83814 | 01-01139<br>W.R. GRACE & CO. | z13411 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| SICARD, CLAUDE<br>889 JOLIETTE<br>ST AMABLE, QC  J0L1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210934 | 8/26/2009 | UNKNOWN  [U] | ( U ) |

---

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SICARD, JACQUES<br>42 8 IEME AVENUE EST<br>AMOS, QC J9T1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206829 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| SICH , DMYTRO<br>5521 JERICHO HILL RD<br>ALFRED STATION, NY 14803 | 01-01139<br>W.R. GRACE & CO. | z12784 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SICH, LARRY ; SICH, CHARLENE<br>BOX 435<br>PUNNICHY, SK S0A3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200180 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| SICILIANO, ROGER R<br>40 BIRCH ST<br>LEOMINSTER, MA 01453-2510 | 01-01139<br>W.R. GRACE & CO. | z8487 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SICKLER, GARY M<br>364 ROUTE 49<br>BRIDGETON, NJ 08302 | 01-01139<br>W.R. GRACE & CO. | z5115 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SICKLER, PARMER ; SICKLER, STEPHANIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14977 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SICOTTE, PIERRE<br>6496 LOUIS RIEL<br>MONTREAL, QC H1M1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202231 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SIDDALL, LLOYD V; SIDDALL, SHELLEY D<br>2929 YORK RD<br>CAMPBELL RIVER, BC V9H1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206464 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| SIDDELEY, EDWARD<br>19 RATHGAR AVE<br>TORONTO, ON M9C2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213786 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7152 | 3/27/2003 | $0.00 | | ( P ) |
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7155 | 3/27/2003 | $0.00 | | ( P ) |
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7156 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3024 | 3/3/2003 | $0.00 | | ( P ) |
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3026 | 3/3/2003 | $0.00 | | ( P ) |
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC 29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3025 | 3/3/2003 | $0.00 | | ( P ) |
| SIDEBOTHAM, COLLEN; SIDEBOTHAM, JANELLE<br>COLLIN & JANELLE SIDEBOTHAM<br>10745 SE 165TH<br>RENTON, WA 98055 | 01-01139<br>W.R. GRACE & CO. | z5799 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SIDEBOTTOM, JAMES L<br>212 W HIGH ST<br>ELDON, MO 65026 | 01-01139<br>W.R. GRACE & CO. | z10962 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SIDEL , STANLEY J<br>7 ALCOTT RD<br>LEXINGTON, MA 02420 | 01-01139<br>W.R. GRACE & CO. | z16024 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SIDEL, TED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14633 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIDEL, TED M<br>5 ALCOTT RD<br>LEXINGTON, MA 02420 | 01-01139<br>W.R. GRACE & CO. | z13834 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SIDERAS, LEE T; SIDERAS, JEANETTE A<br>2121 S 72ND ST<br>WEST ALLIS, WI 53219 | 01-01139<br>W.R. GRACE & CO. | z6430 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| SIDES , GEORGE A; SIDES , MARGARET J<br>302 WILLOW CT<br>EAST PEORIA, IL 61611 | 01-01139<br>W.R. GRACE & CO. | z11863 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SIDES , GEORGE A; SIDES , MARGARET J<br>302 WILLOW CT<br>EAST PEORIA, IL 61611 | 01-01139<br>W.R. GRACE & CO. | z11862 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SIDORCHUK, LEONARD<br>22 DECARIE CIR<br>TORONTO, ON M9B3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211437 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIDORCHUK, LEONARD<br>22 DECARIE CIR<br>TORONTO, ON  M9B3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213181 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| SIEBENBRUNER, NEAL<br>117 LONG ST<br>MANKATO, MN  56001-5241 | 01-01139<br>W.R. GRACE & CO. | z2489 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| SIEBER, THOMAS V<br>1634 LARCH ST<br>TURTLE CREEK, PA  15145 | 01-01139<br>W.R. GRACE & CO. | z6459 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SIEBERT, JOEL ; SIEBERT, MELANIE<br>78 RATTENBURY ST W PO BOX 1803<br>CLINTON, ON  N0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205046 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| SIECINSKI, ALMA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15146 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIECINSKI, MRS ALMA L<br>1746 W 12TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z2214 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SIECK, JAMES C<br>13617 E WELLESLEY<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z8442 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SIEFFERT, STAN<br>610 AVE X RD<br>SASKATOON, SK  S7L3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211142 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SIEFKES, PATRICIA A<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10029 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SIEG, MANFRED ; SIEG, MAUREEN<br>BOX 36 2370 PATTERSON AVE<br>ARMSTRONG, BC  V0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210006 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| SIEGEL , MR ERNEST<br>PO BOX 193<br>SHOREHAM, NY  11786 | 01-01139<br>W.R. GRACE & CO. | z11898 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SIEGEL, DAVID B<br>446 PUTNAM FOREST RD<br><br>STOWE, VT  05672 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5799 | 3/25/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2621 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIEGEL, GEORGE E<br>614 N WILSON ST<br>FAIRMOUNT, IN 46928-1303 | 01-01139<br>W.R. GRACE & CO. | z3366 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SIEGFORD, FRANK E; SIEGFORD, THELMA<br>1618 DEFOE ST<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z4440 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SIEGRIST, HANS<br>111 PARENTEAU<br>ST JEAN SUR RICHELIEU, QC J3B3V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204561 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SIEKIERKE, DENNIS T<br>1246 WHEATFIELD WAY<br>OSHKOSH, WI 54904-7400 | 01-01139<br>W.R. GRACE & CO. | z10360 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SIELOFF, MICHAEL E<br>16075 N CTY RD 459<br>HILLMAN, MI 49746 | 01-01139<br>W.R. GRACE & CO. | z3106 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SIEMENS DEMATIC CORP FKA RAPISTAN SYSTEM<br>507 PLYMOUTH AVE<br>GRAND RAPIDS, MI 49505 | 01-01139<br>W.R. GRACE & CO. | 1171 | 7/5/2002 | $1,441.06 | | ( U ) |
| SIENKIEWICZ, DENNIS M<br>PO BOX 2058<br>BONNERS FERRY, ID 83805 | 01-01139<br>W.R. GRACE & CO. | z4614 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| SIERADZKI, EDWARD<br>3261 MCCORMICK RD<br>LAPEER, MI 48446-8764 | 01-01139<br>W.R. GRACE & CO. | z2943 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SIERRA CAPITAL, (OBRIEN & GERE ENGINEERS INC)<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC<br>2699 WHITE RD, STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 634 | 1/31/2002 | $27,100.78 | | ( U ) |
| SIERRA CAPITAL, (RE ADVANCED WASTE SERVICES)<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 642 | 1/31/2002 | $2,675.00 | | ( U ) |
| SIERRA CAPITAL, (RE AGILENT TECHNOLOGIES)<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8741 Entered: 6/27/2005 | 777 | 6/13/2002 | $562.00 | | ( U ) |
| SIERRA CAPITAL, (RE ARIEL DESIGN)<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 643 | 1/31/2002 | $7,748.43 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2622 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIERRA CAPITAL, (RE BIG RIVER RUBBER & GASKET) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 645 | 1/31/2002 | $6,235.96 | ( U ) |
| SIERRA CAPITAL, (RE BULK PROCESS EQUIPMENT) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 776 | 6/13/2002 | $2,000.00 | ( U ) |
| SIERRA CAPITAL, (RE CAMPBELL MCCRANIE PC) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 767 | 5/14/2002 | $15,019.16 | ( U ) |
| SIERRA CAPITAL, (RE CARDINAL BLDG MAINT INC) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 646 | 1/31/2002 | $2,125.00 | ( U ) |
| SIERRA CAPITAL, (RE CHROMA COPY) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 647 | 1/31/2002 | $1,184.04 | ( U ) |
| SIERRA CAPITAL, (RE CLARKE REYNOLDS ELECTRIC) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 648 | 1/31/2002 | $2,475.89 | ( U ) |
| SIERRA CAPITAL, (RE COMPUTER TASK GROUP INC) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 9299 Entered: 8/29/2005 | 649 | 1/31/2002 | $480.00 | ( U ) |
| SIERRA CAPITAL, (RE CORPORATE EXPRESS) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 768 | 6/13/2002 | $7,345.87 | ( U ) |
| SIERRA CAPITAL, (RE DECA VIBRATOR) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 651 | 1/31/2002 | $8,857.09 | ( U ) |
| SIERRA CAPITAL, (RE DONALD V BELSITO MD) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 652 | 1/31/2002 | $29,100.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2623 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| SIERRA CAPITAL, (RE DONNELLY & DUNCAN INC)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 770 | 6/13/2002 | $4,647.30 | ( U ) |
| SIERRA CAPITAL, (RE EURO QUEST)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 621 | 1/31/2002 | $2,026.89 | ( U ) |
| SIERRA CAPITAL, (RE F H AYER MFG)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 622 | 1/31/2002 | $6,899.50 | ( U ) |
| SIERRA CAPITAL, (RE FLUID TECHNOLOGY, INC)<br>2699 WHITE RD, STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 782 | 6/13/2002 | $1,004.35 | ( U ) |
| SIERRA CAPITAL, (RE HINDON CORPORATION)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 623 | 1/31/2002 | $3,773.00 | ( U ) |
| SIERRA CAPITAL, (RE HOOSIER OVERDOORS)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 624 | 1/31/2002 | $1,375.00 | ( U ) |
| SIERRA CAPITAL, (RE IDS BLAST FINISHING)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 625 | 1/31/2002 | $3,296.50 | ( U ) |
| SIERRA CAPITAL, (RE INDUSTRIAL HEAT TREATING)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 781 | 6/13/2002 | $802.84 | ( U ) |
| SIERRA CAPITAL, (RE JOBE & COMPANY INC)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 778 | 5/14/2002 | $15,776.93 | ( U ) |
| SIERRA CAPITAL, (RE JOHN STARMAN CO/C&M SCALE)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 775 | 6/13/2002 | $2,208.95 | ( U ) |
| SIERRA CAPITAL, (RE KIMMEL AUTOMOTIVE INC)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 780 | 5/14/2002 | $10,129.75 | ( U ) |
| SIERRA CAPITAL, (RE KONECRANES INC)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 626 | 1/31/2002 | $1,212.50 | ( U ) |
| SIERRA CAPITAL, (RE LEWIS DISPOSAL SERVICE)<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 627 | 1/31/2002 | $1,560.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIERRA CAPITAL, (RE MCCOY SHEET METAL WORKS) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 628 | 1/31/2002 | $2,988.50 | ( U ) |
| SIERRA CAPITAL, (RE MCKENZIE PEST CONTROL INC) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 771 | 6/13/2002 | $500.00 | ( U ) |
| SIERRA CAPITAL, (RE MID-ATLANTIC INDUSTRIAL) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 629 | 1/31/2002 | $1,234.20 | ( U ) |
| SIERRA CAPITAL, (RE MODERN SUPPLY CO INC) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 630 | 1/31/2002 | $2,096.35 | ( U ) |
| SIERRA CAPITAL, (RE N E BAYSTATE PRESS) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 631 | 1/31/2002 | $8,617.90 | ( U ) |
| SIERRA CAPITAL, (RE NEW ENGLAND INDUST TRUCK) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 633 | 1/31/2002 | $83.60 | ( U ) |
| SIERRA CAPITAL, (RE OBRIEN & GERE INC N. AMER) TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 635 | 1/31/2002 | $565.37 | ( U ) |
| SIERRA CAPITAL, (RE PERKS WELDING CO) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 636 | 1/31/2002 | $2,509.57 | ( U ) |
| SIERRA CAPITAL, (RE PREFERRED FIRE PROTECTION) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 773 | 6/13/2002 | $7,740.00 | ( U ) |
| SIERRA CAPITAL, (RE R S HUGHES COMPANY INC) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 638 | 1/31/2002 | $730.20 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIERRA CAPITAL, (RE RED CAP MAINTENANCE INC) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 637 | 1/31/2002 | $2,204.00 | ( U ) |
| SIERRA CAPITAL, (RE SELLERS PROCESS EQUIPMENT) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 765 | 6/13/2002 | $2,043.85 | ( U ) |
| SIERRA CAPITAL, (RE SIRKIN ASSOCIATES) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 762 | 5/14/2002 | $13,081.21 | ( U ) |
| SIERRA CAPITAL, (RE SPEC-FAB / ZORN PACKAGING) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 769 | 5/14/2002 | $10,080.00 | ( U ) |
| SIERRA CAPITAL, (RE STAR HOLDING/DER-KEL CHEM) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13497 Entered: 10/23/2006 | 763 | 6/13/2002 | $2,657.00 | ( U ) |
| SIERRA CAPITAL, (RE TESTING ENGINEERS INC) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 640 | 1/31/2002 | $168.00 | ( U ) |
| SIERRA CAPITAL, (RE U S LIQUIDS OF GEORGIA) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO. | 641 | 1/31/2002 | $2,765.00 | ( U ) |
| SIERRA CAPITAL, (RE W S TYLER) 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01139 W.R. GRACE & CO.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 779 | 6/13/2002 | $540.00 | ( U ) |
| SIERRA LIQUIDITY FUND, RE INDUSTRIAL CONSTRUCTION 2699 WHITE RD #255 IRVINE, CA 92614 USA | 01-01139 W.R. GRACE & CO. | 15742 | 4/22/2005 | $23,782.50 $23,782.50 | ( U ) ( T ) |
| SIERRA MADRE DEV LLC 21237 5TH AVE S SEATTLE, WA 98198 | 01-01139 W.R. GRACE & CO. | z887 | 8/8/2008 | UNKNOWN  [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIERRA, JENNIFER<br>557 DES MEURONS ST<br>WINNIPEG, MB  R2H2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212564 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SIETING, CAROL ; SIETING, NORMAN T<br>6112 WALKER RD NW<br>RAPID CITY, MI  49676 | 01-01139<br>W.R. GRACE & CO. | z9490 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SIEVERT, CAROL ; SIEVERT, MEL<br>109 HARPER RD SITE 12 C2<br>GALIANO ISLAND, BC  V0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209400 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SIEWNY, GREGORY W<br>4309 ROSEDALE RD<br>MIDDLETOWN, OH  45042 | 01-01139<br>W.R. GRACE & CO. | z3525 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| SIFFERT, PIERRE<br>400 RG ST EMILE<br>ST ADELPHE DE CHAMPLAIN, QC  G0X2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209139 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SIGLOCH, KATRINA H J<br>670 PINE ST<br>KAMLOOPS, BC  V2C2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208190 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SIGMA-ALDRICH INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8024 Entered: 2/28/2005 | 610 | 11/7/2001 | $39,857.62 | | ( U ) |
| SIGMA-ALDRICH INC<br>ATTN: TONI TURNER<br>3050 SPRUCE ST<br>ST LOUIS, MO  63103 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 374 | 8/27/2001 | $0.00 | | ( U ) |
| SIGMUND JR, WILLIAM A; SIGMUND, NANCY S<br>5405 FLORIDA AVE<br>BETHEL PARK, PA  15102 | 01-01139<br>W.R. GRACE & CO. | z10928 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SIGMUND, WALTER ; SIGMUND, DOREEN<br>2357 CORSICA CT<br>MISSISSAUGA, ON  L5K1Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212506 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SIGOUIN, CLAUDE<br>23 PL MONTMORENCY<br>LAVAL, QC  H7N1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205197 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| SIGURDSON, MS JOAN<br>BOX 15<br>ARNES, MB  R0C0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207065 | 7/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIKORA, AMBER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14682 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIKORA, DAVID; SIKORA, AMBER<br>1819 3RD AVE SE<br>AUSTIN, MN 55912 | 01-01139<br>W.R. GRACE & CO. | z7210 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| SIKORSKI, KIMBERLY J; ST DENIS, MAX<br>350 AVE CLOVERDALE<br>DORVAL, QC H9S3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211053 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SIKORSKI, MARGARET<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14412 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIKORSKY , THEODORA M<br>1660 NORTHUMBERLAND DR<br>ROCHESTER, MI 48309 | 01-01139<br>W.R. GRACE & CO. | z11686 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SIKOU, HELEN<br>56 MARGARET AVE<br>NORTH YORK, ON M2J4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211960 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SILAS, CARL D<br>398 LEGION RD<br>WARRENVILLE, SC 29851 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13393 | 3/31/2003 | $0.00 | | ( U ) |
| SILER, JERRY ; SILER, SALLY<br>2112 W MEAD<br>EAU CLAIRE, WI 54703 | 01-01139<br>W.R. GRACE & CO. | z10228 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SILINS, KARLIS ; YOSHIDA, KATHY<br>364 E 24TH AVE<br>VANCOUVER, BC V5V1Z9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202965 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| SILLIKER, STEPHEN W<br>3052 SE FAIRWAY W<br>STUART, FL 34997-6024 | 01-01139<br>W.R. GRACE & CO. | z8420 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SILLIMAN , EUGENE L; SILLIMAN , NANCY M<br>2753 BEL VUE DR<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z15808 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SILLOWAY, DAVID P<br>1089 SILLOWAY RD<br>RANDOLPH CENTER, VT 05061 | 01-01139<br>W.R. GRACE & CO. | z5904 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SILVA, ARTHURO<br>1300 RUE BERNIER<br>SAINT BRUNO DE MONTARVILLE, QC  J3V3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204855 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SILVA, FERNANDO<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15301 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SILVA, FRANK A<br>311 HOWARD ST<br>LUDLOW, MA  01056 | 01-01139<br>W.R. GRACE & CO. | z6637 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| SILVA, FRANK A<br>311 HOWARD ST<br>LUDLOW, MA  01056 | 01-01139<br>W.R. GRACE & CO. | z6638 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| SILVA, GEORGINA<br>3305 9TH AVE<br>CASTLEGAR, BC  V1N2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201124 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SILVA, JESUS<br>216 GABLES CT<br>BEACONSFIELD, QC  H9W5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210878 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SILVA, RICK<br>967 WILMER ST<br>VICTORIA, BC  V8S4B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207395 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| SILVAN, WAYNE; SILVAN, SONIA<br>PO BOX 428<br>BIG SANDY, MT  59520-0428 | 01-01139<br>W.R. GRACE & CO. | z1879 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SILVER, ALISSA<br>14340 MEADOWVALE<br>PIERREFONDS, QC  H9H1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200912 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| SILVER, GORDON A; SILVER, BRENDA B<br>9301-96 ST<br>FORT SASKATCHEWAN, AB  T8L1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212395 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SILVER, JANE<br>683 MALLARD POND RD<br>MURRELLS INLET, SC  29576 | 01-01139<br>W.R. GRACE & CO. | z499 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SILVER, NEIL<br>2311 PALISWOOD RD SW<br>CALGARY, AB  T2V3P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203436 | 3/9/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     www.bmcgroup.com     *Page 2629 of 3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SILVERIA, ELAINE M<br>440 TOD CRES<br>KAMLOOPS, BC  V2C1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202842 | 2/23/2009 | UNKNOWN [U] | ( U ) |
| SILVERNESS, LEEA<br>10953 17TH ST<br>PRINCETON, MN  55371 | 01-01139<br>W.R. GRACE & CO. | z10051 | 10/15/2008 | UNKNOWN [U] | ( U ) |
| SILVERSON MACHINES INC<br>PO BOX 589<br>EAST LONGMEADOW, MA  01028 | 01-01139<br>W.R. GRACE & CO. | 963 | 6/28/2002 | $0.00<br>$5,367.00 | ( P )<br>( U ) |
| SILVERSTEIN , HARRY D<br>429 MAYFAIR DR S<br>BROOKLYN, NY  11234 | 01-01139<br>W.R. GRACE & CO. | z100659 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| SILVERSTEIN, ALBERT J<br>89 HARDING DR<br>NEW ROCHELLE, NY  10801 | 01-01139<br>W.R. GRACE & CO. | z2089 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| SILVERTHORN, GAIL A<br>PO BOX 2<br>HIGGINS LAKE, MI  48627 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2028 | 9/16/2002 | $0.00 | ( P ) |
| SILVERTHORN, JULIA<br>819 AVENUE RD<br>CAMBRIDGE, ON  N1R5S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210674 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| SILVESTRI, LUIGINA<br>62 APPLEGREEN GRV<br>LONDON, ON  N6J4K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205705 | 5/18/2009 | UNKNOWN [U] | ( U ) |
| SILZER, WANDA<br>2222 PASQUA ST<br>REGINA, SK  S4T4M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202641 | 2/18/2009 | UNKNOWN [U] | ( U ) |
| SIMA, DAN<br>80 AERO DR<br>OTTAWA, ON  K2H5E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210493 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| SIMARD, BENOIT ; BEAUCHEMIN, FRANCOIS<br>2775 AVE DE LA RONDE<br>QUEBEC, QC  G1J4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207963 | 7/30/2009 | UNKNOWN [U] | ( U ) |
| SIMARD, CLAUDE<br>30 RUE LANGELIER<br>LEVIS, QC  G6V3M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205958 | 5/29/2009 | UNKNOWN [U] | ( U ) |
| SIMARD, CLERMONT<br>364 RUE DREAN<br>CHICOUTIMI, QC  G7J3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210395 | 8/24/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIMARD, DANIEL ; BEAUDRY, CELINE<br>17230 RUE DU GRAND PRIX<br>MIRABEL, QC  J7J2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207132 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, GILLES<br>436 DE PICARDIE<br>STE JULIE, QC  J3E1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200352 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, JACQUES ; LANCTOT, FRANCE<br>3170 VISITATION<br>ST AMBROISE KILDARE, QC  J0K1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207040 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, LAURENT<br>4495 CHEMIN GAGNON<br>COOKSHIRE EATON, QC  J0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213006 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, LAURIE<br>107 BIRCH ST BOX 454<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212203 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SIMARD, YVES<br>81 CHEMIN DE ST-MICHEL<br>BROWNSBURG-CHATHAM, QC  J8G2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208021 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| SIMEONIDIS, ANASTASIOS<br>3 WOBURN ST<br>MEDFORD, MA  02155 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14999 | 4/3/2003 | $0.00 | | ( U ) |
| SIMES, WILLIAM H<br>1421 BREIDING RD<br>AKRON, OH  44310 | 01-01139<br>W.R. GRACE & CO. | z4121 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SIMES, WILLIAM H<br>1421 BREIDING RD<br>AKRON, OH  44310 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3109 | 3/6/2003 | $0.00 | | ( U ) |
| SIMKINS , JOHN ; SIMKINS , JOAN<br>38 PRESTON RD<br>ATTLEBORO, MA  02703 | 01-01139<br>W.R. GRACE & CO. | z12180 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SIMLA, KARL ; SIMLA, WENDY<br>98 MONTROSE AVE<br>POINTE CLAIRE, QC  H9R2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212711 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SIMM, EARL I; SIMM, MARILYN F<br>2427 CYPRUS AVE<br>BURLINGTON, ON  L7P1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204666 | 4/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2631 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIMMONDS, SUZANN L<br>BOX 765 549 MARY ST<br>PORT MCNICOLL, ON  L0K1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206870 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| SIMMONS, BARRY<br>42 CALUMET CRES<br>TORONTO, ON  M1H1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210255 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SIMMONS, DAVID F<br>37 MONROE ST<br>BUZZARDS BAY, MA  02532 | 01-01139<br>W.R. GRACE & CO. | z2968 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SIMMONS, DORIS E<br>3121 E CARLSON<br>MEAD, WA  99021 | 01-01139<br>W.R. GRACE & CO. | z11102 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SIMMONS, FRANK ; SIMMONS, HAZEL<br>398 12TH ST NW<br>MEDICINE HAT, AB  T1A6R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211594 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SIMMONS, JUDITH A<br>269 FELLSWAY E<br>MALDEN, MA  02148 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7241 | 3/27/2003 | $0.00 | | ( U ) |
| SIMMONS, JUDITH A<br>269 FELLSWAY E<br>MALDEN, MA  02148 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7439 | 3/27/2003 | $0.00 | | ( U ) |
| SIMMONS, SCOTT<br>404 N WALNUT<br>SPOKANE VALLEY, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z14203 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SIMMONS, TERESA<br>4771 LESLIE AVE<br>PORT ALBERNI, BC  V9Y6R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204659 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SIMMONS, TERESA<br>4771 LESLIE AVE<br>PORT ALBERNI, BC  V9Y6R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204660 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| SIMMONS, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14634 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIMMONS, WILLIAM A; SIMMONS, KATHLEEN V<br>90 STRONG ST<br>EASTHAMPTON, MA  01027 | 01-01139<br>W.R. GRACE & CO. | z3735 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 2632 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIMOENS, ALAN 237 ELM ST WINNIPEG, MB  R3M3N5 CANADA | 01-01139 W.R. GRACE & CO. | z211798 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SIMON , MAKIL A; SIMON , AMMINI K 30 VIEWMONT TER LITTLE FALLS, NJ  07424 | 01-01139 W.R. GRACE & CO. | z11823 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SIMON , RONALD A 2837 N SOUTHPORT AVE CHICAGO, IL  60657 | 01-01139 W.R. GRACE & CO. | z17305 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SIMON, DEBORAH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14797 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIMON, DEBORAH THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15554 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIMON, DONNA N 11702-B GRANT RD PMB 115 CYPRESS, TX  77429 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5223 | 3/24/2003 | $0.00 | | ( U ) |
| SIMON, E RICHARD ; SIMON, TAMMYL N2755 E SHORE DR MERRILL, WI  54452 | 01-01139 W.R. GRACE & CO. | z9566 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SIMON, JEANNE 412 LEYDEN ST DENVER, CO  80220 | 01-01139 W.R. GRACE & CO. | z1917 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SIMON, MARC A 140 ECHO GLEN DR WASHINGTON, PA  15301 | 01-01139 W.R. GRACE & CO. | z7973 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SIMON, MYRON L 16384 ROCA DR SAN DIEGO, CA  92128 | 01-01139 W.R. GRACE & CO. | z2236 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SIMON, PERRY 1552 DOMINION DR HANMER, ON  P3P1A7 CANADA | 01-01139 W.R. GRACE & CO. | z212449 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SIMON, RONALD 245 MCINTOSH ST TORONTO, ON  M1N3Z2 CANADA | 01-01139 W.R. GRACE & CO. | z201858 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIMONEAU, JEAN ; SIMONEAU, COLETTE<br>185 PARADIS<br>SOREL TRACY, QC  J3P3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209371 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SIMONELLI, DIANE<br>18 PERRY ST<br>AUBURN, MA  01501 | 01-01139<br>W.R. GRACE & CO. | z6437 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| SIMONICK, FRANK R; SIMONICK ISLAS, BARBARA<br>10556 FLYING FISH CIR<br>FOUNTAIN VALLEY, CA  92708 | 01-01139<br>W.R. GRACE & CO. | z6128 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SIMONICK, FRANK R; SIMONICK ISLAS, BARBARA<br>10556 FLYING FISH CIR<br>FOUNTAIN VALLEY, CA  92708 | 01-01139<br>W.R. GRACE & CO. | z6129 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SIMONITCH, KENNETH ; SIMONITCH, ALETTA<br>812 CENTER ST<br>ORTONVILLE, MN  56278-1104 | 01-01139<br>W.R. GRACE & CO. | z10047 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| SIMONS, CAROLYN<br>1323 BARR LINE<br>DOUGLAS, ON  K0J1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212186 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SIMONS, KEITH; SIMONS, CYNTHIA<br>18830 EASTWOOD DR<br>DEEPHAVEN, MN  55331 | 01-01139<br>W.R. GRACE & CO. | z328 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SIMONS, WILLIAM F<br>702 N HOGAN<br>SPOKANE, WA  99202 | 01-01139<br>W.R. GRACE & CO. | z10976 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SIMONS-BAGLES , JOY<br>RR #1 BOX 222<br>TOWANDA, PA  18848 | 01-01139<br>W.R. GRACE & CO. | z12613 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SIMONSON , MR ERIC ; SIMONSON , MRS ERIC<br>308 N POPLAR ST<br>PLENTYWOOD, MT  59254 | 01-01139<br>W.R. GRACE & CO. | z101093 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| SIMONTON, MICHAEL V<br>125 WALKER AVE<br>HUEYTOWN, AL  35023-2645 | 01-01139<br>W.R. GRACE & CO. | z2346 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON , FLOYD<br>44680 BELMONT-CENTERVILLE RD<br>BELMONT, OH  43718 | 01-01139<br>W.R. GRACE & CO. | z100400 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON , JOHN B<br>4682 PENAWANA RD<br>LACROSSE, WA  99143 | 01-01139<br>W.R. GRACE & CO. | z100989 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON , MICHAEL H<br>2020 36TH AVE W<br>SEATTLE, WA  98199 | 01-01139<br>W.R. GRACE & CO. | z16458 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON , MR GORDON W<br>826 W 14TH AVE<br>SPOKANE, WA  99204-3708 | 01-01139<br>W.R. GRACE & CO. | z17780 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIMPSON GUMPERTZ & HEGER INC<br>41 SEYON ST BLGD 1 STE 500<br>WALTHAM, MA 02453 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3252 | 3/10/2003 | $0.00 | ( U ) |
| SIMPSON GUMPERTZ & HEGER, INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 882 | 12/10/2001 | $12,303.26 | ( U ) |
| SIMPSON, ANTHONY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15448 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| SIMPSON, ANTHONY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15439 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| SIMPSON, BRET T<br>12 SANDY HILL DR<br>BRIDGEWATER, MA 02324 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4734 | 3/24/2003 | $0.00 | ( P ) |
| SIMPSON, CAROL<br>RR 3<br>DUNDALK, ON N0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213390 | 9/3/2009 | UNKNOWN [U] | ( U ) |
| SIMPSON, CHARLES E<br>N 909 ARGONNE RD<br>SPOKANE VALLEY, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z8209 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| SIMPSON, FRED ; SIMPSON, MARIE<br>4627 ELGIN ST<br>VANCOUVER, BC V5V4R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204051 | 3/23/2009 | UNKNOWN [U] | ( U ) |
| SIMPSON, GORDON W; SIMPSON, FERN<br>826 W 14TH AVE<br>SPOKANE, WA 99204-3708 | 01-01139<br>W.R. GRACE & CO. | z9688 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| SIMPSON, GORDON W; SIMPSON, FERN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15147 | 10/22/2008 | UNKNOWN [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2635 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIMPSON, GORDON W; SIMPSON, FERN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15655 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON, IAN ; TESCHKE, SUSAN 549 UPPER WELLINGTON ST HAMILTON, ON  L9A3P8 CANADA | 01-01139 W.R. GRACE & CO. | z201400 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| SIMPSON, JOSEPH D 1414 CENTER ST OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14855 | 3/31/2003 | $0.00 | | ( P ) |
| SIMPSON, JOSEPH D 1414 CENTER ST OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14853 | 3/31/2003 | $0.00 | | ( P ) |
| SIMPSON, JOSEPH D 1414 CENTER ST OWENSBORO, KY  42303 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14854 | 3/31/2003 | $0.00 | | ( P ) |
| SIMPSON, LAWRENCE C 43 ELVINS GDNS BELLEVILLE, ON  K8P2T2 CANADA | 01-01139 W.R. GRACE & CO. | z202342 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SIMPSON, MADLYN 1112 SHERIDAN AVE PROSSER, WA  99350 | 01-01139 W.R. GRACE & CO. | z7768 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON, RICHARD T; KUNTZ SIMPSON, MARILYN M 3750 E MEADOWBROOK AVE PHOENIX, AZ  85018 | 01-01139 W.R. GRACE & CO. | z4373 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SIMPSON, RUSSELL 18 GREENSIDE DR PO BOX 1150 NOBLETON, ON  L0G1N0 CANADA | 01-01139 W.R. GRACE & CO. | z200674 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SIMPSON, TERRY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14978 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIMS , MARJORIE 711 E DALTON SPOKANE, WA  99207 | 01-01139 W.R. GRACE & CO. | z16680 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIMS, CURTIS S<br>571 CTY RD 163<br>HENAGAR, AL  35978 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3602 | 3/17/2003 | $0.00 | ( U ) |
| SIMS, JERRY L<br>123 SE 40TH ST<br>TOPEKA, KS  66609 | 01-01139<br>W.R. GRACE & CO. | z3071 | 8/25/2008 | UNKNOWN   [U] | ( U ) |
| SIMS, LARRY M<br>1115 MAPLE LEAF CT<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7305 | 3/27/2003 | $0.00 | ( P ) |
| SIMS, LARRY M<br>1115 MAPLE LEAF CT<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7304 | 3/27/2003 | $0.00 | ( P ) |
| SIMS, PATRICIA J<br>340 BERTHA NW<br>COMSTOCK PARK, MI  49321 | 01-01139<br>W.R. GRACE & CO. | z5510 | 9/11/2008 | UNKNOWN   [U] | ( U ) |
| SIMS, ROBERT<br>11535 COLLEGE ST<br>DETROIT, MI  48205 | 01-01139<br>W.R. GRACE & CO. | z4598 | 9/4/2008 | UNKNOWN   [U] | ( U ) |
| SIMS, SANDRA J; ELLIOTT, DORIS E<br>7878 GARFIELD DR<br>DELTA, BC  V4C7J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201574 | 2/2/2009 | UNKNOWN   [U] | ( U ) |
| SIN HAR, CHAN<br>87-9800 ODLIN RD<br>RICHMOND, BC  V6X0C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207001 | 7/9/2009 | UNKNOWN   [U] | ( U ) |
| SINCLAIR INTERNATIONAL<br>85 BLVD<br>QUEENSBURY, NY  12804 | 01-01139<br>W.R. GRACE & CO. | 1514 | 7/19/2002 | $816.67 | ( U ) |
| SINCLAIR, DAVID E<br>BOX 2680<br>KENORA, ON  P9N3X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201066 | 1/26/2009 | UNKNOWN   [U] | ( U ) |
| SINCLAIR, HARRY W<br>BOX 1432<br>BEAVERLODGE, AB  T0H0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203143 | 3/2/2009 | UNKNOWN   [U] | ( U ) |
| SINCLAIR, IAN P W<br>702 CHEMIN DES OUTAOUAIS<br>POINTE FORTUNE, QC  J0P1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207081 | 7/13/2009 | UNKNOWN   [U] | ( U ) |
| SINCLAIR, JAMES R<br>4 KENTROYAL DR<br>ETOBICOKE, ON  M9P2M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210694 | 8/24/2009 | UNKNOWN   [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SINCLAIR, KAREN 1185 2ND AVE NE MOOSE JAW, SK  S6H1C7 CANADA | 01-01139 W.R. GRACE & CO. | z210925 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SINCLAIR, KENNETH BOX 1131 COCHRANE, ON  P0L1C0 CANADA | 01-01139 W.R. GRACE & CO. | z203026 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| SINCLAIR, RON 50 MARILYN ST CALEDON EAST, ON  L7C1H9 CANADA | 01-01139 W.R. GRACE & CO. | z212217 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SINDALL, WAYNE 20 CEDAR SHORES DR RR #3 HAVELOCK, ON  K0L1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z207751 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SINDAN, JAMES 9241 BRULEVILLE 176 ELK GROVE, CA  92758 | 01-01139 W.R. GRACE & CO. | z8671 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SINEWAY, KATHLEEN; SINEWAY SR, RAYMOND 5202 LANTERN HILL DR PITTSBURGH, PA  15236 | 01-01139 W.R. GRACE & CO. | z1554 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SINGER , JAMES C 1213 240TH ST BATAVIA, IA  52533 | 01-01139 W.R. GRACE & CO. | z12866 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SINGER , TERRY S; SINGER , LEONARD A 1003 WOOD ST NEWCASTLE, WY  82701 | 01-01139 W.R. GRACE & CO. | z11512 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SINGER, ARTHUR 10 GATE HOUSE CT CARMEL, NY  10512 | 01-01139 W.R. GRACE & CO. | z1227 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| SINGER, ARTHUR RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14798 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SINGER, JACK L 306 BUNKER DR SCHERERVILLE, IN  46375 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8778 | 3/28/2003 | $0.00 | | ( U ) |
| SINGER, JOHN 105 ROY AVE DORVAL, QC  H9S3C3 CANADA | 01-01139 W.R. GRACE & CO. | z201081 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| SINGER, JOHN D 548 DRUMM RD WEBSTER, NY  14580 | 01-01139 W.R. GRACE & CO. | z474 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com 888.909.0100**    *Page 2638 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SINGER, VERNON ; SINGER, SHIRLEY 49 GEORGE SAMUEL DR HAMMONDS PLAINS, NS  B4B1L9 CANADA | 01-01139 W.R. GRACE & CO. | z210126 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SINGH, AJMER; SINGH, VERNA 10030 HOFFMAN RD MONMOUTH, OR  97361 | 01-01139 W.R. GRACE & CO. | z4790 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SINGLE, RANDY 133 VICTORIA AVE E WINNIPEG, MB  R2C0E3 CANADA | 01-01139 W.R. GRACE & CO. | z211623 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SINGLER, JOHN; SINGLER, PATRICIA 1656 W 104TH PL CHICAGO, IL  60643 | 01-01139 W.R. GRACE & CO. | z1292 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| SINGLER, MELISSA ; DION, PIERRE J 1306 NOTRE DAME ST REMI, QC  J0L2L0 CANADA | 01-01139 W.R. GRACE & CO. | z204057 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SINGLETARY, LOREN B 6234 SUGAR HILL HOUSTON, TX  77057 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12962 | 3/31/2003 | $0.00 | | ( U ) |
| SINGLETON, ADEAN L 44 WALDEN ST CAMBRIDGE, MA  02140 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14154 | 3/31/2003 | $0.00 | | ( U ) |
| SINGLETON, EVELYN 3665 BACHELONS CHAPEL RD GADSDEN, AL  35903 | 01-01139 W.R. GRACE & CO. | z6202 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SINGLETON, GERALDINE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9830 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SINICKI, RAYMOND E 2206 SUNCHASER PL  LAS CRUCES, NM  88011 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4086 | 3/19/2003 | $0.00 | | ( P ) |
| SINILL, PAUL ; LOGUE, JERREE 2161 ARMCRESCENT E DR HALIFAX, NS  B3L3L8 CANADA | 01-01139 W.R. GRACE & CO. | z206127 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| SINN, TRENT; SINN, GINA 9 N 8TH ST MARSHALLTOWN, IA  50158 | 01-01139 W.R. GRACE & CO. | z7232 | 9/24/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SINNEMA, LANCE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15148 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SINNEMA, LANCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15634 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SINNETT II, ROBERT L; SINNETT, JACQULINE<br>3864 KERLIKOWSKE RD<br>COLOMA, MI  49038 | 01-01139<br>W.R. GRACE & CO. | z6749 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SINOER, ROBERT F; KARAM, PATRICIA L<br>46049 CLARKE DR<br>CHILLIWACK, BC  V2P3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203855 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SINSKI, PETER ; SINSKI, ELLEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14799 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SINSKI, PETER; SINSKI, ELLEN<br>7 BARRETT CIR<br>WARWICK, NY  10990 | 01-01139<br>W.R. GRACE & CO. | z8731 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SINTICH , ROBERT ; SINTICH , HELEN<br>85 BULTER PKY<br>SUMMIT, NJ  07901 | 01-01139<br>W.R. GRACE & CO. | z13126 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SIOREK, ANDREW<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15449 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SIOREK, FRANK ; SIOREK, SARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15450 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIPEL, LINDA M<br>21 OAKLEDGE ST<br>ARLINGTON, MA 02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6343 | 3/26/2003 | $0.00 | | ( U ) |
| SIPPL, ROBERT E<br>2709 N LAURA RD<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z8389 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| SIPPOLA , MICHAEL<br>15 FULLER ST<br>RICHMOND, ME 04357 | 01-01139<br>W.R. GRACE & CO. | z13449 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SIPPOLA, GERRY ; SIPPOLA, TRINA<br>RR 5 SITE 17 BOX 30<br>PRINCE ALBERT, SK S6V5R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206967 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| SIRDAR, ANTOINE<br>32 RUE OSTIGUY<br>VALLEYFIELD, QC J6T5G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211199 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SIRECI , ANTHONY J<br>907 SHADELAND AVE<br>DREXEL HILL, PA 19026-1722 | 01-01139<br>W.R. GRACE & CO. | z16994 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SIREIKA, STEVEN<br>3612 SHAWNEE TRL<br>FORT WORTH, TX 76135 | 01-01139<br>W.R. GRACE & CO. | z10800 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SIRMANS, OLEN; SIRMANS, KATHY; EASLEY, DONALD W<br>KATHY SIRMANS<br>2910 10TH ST<br>GROVE CITY, FL 34224 | 01-01139<br>W.R. GRACE & CO. | z1143 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| SIRO, MESHACK M<br>1359 BURKE AVE W<br>ROSEVILLE, MN 55113 | 01-01139<br>W.R. GRACE & CO. | z8118 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SIROIS, GARY<br>41 HIGH ST<br>FORT FAIRFIELD, ME 04742 | 01-01139<br>W.R. GRACE & CO. | z4933 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SIRY , MR WALTER<br>5159 KEINERS LN<br>PITTSBURGH, PA 15205 | 01-01139<br>W.R. GRACE & CO. | z100519 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SISEMORE, JAMES R<br>3601 THRUSHWOOD DR<br>CHATTANOOGA, TN 37415 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5482 | 3/24/2003 | $0.00 | | ( U ) |
| SISSOM-SANDERS, SHARON<br>1494 S CROWN AVE<br>WESTLAND, MI 48186-4100 | 01-01139<br>W.R. GRACE & CO. | z9011 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SISSON, RANDAL K<br>2111 HAWK TRL<br>BUFFALO, MN 55313 | 01-01139<br>W.R. GRACE & CO. | z7325 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SISSON, RONALD L<br>2116 IBIS DR<br>BUFFALO, MN  55313 | 01-01139<br>W.R. GRACE & CO. | z7351 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SISTO, CHRISTINE M<br>23 OSBORNE AVE<br>LAKE RON KON KOMA, NY  11779 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6020 | 3/25/2003 | $0.00 | | ( P ) |
| SITES, MARY E<br>PO BOX 240<br>ATKINSON, NH  03811 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5043 | 3/24/2003 | $0.00 | | ( U ) |
| SITTER, MICHAEL ; SITTER, WENDY<br>508 3RD AVE E<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z13519 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SITTS, DON ; SITTS, BRANDY<br>6609 SE 53RD ST<br>OKLAHOMA CITY, OK  73135 | 01-01139<br>W.R. GRACE & CO. | z10415 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SITY, DAVID; MACFARLANE, LYNNE<br>PO BOX 1173<br>BOTHELL, WA  98041-1173 | 01-01139<br>W.R. GRACE & CO. | z3408 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| SIVANANDA , JNANA<br>5116 SW 19TH DR<br>PORTLAND, OR  97239 | 01-01139<br>W.R. GRACE & CO. | z17363 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SIVYER, M JOAN<br>662 HOLT ST<br>KAMLOOPS, BC  V2B5G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201621 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| SIWAK, DONALD<br>631 MACLEOD AVE E BOX 4017<br>MELFORT, SK  S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206385 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SIWINSKI , JOSEPH<br>177 BROAD ST<br>CHEEKTOWAGA, NY  14225 | 01-01139<br>W.R. GRACE & CO. | z13224 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SIZER, ROBERT<br>PO BOX 878<br>WILKIE, SK  S0K4W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202750 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| SJAAHEIM , CAROL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12270 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SJOBLOM, LEE; SJOBLOM, DEBBIE<br>PO BOX 909<br>MOAB, UT  84532 | 01-01139<br>W.R. GRACE & CO. | z5176 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SJODAHL, STANLEY G<br>56807 SJODAHL RD<br>SANDSTONE, MN  55072 | 01-01139<br>W.R. GRACE & CO. | z6498 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SJODIN, DEANNA<br>2714 120TH<br>BRAHAM, MN  55006 | 01-01139<br>W.R. GRACE & CO. | z11299 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SJODIN, DEANNA<br>2714 120TH<br>BRAHAM, MN  55006 | 01-01139<br>W.R. GRACE & CO. | z11300 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SJOGREN, ANDREW<br>SITE 8 BOX 32 RR 1<br>SHELLBROOK, SK  S0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209763 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| SJOGREN, GARY<br>SITE 8 BOX 35 RR 1<br>SHELLBROOK, SK  S0J2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208611 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SJOGREN, RAYMOND G<br>729 N 16TH ST<br>MOUNT VERNON, WA  98273 | 01-01139<br>W.R. GRACE & CO. | z2213 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SJORSETH , DAVID H; SJORSETH , EMILY A<br>41 W 560 RUSSELL RD<br>ELGIN, IL  60124 | 01-01139<br>W.R. GRACE & CO. | z11994 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SJUBERG, UNA<br>BOX 565<br>HUDSON BAY, SK  S0E0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205113 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| SKAGGS , TERRY R<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17745 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SKAGGS, DAVID<br>321 NORTH B ST<br>MONMOUTH, IL  61462 | 01-01139<br>W.R. GRACE & CO. | z3689 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SKAGGS, LARRY D; SKAGGS, ELIZABETH<br>4406 TAFT AVE<br>SAINT LOUIS, MO  63116 | 01-01139<br>W.R. GRACE & CO. | z6883 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SKAIFE, NICK<br>4958 N RIVER RD<br>JANESVILLE, WI  53545 | 01-01139<br>W.R. GRACE & CO. | z5132 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SKALA, PAULA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14519 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SKALESKY, MR RUSSELL J<br>207 TAYLOR AVE<br>SELKIRK, MB R1A1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204169 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SKALETSKI, BERNARD<br>1121 GRIGNON ST<br>GREEN BAY, WI 54301 | 01-01139<br>W.R. GRACE & CO. | z4213 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SKALKO, ANTHONY ; SKALKO, CAROL<br>PO BOX 492392<br>REDDING, CA 96049 | 01-01139<br>W.R. GRACE & CO. | z14226 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SKARE, ALLEN I<br>315 MENNONITE CHURCH RD<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z8642 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SKEEN, DAN<br>112 OXFORD ST<br>KITCHENER, ON N2H4R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212229 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SKELLO, DONALD J; SKELLO, ANNETTE S<br>2835 S ARLINGTON RD<br>AKRON, OH 44312 | 01-01139<br>W.R. GRACE & CO. | z8167 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SKELLY, KEVIN<br>BOX 11 GROUP 560 RR 5<br>WINNIPEG, MB R2C2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213104 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| SKELTON, SHELLY<br>5011 SE HARNEY DR<br>PORTLAND, OR 97206-0832 | 01-01139<br>W.R. GRACE & CO. | z9703 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SKENDER, KURT A<br>159 W OLIVE<br>CANTON, IL 61520 | 01-01139<br>W.R. GRACE & CO. | z5440 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| SKENE, ROBERT B<br>27 HAULTAIN CR<br>WINNIPEG, MB R3K1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202399 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SKIBA, MARK; SKIBA, DEBORAHANN<br>3013 ROOSEVELT AVE<br>ALIQUIPPA, PA 15001 | 01-01139<br>W.R. GRACE & CO. | z7138 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| SKIDGEL, SHARON<br>857 SENECA RD<br>EAST STROUDSBURG, PA 18302 | 01-01139<br>W.R. GRACE & CO. | z631 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*  **www.bmcgroup.com**<br>**888.909.0100**  *Page 2644 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SKIDMORE, DON<br>364 MAIN ST<br>PICTON, ON  K0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205006 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| SKIE FAMILY LLP<br>7685 S TRENTON DR<br>CENTENNIAL, CO  80112 | 01-01139<br>W.R. GRACE & CO. | z938 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| SKILLENS, JACQUELYN<br>937 N 7TH ST<br>COEUR D ALENE, ID  83814 | 01-01139<br>W.R. GRACE & CO. | z10651 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SKILLMAN, DEE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14744 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SKILLMAN, WILLIAM B; SKILLMAN, DEE A<br>627 WEST E RD<br>HUNTLEY, MT  59037 | 01-01139<br>W.R. GRACE & CO. | z4176 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SKINNER , RICHARD ; SKINNER , RITA<br>143 HARTFORD AVE E<br>MENDON, MA  01756 | 01-01139<br>W.R. GRACE & CO. | z12047 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SKINNER, KEITH A<br>BOX 475 64 MAIN ST<br>CHALK RIVER, ON  K0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201738 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| SKINNER, MARY<br>73 CHURCH ST<br>PENETANGUISHENE, ON  L9M1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204994 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| SKINNER, NORA C<br>9 ALEXANDRA ST<br>BRACEBRIDGE, ON  P1L1H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208201 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SKIPO, GEORGE<br>1100 TABERTOWN RD<br>BRAZIL, IN  47834 | 01-01139<br>W.R. GRACE & CO. | z7802 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SKIPPER III, JOSEPH E<br>c/o JOSEPH E SKIPPER<br>7736 SPENCER RD<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8705 | 3/28/2003 | $0.00 | | ( U ) |
| SKIPPER, TINA L<br>384C HWY 12<br>KENTVILLE, NS  B4N3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204171 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

---

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SKJONSBERG, HANS ; SKJONSBERG, APRIL<br>PO BOX 37<br>BENTLEY, AB  T0C0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202209 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| SKLAR, LELAND B<br>585 ROSEMONT AVE<br>PASADENA, CA  91103 | 01-01139<br>W.R. GRACE & CO. | z9207 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SKOCILICH , MARK<br>3509 W WILD ROSE RD<br>DEER PARK, WA  99006 | 01-01139<br>W.R. GRACE & CO. | z12025 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SKOCYLAS, DON ; SKOCYLAS, JACQUIE<br>BOX 482<br>MELITA, MB  R0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206033 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| SKODA, DAN<br>1407 20TH AVE NW<br>CALGARY, AB  T2M1G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203695 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| SKOLDOPOLE, RONALD ; SKOLDOPOLE, VIRGINIA C<br>RR 4<br>ECKVILLE, AB  T0M0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211806 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SKOLDOPOLE, RONALD ; SKOLDOPOLE, VIRGINIA C<br>RR 4<br>ECKVILLE, AB  T0M0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211804 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SKOLDOPOLE, RONALD ; SKOLDOPOLE, VIRGINIA C<br>RR 4<br>ECKVILLE, AB  T0M0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211805 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SKOOG, JEANNE C<br>4408 QUINCY ST NE<br>COLUMBIA HEIGHTS, MN  55421 | 01-01139<br>W.R. GRACE & CO. | z5468 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| SKOREYKO, MARLEAN ; SKOREYKO, MARSHALL<br>BOX 33<br>BELLIS, AB  T0A0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212588 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SKOV , JOHN<br>11511 E SUNVIEW CIR<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z15947 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SKOVER, HAROLD G<br>25365 PALOMINO<br>WARREN, MI  48089 | 01-01139<br>W.R. GRACE & CO. | z4647 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| SKOWLUND, NANCYC<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9828 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SKOWRON, THOMAS W; SKOWRON, DIANE M<br>26835 RICHARDSON<br>DEARBORN HEIGHTS, MI 48127 | 01-01139<br>W.R. GRACE & CO. | z8262 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| SKRETTING, LYLE E<br>1704 2B AVE N<br>LETHBRIDGE, AB T1H0G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203301 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| SKRIVANEK, ZACHARY<br>9032 LOG RUN DR S<br>INDIANAPOLIS, IN 46234 | 01-01139<br>W.R. GRACE & CO. | z2139 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SKRIVANICH , MICHAEL<br>PO BOX 220<br>WAUNA, WA 98395 | 01-01139<br>W.R. GRACE & CO. | z12710 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SKROBACK , JULIA S; SKROBACK , EDWARD S<br>361 PERKINS HILL RD<br>ALEXANDRIA, NH 03222 | 01-01139<br>W.R. GRACE & CO. | z13149 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SKROCKI, GARY ; SKROCKI, MARILYN<br>1109 ROSANNAH ST<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15747 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SKROVAN, CLARENCE; SKROVAN, ANTOINETTE<br>12401 AUBURN RD<br>CHARDON, OH 44024 | 01-01139<br>W.R. GRACE & CO. | z4330 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SKRTIC, THOMAS M<br>500 OHIO ST<br>LAWRENCE, KS 66044 | 01-01139<br>W.R. GRACE & CO. | z10625 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SKRYP, MARK<br>411 ROUSSEAU ST<br>NEW WESTMINSTER, BC V3L3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202559 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SKUBLENY, LARRY ; SKUBLENY, DIANNA<br>5607 92ND AVE NW<br>EDMONTON, AB T6B0S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201988 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SKULBORSTAD , SHARON<br>2524 EDWARD<br>SALINA, KS 67401 | 01-01139<br>W.R. GRACE & CO. | z100665 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SKULE , RICHARD P<br>4140 SPRING GLEN RD<br>JACKSONVILLE, FL 32207 | 01-01139<br>W.R. GRACE & CO. | z100090 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SKWARUK, EDD<br>10716 136TH AVE NW<br>EDMONTON, AB T5E1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201334 | 1/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SKWORCH , DOROTHEA L 916 WHEATON DR LANCASTER, PA 17603 | 01-01139 W.R. GRACE & CO. | z15954 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SKYRING , ESTHER C 11552 S GRANT AVE CLARE, MI 48617 | 01-01139 W.R. GRACE & CO. | z12405 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SLABY, ELDORA 497 BRULE RIVER RD BRULE, WI 54820 | 01-01139 W.R. GRACE & CO. | z5982 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SLACK, BRUCE ; SLACK, LYNN 11 KOVAC RD CAMBRIDGE, ON N1R4N1 CANADA | 01-01139 W.R. GRACE & CO. | z212365 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SLAGHT, ROBERT N 880 NORFOLK COUNTY RD 19E RR1 WILSONVILLE, ON N0E1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z203943 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| SLAGLE, JUDY 245 ROCKY BRANCH RD RUTLEDGE, TN 37861 | 01-01139 W.R. GRACE & CO. | z4963 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SLANEY , SHARON PO BOX 529 SPIRIT LAKE, ID 83869 | 01-01139 W.R. GRACE & CO. | z100660 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SLANEY, PATRICK A 214 NELSON ST COQUITLAM, BC V3K4M4 CANADA | 01-01139 W.R. GRACE & CO. | z207309 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| SLANEY, TERRANCE 104 PEREGRINE CR BEDFORD, NS B4A3L1 CANADA | 01-01139 W.R. GRACE & CO. | z212411 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SLAPNICKER, DOREEN; SLAPNICKER, MICHAEL 29515 RIDGE RD WICKLIFFE, OH 44092 | 01-01139 W.R. GRACE & CO. | z5077 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SLATER, DONALD W 12 DELRAY AVE PO BOX 841 CANDOR, NY 13743 | 01-01139 W.R. GRACE & CO. | z300 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SLATER, FLORA J 1408 S MOORE RD CHATTANOOGA, TN 37412 | 01-01139 W.R. GRACE & CO. | z6593 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SLATER, IRENE L PO BOX 498 EUREKA, MT 59917-0498 | 01-01139 W.R. GRACE & CO. | z3329 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SLATER, LOIS C 1622 Q ONION CREEK RD COLVILLE, WA 99114 | 01-01139 W.R. GRACE & CO. | z2536 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SLATER, MATT<br>PO BOX 101538<br>DENVER, CO 80250 | 01-01139<br>W.R. GRACE & CO. | z4642 | 9/5/2008 | UNKNOWN  [U] | ( U ) |
| SLATON, DONALD R<br>11040 SE MCCREARY LN<br>BORING, OR 97009 | 01-01139<br>W.R. GRACE & CO. | z5300 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| SLATTERY, JAMES P<br>926 MANHATTAN RD<br>JOLIET, IL 60433 | 01-01139<br>W.R. GRACE & CO. | z11405 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| SLAUGHTER, DARRYL R<br>608 Lankin Court<br><br>St. Charles, MO 63304 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8494 | 3/28/2003 | $0.00 | ( P ) |
| SLAUGHTER, DAVID<br>c/o ERIN M ALLEY<br>BAGGETT MCCALL ET AL<br>PO DRAWER 7820<br>LAKE CHARLES, LA 70606-7820 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 18303 Entered: 3/14/2008 | 5703 | 3/24/2003 | $12,000.00 | ( U ) |
| SLAVENWHITE, CARROLL ; SLAVENWHITE, HELEN<br>140 OAKHILL RD<br>DAYSPRING, NS B4V5R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211161 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| SLAVIK, EMIL ; SLAVIK, DELORES<br>109 PARK DR<br>SAINT CLAIRSVILLE, OH 43950 | 01-01139<br>W.R. GRACE & CO. | z11014 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| SLAVIN, ALAN<br>3749 WALLACE POINT RD RR 11<br>PETERBOROUGH, ON K9J6Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214073 | 10/5/2009 | UNKNOWN  [U] | ( U ) |
| SLAVIN, ALAN ; SLAVIN, LINDA<br>3749 WALLACE POINT RD RR ELEVEN<br>PETERBOROUGH, ON K9J6Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208445 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| SLAWSON, KENNETH R<br>119 MAIN ST PO BOX 810<br>SUNDRIDGE, ON P0A1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207299 | 7/14/2009 | UNKNOWN  [U] | ( U ) |
| SLAWTER , EARL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16608 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| SLAY, GEORGE D<br>PO BOX 836<br>RIDDLE, OR 97469 | 01-01139<br>W.R. GRACE & CO. | z11349 | 10/21/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SLAYBAUGH , GARY<br>2875 LIMEKILN RD<br>BIRDSBORO, PA  19508 | 01-01139<br>W.R. GRACE & CO. | z12618 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| SLAYBAUGH, GARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15399 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| SLAYBAUGH, MARK<br>2883 LIMEKILN RD<br>BIRDSBORO, PA  19508 | 01-01139<br>W.R. GRACE & CO. | z5814 | 9/12/2008 | UNKNOWN  [U] | ( U ) |
| SLAYTON, RONALD J<br>1015 ERWIN DR<br>JOPPA, MD  21085 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8419 | 3/28/2003 | $0.00 | ( U ) |
| SLAYTON, RONALD J<br>1015 ERWIN DR<br>JOPPA, MD  21085 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8420 | 3/28/2003 | $0.00 | ( U ) |
| SLAYTON, RONALD J<br>1015 ERWIN DR<br>JOPPA, MD  21085 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8421 | 3/28/2003 | $0.00 | ( U ) |
| SLAYTON, RONALD J<br>1015 ERWIN DR<br>JOPPA, MD  21085 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8422 | 3/28/2003 | $0.00 | ( U ) |
| SLEATER, LARRYL; SLEATER, MARY K<br>820 E 14TH AVE<br>KENNEWICK, WA  99337 | 01-01139<br>W.R. GRACE & CO. | z9387 | 10/13/2008 | UNKNOWN  [U] | ( U ) |
| SLECHTA, LEO T<br>329 COMMON ST<br>WATERVILLE, MN  56096 | 01-01139<br>W.R. GRACE & CO. | z8942 | 10/8/2008 | UNKNOWN  [U] | ( U ) |
| SLEGERS, FRAN<br>24392 POPLAR HILL RD RR 2<br>ILDERTON, ON  N0M2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208644 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| SLETTEN, DAVID; SLETTEN, JENNIFER<br>606 3RD AVE NE<br>BYRON, MN  55920 | 01-01139<br>W.R. GRACE & CO. | z8869 | 10/7/2008 | UNKNOWN  [U] | ( U ) |
| SLETTEN, KRISTY<br>BOX 115<br>HAZLET, SK  S0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209867 | 8/19/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 2650 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SLIGER , JEFF ; SLIGER , JULI<br>13838 LAYTON RD E<br>WILBUR, WA 99185 | 01-01139<br>W.R. GRACE & CO. | z13299 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SLIGER , KARL<br>609 OLD BRICK RD<br>AUBURN, IN 46706 | 01-01139<br>W.R. GRACE & CO. | z17672 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SLINKARD, GEORGE<br>608-9TH AVE SE<br>WASECA, MN 56093 | 01-01139<br>W.R. GRACE & CO. | z8915 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| SLIPP , CECIL H<br>3 COOLIDGE DR<br>PORTSMOUTH, NH 03801 | 01-01139<br>W.R. GRACE & CO. | z16706 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SLIPP, ROBERT S<br>737 CAMBRIDGE RD<br>CAMBRIDGE, NS B0P1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210610 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SLIVINSKI, GEORGE A<br>7831 ROGER RD<br>EAGLE RIVER, WI 54521 | 01-01139<br>W.R. GRACE & CO. | z962 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SLIWA, GEORGE<br>1538 HOLBURNE RD<br>MISSISSAUGA, ON L5E2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212400 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SLIWICKI, JACK<br>E21108 HWY Z<br>ANIWA, WI 54408 | 01-01139<br>W.R. GRACE & CO. | z4252 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SLOAN, ANNE; SLOAN, JOHN<br>2010 LONGSHORE<br>ANN ARBOR, MI 48105 | 01-01139<br>W.R. GRACE & CO. | z1251 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| SLOAN, DIANE L<br>9 TWOLOCH PL<br>CHARLESTON, SC 29414 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1239 | 7/8/2002 | $0.00 | | ( U ) |
| SLOAN, LYLE<br>BOX 141<br>HEUVELTON, NY 13654 | 01-01139<br>W.R. GRACE & CO. | z7153 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| SLOAN, LYLE<br>BOX 141<br>HEUVELTON, NY 13654 | 01-01139<br>W.R. GRACE & CO. | z270 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SLOAN, LYLE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14762 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SLOAN, NANCY D<br>165 HOMEWOOD AVE<br>PORT COLBURNE, ON  L3K5M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206381 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SLOAN, ROGER W<br>5510 CORKHILL DR<br>DAYTON, OH  45424-4710 | 01-01139<br>W.R. GRACE & CO. | z2173 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SLOANE, HERB<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14745 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SLOANE, HERBERT H<br>851 DELPHINIUM DR<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z4192 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SLOBODA , FRANK<br>1671 MARION-MARYSVILE RD<br>MARION, OH  43302 | 01-01139<br>W.R. GRACE & CO. | z17527 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JAMES<br>2 CHURCH DR<br>REGINA, SK  S4X1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200755 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JAMES<br>2 CHURCH DR<br>REGINA, SK  S4X1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200619 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JAMES<br>2 CHURCH DR<br>REGINA, SK  S4X1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200621 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JAMES<br>2 CHURCH DR<br>REGINA, SK  S4X1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200620 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JAMES<br>2 CHURCH DR<br>REGINA, SK  S4X1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200622 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JAMES<br>2 CHURCH DR<br>REGINA, SK  S4X1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203887 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SLOBODAN, JUSTIN<br>1816 ALEXANDRA ST<br>REGINA, SK  S4T4P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200851 | 1/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 2652 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SLOBODESKY, BRIAN<br>BOX 8 GROUP 152 RR 1<br>BEAUSEJOUR, MB R0E0L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203649 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| SLOMAN FARM INC<br>BOX 60<br>RUTHILDA, SK S0K3S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200751 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SLONE, IRVING ; SLONE, HARRIET<br>546 SHERBOURNE RD<br>OTTAWA, ON K2A3G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209035 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| SLONE, WALTER E<br>495 LINCOLN<br>WHITE LAKE, MI 48386 | 01-01139<br>W.R. GRACE & CO. | z9183 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SLONSKI, MIKE<br>BOX 1106<br>PRINCE ALBERT, SK S6V5S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205102 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| SLOSS, PERRY<br>475 ABERDEEN ST<br>MASSEY, ON P0P1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211796 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SLOTH , ARTHUR C<br>29663 288 LN<br>AITKIN, MN 56431 | 01-01139<br>W.R. GRACE & CO. | z11468 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SLOTSVE, DOUGLAS ; SLOTSVE, KAORU<br>1079 W 21ST ST<br>CASPER, WY 82604 | 01-01139<br>W.R. GRACE & CO. | z10954 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SLOTWINSKI, EDWARD J<br>10136 FROST WAY<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7505 | 3/27/2003 | $0.00 | | ( U ) |
| SLOTWINSKI, EDWARD J<br>10136 FROST WAY<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7504 | 3/27/2003 | $0.00 | | ( P ) |
| SLOTWINSKI, EDWARD J<br>3085 Emerald Valley Rd<br><br>Ellicott City, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5448 | 3/24/2003 | $0.00 | | ( P ) |
| SLOTWINSKI, EDWARD J<br>10136 FROST WAY<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7454 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2653 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SLOVAK, DANIEL J<br>1312 LAKE AVE<br>LAKE LUZERNE, NY 12846-3306 | 01-01139<br>W.R. GRACE & CO. | z9178 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SLOWIKOWSKI, JOSEPH M<br>8252 MINTON CT<br>MILLERSVILLE, MD 21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7146 | 3/27/2003 | $0.00 | | ( U ) |
| SLUSARCYK, CAMERON ; SLUSARCYK, DANIELLE<br>421 7TH AVE S<br>KENORA, ON P9N2G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204487 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| SLUSSER , MARK K<br>10325 CRAFTSMAN WAY #102<br>SAN DIEGO, CA 92127 | 01-01139<br>W.R. GRACE & CO. | z12548 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SLUSSER , MARK K<br>10325 CRAFTSMAN WAY #102<br>SAN DIEGO, CA 92127 | 01-01139<br>W.R. GRACE & CO. | z12549 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SLUTTER, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15400 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SLUTTER, RICHARDK<br>154 WARREN ST<br>EAST STROUDSBURG, PA 18301 | 01-01139<br>W.R. GRACE & CO. | z9605 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SLY, CRAIG D<br>E 8409 EUCLID<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z8126 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SLYWKA, DAVID<br>27 CENTER ST<br>UNION SPRINGS, NY 13160 | 01-01139<br>W.R. GRACE & CO. | z509 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SLYWKA, JAMES W<br>BOX 300<br>LIPTON, SK S0G3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209076 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SMAGLICK, CAROLM<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9983 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SMAGLINSKI , BERNARD<br>5363 LEARMAN RD<br>HARBOR BEACH, MI 48441 | 01-01139<br>W.R. GRACE & CO. | z12661 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent [U]: Unliquidated [D]: Disputed
  ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMAIL, JACK A<br>531 24TH ST E<br>PRINCE ALBERT, SK  S6V1S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208217 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SMALE, KEN ; SMALE, MARION<br>553 CASE RD<br>SAULT STEMARIE, ON  P6A6J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208206 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| SMALE, MR L C<br>984 MIDLAND AVE<br>SCARBOROUGH, ON  M1K4G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204677 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| SMALL, JOEL F<br>414 GOWER BAE<br>WALES, WI  53183 | 01-01139<br>W.R. GRACE & CO. | z4025 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SMALL, KEVIN P<br>PO BOX 59<br>PENHOLD, AB  T0M1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205846 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| SMALLEY, NEPHI<br>2512 TYLER AVE<br>OGDEN, UT  84401 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8606 | 3/28/2003 | $0.00 | | ( P ) |
| SMALLMAN, GEORGE<br>329 POPLAR AVE<br>SUMMERSIDE, PE  C1N2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211080 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SMARSH , JOHN<br>5893 COUNTY RD 283<br>VICKERY, OH  43464 | 01-01139<br>W.R. GRACE & CO. | z100718 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMART , RULA B<br>86 E CENTER ST<br>SMITHFIELD, UT  84335 | 01-01139<br>W.R. GRACE & CO. | z100654 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMART , SUSAN<br>2510 N 800 E<br>N LOGAN, UT  84341 | 01-01139<br>W.R. GRACE & CO. | z101125 | 11/7/2008 | UNKNOWN | [U] | ( U ) |
| SMART, CAROLINE S<br>115 ROBERTSON ST<br>VICTORIA, BC  V8S3X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213787 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| SMART, JOEL V<br>1407 X AVE<br>LA GRANDE, OR  97850 | 01-01139<br>W.R. GRACE & CO. | z11130 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SMART, TOMMY V; SMART, DELORES I<br>477 SUMMIT ST<br>MARION, OH  43302 | 01-01139<br>W.R. GRACE & CO. | z7494 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMEATON III, JAMES O<br>621 MCDANIEL AVE<br>GREENVILLE, SC  29605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 981 | 7/1/2002 | $0.00 | | ( U ) |
| SMEDEROVAC, MICHAEL C<br>106 CALDER RD<br>ST ANDREWS, MB  R1A4B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209305 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SMELA, TRACEY<br>1856 ALEXANDRA ST<br>REGINA, SK  S4T4P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207730 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SMELTZER, CLIFFORD<br>122 ALICE ST<br>SARNIA, ON  N7T3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208678 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SMELTZER, RUSSELL ; SMELTZER, REBECCA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14800 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMEREKA, TREVOR<br>530 BUCHANAN RD<br>EDMONTON, AB  T6R2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205490 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| SMIATOWICZ , PHELIX D<br>13987 TOWNSEND RD<br>MILAN, MI  48160 | 01-01139<br>W.R. GRACE & CO. | z11452 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMICK, GLENN<br>BOX 203<br>ENDICOTT, WA  99125 | 01-01139<br>W.R. GRACE & CO. | z8516 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SMIDA, DEBRAM<br>N3153 WILLOW RD<br>LAKE GENEVA, WI  53147 | 01-01139<br>W.R. GRACE & CO. | z9341 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SMIGAJ, DORIS<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14979 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMIGELSKY, FRANK E<br>97 SUNBURST CIR<br>EAST AMHERST, NY  14051 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8887 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMILEY, JACK M; SMILEY, CECILE E<br>16191 18 AVE SW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z5390 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| SMILEY, SHARON L<br>511 DELL PL<br>BOZEMAN, MT 59715 | 01-01139<br>W.R. GRACE & CO. | z8957 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SMINK, GREGORY J<br>502 RUNDLE ST<br>LAGRANGE, OH 44050 | 01-01139<br>W.R. GRACE & CO. | z3080 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SMINK, GREGORY J<br>502 RUNDLE ST<br>LAGRANGE, OH 44050 | 01-01139<br>W.R. GRACE & CO. | z3079 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SMIRLE, MRS LESLEY B<br>815 EDGEWORTH AVE<br>OTTAWA, ON K2B7Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204481 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| SMITH , ANNE K<br>1574 W HWY US 12<br>CLINTON, MI 49236 | 01-01139<br>W.R. GRACE & CO. | z12704 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , ANNE K<br>1574 W HWY US 12<br>CLINTON, MI 49236 | 01-01139<br>W.R. GRACE & CO. | z12705 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , BETTY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17713 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , BETTY R<br>1318 LINDSEY LN<br>TYLER, TX 75701 | 01-01139<br>W.R. GRACE & CO. | z17072 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , BILLY L<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16609 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , BONNIE<br>15470 MORNINGSIDE DR<br>GUERNEVILLE, CA 95446 | 01-01139<br>W.R. GRACE & CO. | z15804 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , BRYON E<br>4977 CHRISTIAN DR<br>MISSOULA, MT 59803 | 01-01139<br>W.R. GRACE & CO. | z16873 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , CAROL A<br>305 COPPER ST W | 01-01139<br>W.R. GRACE & CO. | z101198 | 12/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH , CHARLES<br>10601 REGENT PARK CT<br>FAIRFAX, VA 22030-4210 | 01-01139<br>W.R. GRACE & CO. | z11746 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , CLIFFTON B<br>1901 SR 274<br>TEKOA, WA 99033 | 01-01139<br>W.R. GRACE & CO. | z100163 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , CLIFTON V<br>PO BOX 346<br>NORTH CONWAY, NH 03860-0346 | 01-01139<br>W.R. GRACE & CO. | z11860 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , CRAIG<br>7519 TIERRA VERDE<br>HOUSTON, TX 77083 | 01-01139<br>W.R. GRACE & CO. | z11775 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , DAVID<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12365 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , DAVID H<br>1220 VT RT 12<br>ELMORE, VT 05661 | 01-01139<br>W.R. GRACE & CO. | z13450 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , DAVID L; SMITH , KAREN L<br>410 BRADYS RIDGE RD<br>BEAVER, PA 15009 | 01-01139<br>W.R. GRACE & CO. | z12060 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , DONALD ; SMITH , CAROLE J<br>1165 NORTHVIEW DR<br>MARION, IA 52302 | 01-01139<br>W.R. GRACE & CO. | z17017 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , FRANCIS E<br>385 SHADY OAKS<br>LAKE ORION, MI 48362 | 01-01139<br>W.R. GRACE & CO. | z12075 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , GREGORY K<br>1306 SAM-DEN CR<br>CAMERON, MO 64429 | 01-01139<br>W.R. GRACE & CO. | z100942 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , HOWARD A<br>623 PINE<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z15807 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , JACK M<br>6506 W GREENWOOD RD<br>SPOKANE, WA 99224 | 01-01139<br>W.R. GRACE & CO. | z13027 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , JACQUELINE R<br>210 PT CAROLINE<br>LAKESIDE, MT 59922 | 01-01139<br>W.R. GRACE & CO. | z12767 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , JAMES L<br>40606 HILLCREST LOOP<br>ASTORIA, OR 97103 | 01-01139<br>W.R. GRACE & CO. | z12454 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH , JAMES W<br>417 E ASH ST<br>PO BOX 217<br>WATERVILLE, WA  98858-0217 | 01-01139<br>W.R. GRACE & CO. | z16630 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , JEFFREY G; SMITH , SHERRI M<br>E 7203 EUCLID AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z11631 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , JEFFREY L; SMITH , KATHERINE E<br>PO BOX 703<br>AUMSVILLE, OR  97325-0703 | 01-01139<br>W.R. GRACE & CO. | z11489 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , JOAN M ; SMITH III , GRANT C;<br>KWOLCK , KATHY ; CAUGHEY , PATRICIA<br>307 N BEAVER ST<br>NEW CASTLE, PA  16101 | 01-01139<br>W.R. GRACE & CO. | z17244 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , JOHN ; SMITH , ELSIE<br>807 E OVERBLUFF RD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z100273 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , KAREN S<br>616 CENTER<br>ALVA, OK  73717-2216 | 01-01139<br>W.R. GRACE & CO. | z100076 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , KATHERINE A<br>1716 N PETTET #10<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z16038 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , LARRY ; SMITH , MARTHA<br>509 MAIN<br>HIGGINSVILLE, MO  64037 | 01-01139<br>W.R. GRACE & CO. | z13135 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , LARRY R<br>808 12TH AVE E<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z101040 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , LARRY W; SMITH , WANITA M<br>1705 8TH AVE E<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z16906 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , MARION L<br>RR 2 BOX 176<br>NEW MILFORD, PA  18834 | 01-01139<br>W.R. GRACE & CO. | z16704 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , MICHAEL<br>3120 N ASH PL<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z16748 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , MICHAEL<br>3205 W GORDON<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z16749 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , MICHAEL<br>3205 W GORDON<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z17107 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , MICHAEL<br>3120 N ASH PL<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z17108 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH , PATRICIA<br>2900 DOGWOOD LN<br>LITTLE ROCK, AR 72210 | 01-01139<br>W.R. GRACE & CO. | z15965 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , PETER J<br>1434 WHITTIER DR<br>NEENAH, WI 54956 | 01-01139<br>W.R. GRACE & CO. | z15994 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , RICHARD D<br>3123 E 11 AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z13197 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , RICHARD J<br>4913 W HEATHERBRAE DR<br>PHOENIX, AZ 85031-2325 | 01-01139<br>W.R. GRACE & CO. | z13221 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , SUE ELLEN<br>1330 4TH ST<br>CLARKSTON, WA 99403 | 01-01139<br>W.R. GRACE & CO. | z100276 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMITH , WALTER L; SMITH , SANDRA L<br>13770 CO RTE 63<br>ADAMS, NY 13605-2146 | 01-01139<br>W.R. GRACE & CO. | z100919 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SMITH BOWLEY, SUZANNE<br>60 SUNNYSIDE DR<br>UTICA, NY 13501 | 01-01139<br>W.R. GRACE & CO. | z469 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SMITH III, O STANLEY<br>105 SPRING LAKE RD<br>COLUMBIA, SC 29206 | 01-01139<br>W.R. GRACE & CO. | z7092 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH JR , HENRY L<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12366 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH JR, DOUGLAS ; SMITH, ELAINE<br>8400 N HOLLAND RD<br>SIX LAKES, MI 48886 | 01-01139<br>W.R. GRACE & CO. | z10405 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SMITH JR, IVANHOE<br>1325 KENT AVE<br>CATONSVILLE, MD 21207-4832 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13165 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| SMITH JR, IVANHOE<br>1325 KENT AVE<br>CATONSVILLE, MD 21207-4832 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13166 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| SMITH JR, IVANHOE<br>1325 KENT AVE<br>CATONSVILLE, MD 21207-4832 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13167 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH JR, IVANHOE<br>1325 KENT AVE<br>CATONSVILLE, MD 21207-4832 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13168 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| SMITH JR, IVANHOE<br>1325 KENT AVE<br>CATONSVILLE, MD 21207-4832 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13169 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| SMITH JR, JOHN R<br>200 MAIN ST<br>TOBYHANNA, PA 18466 | 01-01139<br>W.R. GRACE & CO. | z1826 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SMITH MANAGEMENT GROUP<br>1405 MERCER RD<br>LEXINGTON, KY 40511 | 01-01139<br>W.R. GRACE & CO. | 1603 | 7/30/2002 | $2,554.00 | | ( U ) |
| SMITH SR, MARVIN; SMITH JR, MARVIN; SMITH, JO ANN<br>9142 SYLVANIA METAMORA RD<br>SYLVANIA, OH 43560 | 01-01139<br>W.R. GRACE & CO. | z1405 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SMITH ZELL, LOIS<br>791 SHELTON RD<br>CROWNSVILLE, MD 21032 | 01-01139<br>W.R. GRACE & CO. | z3834 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, AARON L<br>6743 COUNTY RD 78<br><br>FORT PAYNE, AL 35967-7075 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8584 | 3/28/2003 | $0.00 | | ( P ) |
| SMITH, ALFRED E<br>3506 Ludlow Cove<br><br>Suffolk, VA 23435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13066 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| SMITH, ANDREA K<br>5248 WILKINSON RD<br>PORT ALBERNI, BC V9V7B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205621 | 5/13/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, ANN J<br>934 W GRAND AVE<br>PORT WASHINGTON, WI 53074 | 01-01139<br>W.R. GRACE & CO. | z5050 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ANTHONY W<br>13 MERRITT DR<br>SCHENECTADY, NY 12306 | 01-01139<br>W.R. GRACE & CO. | z8311 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, BARRY F<br>413 NEW CITY RD<br>STAFFORD SPRINGS, CT 06076 | 01-01139<br>W.R. GRACE & CO. | z8767 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, BARRY J<br>RR 2 318827 GREY RD 1<br>OWEN SOUND, ON N4K5N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204168 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, BEN K 95 CANATA CLOSE SW CALGARY, AB  T2W1P8 CANADA | 01-01139 W.R. GRACE & CO. | z207821 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, BEVERLY L 308 CUMBERLAND DR HUNTSVILLE, AL  35803 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1497 | 7/19/2002 | $0.00 | | ( P ) |
| SMITH, BEVERLY M c/o BEVERLY SMITH 404 WEMBERLY LN SIMPSONVILLE, SC  29681 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2639 | 1/27/2003 | $0.00 | | ( P ) |
| SMITH, BILLY G 544 OLD CHATTANOOGA VALLEY RD FLINTSTONE, GA  30725 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14703 | 3/31/2003 | $0.00 | | ( U ) |
| SMITH, BILLY H BSP D7-74 GDC #1197092 PO BOX 1700 HARDWICK, GA  31034 | 01-01139 W.R. GRACE & CO. | z13477 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, BILLY M 404 WEMBERLY LN SIMPSONVILLE, SC  29681 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2640 | 1/27/2003 | $0.00 | | ( P ) |
| SMITH, BILLYH BOSTICK STATE PRISON GDC#1197092 PO BOX 1700 HARDWICK, GA  31034 | 01-01139 W.R. GRACE & CO. | z10137 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, BRIAN A 1523 ATHABASCA ST W MOOSE JAW , K  6H 6C2 CANADA | 01-01139 W.R. GRACE & CO. | z200016 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, BRIAN E; WATANABE, A 413 ASH ST NEW WESTMINSTER, BC  V3M3N1 CANADA | 01-01139 W.R. GRACE & CO. | z213324 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, BRIAN E; WATANABE, AI 413 ASH ST NEW WESTMINSTER, BC  V3M3N1 CANADA | 01-01139 W.R. GRACE & CO. | z214032 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, BRIAN J 1570 SAN LEANDRO LN SANTA BARBARA, CA  93108 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 25117 Entered: 7/26/2010 | 4804 | 3/24/2003 | $0.00 $8,795.94 | | ( P ) ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3005 | 3/3/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3009 | 3/3/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4801 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4802 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4800 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4803 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3027 | 3/3/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3007 | 3/3/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J<br>1570 SAN LEANDRO LN<br>SANTA BARBARA, CA 93108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3008 | 3/3/2003 | $0.00 | ( P ) |
| SMITH, C<br>2313 EVERGREEN ST<br>TERRACE, BC  V8G4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201372 | 1/29/2009 | UNKNOWN  [U] | ( U ) |
| SMITH, C MELVIN; SMITH, IRENE G<br>126 BEAHM CREST LN<br>EVANS CITY, PA  16033 | 01-01139<br>W.R. GRACE & CO. | z5418 | 9/9/2008 | UNKNOWN  [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com
                                                  888.909.0100                                    Page 2663 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, CARMEN ; ROTH, MARLIN 359 HALIFAX ST N REGINA, SK  S4R2X1 CANADA | 01-01139 W.R. GRACE & CO. | z210740 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, CAROL A 411 SAUNDERS ST POB 1175 KEMPTVILLE, ON  K0G1J0 CANADA | 01-01139 W.R. GRACE & CO. | z209004 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, CAROLYN R 2006 S 87 AVE OMAHA, NE  68124-2102 | 01-01139 W.R. GRACE & CO. | z13981 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, CHERYL T; SMITH, ASHLEY T 47402 CABOT TRL RR 4 BADDECK, NS  B0E1B0 CANADA | 01-01139 W.R. GRACE & CO. | z209711 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, CHRISTOPHER ; SMITH, PAULINE 14970 KEELE ST KING CITY, ON  L7B1A3 CANADA | 01-01139 W.R. GRACE & CO. | z205669 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, CLAYTON W; SMITH, CONSTANCE M 2313 EVERGREEN ST TERRACE, BC  V8G4S6 CANADA | 01-01139 W.R. GRACE & CO. | z201349 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, CLIFFORD 423 36 ST SW CALGARY, AB  T3C1P8 CANADA | 01-01139 W.R. GRACE & CO. | z212384 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, CURTIS W 4217 SEYMOUR RD WICHITA FALLS, TX  76309 | 01-01139 W.R. GRACE & CO. | z2199 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, CYNTHIA J 1814 7TH AVE NEW WESTMINSTER, BC  V3M2L2 CANADA | 01-01139 W.R. GRACE & CO. | z212758 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, D BRETT 207 WELLINGTON CRES DAUPHIN, MB  R7N0L8 CANADA | 01-01139 W.R. GRACE & CO. | z212880 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, DAVID PO BOX 273 HOULTON, ME  04730 | 01-01139 W.R. GRACE & CO. | z10617 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, DAVID A 64 UNION ST WATERTOWN, MA  02472 | 01-01139 W.R. GRACE & CO. | z1722 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, DAVID B 9 HUTCHINSON LN QUINCY, MA  02171 | 01-01139 W.R. GRACE & CO. | z6200 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, DAVID B<br>9 HUTCHINSON LN<br>QUINCY, MA 02171 | 01-01139<br>W.R. GRACE & CO. | z6199 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| SMITH, DAVID B<br>9 HUTCHINSON LN<br>NORTH QUINCY, MA 02171 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5121 | 3/24/2003 | $0.00 | ( U ) |
| SMITH, DAWN<br>740 ARGYLE AVE N<br>LISTOWEL, ON N4W1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211637 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| SMITH, DEIDRE<br>1523 ACHABASCA ST W<br>MOOSE JAW, SK S6H6C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201407 | 1/30/2009 | UNKNOWN [U] | ( U ) |
| SMITH, DELORES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15149 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| SMITH, DENNIS ; SMITH, SHIRLEY<br>2406 CHRISTOPHER WINDS LN<br>SAINT LOUIS, MO 63129 | 01-01139<br>W.R. GRACE & CO. | z7547 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| Smith, Dennis C<br>168 MILL ST<br>RICHMOND HILL, ON L4C4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208797 | 8/11/2009 | UNKNOWN [U] | ( U ) |
| Smith, Dennis C<br>168 MILL ST<br>RICHMOND HILL, ON L4C4B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201131 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| SMITH, DENNIS E<br>3929 JOHNSFIELD RD<br>STANDISH, MI 48658 | 01-01139<br>W.R. GRACE & CO. | z8911 | 10/8/2008 | UNKNOWN [U] | ( U ) |
| SMITH, DERRICK ; SMITH, DIANE<br>6745 RIDEAU VALLEY DR S BOX 231<br>KARS, ON K0A2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213252 | 9/2/2009 | UNKNOWN [U] | ( U ) |
| SMITH, DIONNE ; SMITH, KYLE<br>951 SPENCE AVE<br>COQUITLAM, BC V3J4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210213 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| SMITH, DONALD E; SMITH, A BERNICE<br>669 RAVENSCLIFF RD<br>HUNTSVILLE, ON P1H1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205541 | 5/11/2009 | UNKNOWN [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, DONALD J<br>1609 MENDOTA ST<br>MADISON, WI 53704 | 01-01139<br>W.R. GRACE & CO. | z3088 | 8/25/2008 | UNKNOWN   [U] | ( U ) |
| SMITH, DONALD K<br>459 GERMAN SCHOOL RD RR 21<br>PARIS, ON  N3L3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201647 | 2/3/2009 | UNKNOWN   [U] | ( U ) |
| SMITH, DONALD W<br>1906 16TH ST<br>LAKE CHARLES, LA  70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6442 | 3/26/2003 | $0.00 | ( U ) |
| SMITH, DONNA<br>128 CONC 8 RR 2<br>PORT ELGIN, ON  N0H2C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210517 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| SMITH, DORA<br>25 LINDEN DR<br>NEWBURGH, NY  12550 | 01-01139<br>W.R. GRACE & CO. | z5273 | 9/8/2008 | UNKNOWN   [U] | ( U ) |
| SMITH, DOROTHY H; SMITH, JAY S<br>1600 LAUREL DR<br>WEST SALEM, OH  44287 | 01-01139<br>W.R. GRACE & CO. | z1131 | 8/11/2008 | UNKNOWN   [U] | ( U ) |
| SMITH, DOROTHYJ<br>PO BOX 446<br>BONNERS FERRY, ID  83805 | 01-01139<br>W.R. GRACE & CO. | z10326 | 10/17/2008 | UNKNOWN   [U] | ( U ) |
| SMITH, DOUG<br>234 4TH ST<br>BRANDON, MB  R7A3G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203982 | 3/20/2009 | UNKNOWN   [U] | ( U ) |
| SMITH, DOUG<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14702 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| SMITH, DR JONATHAN<br>2263 MT NEWTON CROSS RD<br>SAANICHTON, BC  V8M1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212937 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| SMITH, DUANE<br>2848 201ST ST<br>WALNUT GROVE, MN  56180 | 01-01139<br>W.R. GRACE & CO. | z9074 | 10/9/2008 | UNKNOWN   [U] | ( U ) |
| SMITH, ERIC G; SMITH, EDA M<br>5736A HWY 3A<br>NELSON, BC  V1L6N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207883 | 7/28/2009 | UNKNOWN   [U] | ( U ) |

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, ERIN<br>ERIN SMITH<br>241 WELLINGTON DR<br>SOUTH LYON, MI 48178-1244 | 01-01139<br>W.R. GRACE & CO. | z10936 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ERNEST R<br>BOX 363<br>CLANDEBOYE, MB R0C0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210132 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, EVELYN L<br>1149 HEMLOCK ST<br>NAPA, CA 94559 | 01-01139<br>W.R. GRACE & CO. | z7322 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, EVERETT B<br>15 LOOKOUT ST<br>SPRINGBORO, OH 45066-1415 | 01-01139<br>W.R. GRACE & CO. | z7269 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, FRANCIS W; SMITH, CAROL A<br>PO BOX 703<br>HIGH PRAIRIE, AB T0G1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211458 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, FRANK<br>258 HEATHER CRES RR2<br>ALMONTE, ON K0A1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208368 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, FRANK<br>753 EDGAR AVE<br>COQUITLAM, BC V3K2J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209337 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, FRANK J<br>1801 WINDSOR DR<br>NEWTON, KS 67114-1383 | 01-01139<br>W.R. GRACE & CO. | z9098 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, FRANK J<br>1801 WINDSOR DR<br>NEWTON, KS 67114 | 01-01139<br>W.R. GRACE & CO. | z9099 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, FRANK J<br>1801 WINDSOR DR<br>NEWTON, KS 67114 | 01-01139<br>W.R. GRACE & CO. | z9097 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, FREDERIC A; SMITH, NEVA E<br>602 MILTON<br>ALTON, IL 62002 | 01-01139<br>W.R. GRACE & CO. | z7266 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, GARY R<br>1403 DEAN ST<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8874 | 3/28/2003 | $0.00 | | ( U ) |
| SMITH, GEHRETT H<br>2172 CONSTITUTION BLVD<br>MC KEESPORT, PA 15135-2337 | 01-01139<br>W.R. GRACE & CO. | z9806 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 2667 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, GENE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15341 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, GLENDA K<br>9145 WESTMINISTER CIR DR<br>CHATTANOOGA, TN 37416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4053 | 3/18/2003 | $0.00 | | ( U ) |
| SMITH, GORDON H<br>DOC 764144 DG BSP<br>PO BOX 1700<br>HARDWICK, GA 31034-1700 | 01-01139<br>W.R. GRACE & CO. | z7283 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, GREGORY A; SMITH, LOLETTA C<br>PO BOX 2752<br>SQUAMISH, BC U8B0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204754 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, GREGORY C<br>7367 WEST BLVD<br>VANCOUVER, BC V6P5S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202076 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, HELEN K<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13647 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, HUBERT D; SMITH, GWENDOLYN<br>1205 RIDGE RD<br>LANSING, NY 14882 | 01-01139<br>W.R. GRACE & CO. | z8620 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, IVAN ; SMITH, JANELLE<br>3617 W ALICE AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z11316 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, J DAVID<br>82 QUEEN ST BOX 147<br>MANITOWANING, ON P0P1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210281 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, J MONTE<br>1300 EDMISON DR<br>PETERBOROUGH, ON K9H6V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211391 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, JAMES ; SMITH, PHYLLIS THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14413 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JAMES A 2412 HWY 1554 OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8688 | 3/28/2003 | $0.00 | | ( U ) |
| SMITH, JAMES O 10023 ANGLE LN SW LAKEWOOD, WA 98498 | 01-01139 W.R. GRACE & CO. | z7430 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JAMES R 20620 S HWY 21 CALEDONIA, MO 63631 | 01-01139 W.R. GRACE & CO. | z3043 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JAMES R 4917 BOULDER CREEK LANE<br><br>RALEIGH, NC 27613 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2987 | 3/3/2003 | $0.00 | | ( P ) |
| SMITH, JANET A 3404 LONDON LINE RR 1 WYOMING, ON N0N1T0 CANADA | 01-01139 W.R. GRACE & CO. | z210471 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JANET E EVERLY SMITH 253 MARIAN LANE SPRING LAKE, NC 28390-7290 | 01-01139 W.R. GRACE & CO. | z8798 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JANET E 1048 OMINICA ST E MOOSE JAW, SK S6H0J3 CANADA | 01-01139 W.R. GRACE & CO. | z207971 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JAYNE 79 BLAKEMANOR BLVD TORONTO, ON M1J2W6 CANADA | 01-01139 W.R. GRACE & CO. | z207570 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JEFFREY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14520 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JEFFREY J BOX 205 WAWA, ON P0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z213580 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, JEFFREY P<br>121 BETHESDA DR<br>BELLEVILLE, IL  62223-3305 | 01-01139<br>W.R. GRACE & CO. | z7224 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JEFFREY W<br>2416 HARRIS<br>CRESCENT SPRINGS, KY  41017 | 01-01139<br>W.R. GRACE & CO. | z1853 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JERRY T<br>500 WALL BLVD<br>BLDG 12 APT 138<br>GRETNA, LA  70056 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2385 | 12/9/2002 | $0.00 | | ( P ) |
| SMITH, JIMMIE M; SMITH, EVELYN F<br>20979 ALSEA HWY<br>ALSEA, OR  97324 | 01-01139<br>W.R. GRACE & CO. | z2418 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JOAN ; SMITH, PHIL<br>129 6TH LINE RD RR 1<br>NORWOOD, ON  K0L2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202925 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JOHN ; SMITH, HELEN<br>28 CODROY AVE<br>DARTMOUTH, NS  B2W3R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201579 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JOHN E<br>24 FISHERMILL RD<br>CAMBRIDGE, ON  N3C1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204852 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JOHN F<br>514 GREEN ST PO BOX 2356<br>PORT ELGIN, ON  N0H2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212381 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, JOHN M<br>2718 S MANITO BLVD<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z6936 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JOHNNIE C<br>3952 WINNEBAGO ST<br>BATON ROUGE, LA  70805 | 01-01139<br>W.R. GRACE & CO. | z347 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15663 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, JONNIE D<br>4314 JEFFERSON AVE<br>SYKESVILLE, MD  21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5169 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, JOSEPH A<br>722 SOUTH LYONS<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5402 | 3/24/2003 | $0.00 | | ( U ) |
| SMITH, JULIEN ; SMITH, SHIRLEY<br>PO BOX 127<br>ENTWISTLE, AB T0E0S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200828 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, KAREN<br>BOX 615<br>BIG RIVER, SK S0J0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206635 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, KELLY ANN<br>1160 BOND ST<br>GREEN BAY, WI 54303 | 01-01139<br>W.R. GRACE & CO. | z3497 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, KEN<br>178 BARKER ST<br>LONDON, ON N5Y1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202022 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, KENNETH ; SMITH, ENGEL<br>466 TILLBURY AVE<br>OTTAWA, ON K2A0Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213724 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, KENNETH ; SMITH, SUSANNE<br>3144 YORK RD<br>ROCHESTER HILLS, MI 48309 | 01-01139<br>W.R. GRACE & CO. | z7728 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, KIM ; SMITH, EUGENIA<br>BOX 7<br>HAFFORD, SK S0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200060 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, KIRK<br>177 2ND ST<br>DUNCAN, BC V9L1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201596 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, LARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15150 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, LARRY D<br>3606 ROUNDTOP RD<br>CHEYENNE, WY 82009 | 01-01139<br>W.R. GRACE & CO. | z7622 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, LAURA; SMITH, JEFFERY<br>6105 SHERMAN TERRACE DR<br>MASON, OH 45040 | 01-01139<br>W.R. GRACE & CO. | z1269 | 8/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 2671 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, LAURIE<br>526 2ND ST<br>CANMORE, AB  T1W2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207721 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, LEA J<br>BOX 2023 RR1<br>CLEARWATER, BC  V0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201378 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, LEE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15151 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, LES<br>5178 PLEASANT RD<br>PORT ALBERNIE, BC  V9Y7B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206222 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, LESLIE E; SMITH, ELAINE F<br>10751 N 500 E<br>DEMOTTE, IN  46310 | 01-01139<br>W.R. GRACE & CO. | z4610 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, LIBBYA<br>4355 HOYT ST<br>WHEAT RIDGE, CO  80033 | 01-01139<br>W.R. GRACE & CO. | z9701 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, LORETTA J<br>301 SW 3RD AVE<br>CANBY, OR  97013 | 01-01139<br>W.R. GRACE & CO. | z8819 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, LORETTA J<br>301 SW 3RD AVE<br>CANBY, OR  97013 | 01-01139<br>W.R. GRACE & CO. | z11062 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, LORIE A<br>2373 LAWSON AVE<br>WEST VANCOUVER, BC  V7V2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213531 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, LOUISE E<br>75 RANDALL ST<br>NORTH EASTON, MA  02356 | 01-01139<br>W.R. GRACE & CO. | z9633 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, LUCAS<br>PO BOX 16<br>ST MARYS, ON  N4X1A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209075 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, M LYNN<br>209 WELLINGTON CRES<br>DAUPHIN, MB  R7N0L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207492 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MARGARET<br>791 51ST AVE E<br>VANCOUVER, BC  V5X1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203025 | 2/27/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, MARGARET<br>PO BOX 535<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204205 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MARK ; CAMPBELL, KIM<br>312414 DEREHAM LINE RR #3<br>TILLSONBURG, ON  N4G4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204957 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MARK ; CAMPBELL, KIM<br>312414 DEREHAM LINE RR 3<br>TILLSONBURG, ON  N4G4G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212466 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MARK B<br>PO Box 97<br><br>Millersville, MD  21108-0097 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4881 | 3/24/2003 | $0.00 | | ( P ) |
| SMITH, MARK D<br>109 MELROSE<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207382 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MARTIN C<br>BOX 366<br>PETERSFIELD, MB  R0C2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207025 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MARY J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13681 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, MARY L<br>10119 83RD ST<br>EDMONTON, AB  T6A3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210191 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MATTHEW ; SMITH, DEBORAH M<br>448 GOLDEN AVE<br>OTTAWA, ON  K2A2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210675 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MAY J<br>420 CLINTON AVE APT 5B<br>BROOKLYN, NY  11238 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14255 | 3/31/2003 | $0.00 | | ( S ) |
| SMITH, MICHAEL<br>210 HISCOCK SHORES RD RR 3<br>CARRYING PEACE, ON  K0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207660 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MICHAEL D<br>1337 EVANS AVE<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z3331 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, MICHAEL D<br>BOX 1091<br>PORT ELGIN, ON  N0H2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201307 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MICHAEL W<br>3917 N POINT BLVD<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7195 | 3/27/2003 | $0.00 | | ( U ) |
| SMITH, MICKEY E; SMITH, MARIETAL<br>34300 TEEL HILL RD N<br>DAVENPORT, WA  99122 | 01-01139<br>W.R. GRACE & CO. | z9784 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, MILTON<br>420 INDEPENDENCE DR<br>BURLINGTON, NJ  08016 | 01-01139<br>W.R. GRACE & CO. | z7583 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, MR ANDREW G; SMITH, MRS ANDREW G<br>190 CULLEN DR<br>WINNIPEG, MB  R3R1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207121 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MR LINN<br>PO BOX 117<br>BROOKPORT, IL  62910 | 01-01139<br>W.R. GRACE & CO. | z11058 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, MRS NINA<br>4329 RAEBURN ST<br>NORTH VANCOUVER, BC  V7G1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201262 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, MRS WILLIAM F<br>846 SHERMAN AVE NW<br>NEW PHILADELPHIA, OH  44663 | 01-01139<br>W.R. GRACE & CO. | z5656 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, MRS WILLIE M<br>208 UNIVERSITY DR<br>PO BOX 787<br>PRAIRIE VIEW, TX  77446 | 01-01139<br>W.R. GRACE & CO. | z10521 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, MURIEL<br>BOX 300<br>MONTROSE, BC  V0G1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208499 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, PAMELA J<br>417 LANARK ST<br>WINNIPEG, MB  R3N1L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210832 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, PATRICIA A<br>12776 ROSS AVE<br>CHINO, CA  91710 | 01-01139<br>W.R. GRACE & CO. | z7577 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, PATRICIA J<br>C/O ROBIN S SMITH<br>82 LOVELAND WAY<br>GOLDEN, CO  80401 | 01-01139<br>W.R. GRACE & CO. | z1673 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, PAUL<br>30 AUDUBON ST N<br>STONEY CREEK, ON  L8J1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200116 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, PAUL E<br>6228 COCO DR<br>ALEXANDRIA, LA  71303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4962 | 3/24/2003 | $0.00 | | ( P ) |
| Smith, Paula<br>20 RUE POIRIER<br>DRUMMONDVILLE, QC  J2B5K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212243 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, PAULINE; SMITH, ANNETTE<br>283 BARLOW RD<br>WILLIAMSBURG, VA  23188-2203 | 01-01139<br>W.R. GRACE & CO. | z5708 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, PERRY W<br>3235 TUCKER SCHOOLHOUSE RD<br>HANSON, KY  42413 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9356 | 3/28/2003 | $0.00 | | ( P ) |
| SMITH, PERRY W<br>3235 TUCKER SCHOOLHOUSE RD<br>HANSON, KY  42413 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9355 | 3/28/2003 | $0.00 | | ( P ) |
| SMITH, PERRY W<br>3235 TUCKER SCHOOLHOUSE RD<br>HANSON, KY  42413 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9358 | 3/28/2003 | $0.00 | | ( P ) |
| SMITH, PERRY W<br>3235 TUCKER SCHOOLHOUSE RD<br>HANSON, KY  42413 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9361 | 3/28/2003 | $0.00 | | ( P ) |
| SMITH, PHILIP A<br>7 CLARENDON ST MOUNT PLEASANT<br><br>PORT ELIZABETH, TK  6070<br>South Africa | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4924 | 3/24/2003 | $0.00 | | ( U ) |
| SMITH, PHILLIP A<br>PO BOX 3200<br>#56505<br>FLORENCE, AZ  85232 | 01-01139<br>W.R. GRACE & CO. | z8473 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, R<br>6266 N LAKESHORE DR<br>HOUSE SPRINGS, MO  63051 | 01-01139<br>W.R. GRACE & CO. | z10945 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, R J TERENCE<br>BOX 351<br>FOXBORO, ON  K0K2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202894 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

     * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, RANDIE ; SMITH, SHAWN 4 TOWER RD PO BOX 614 STEWIACKE, NS B0N2J0 CANADA | 01-01139 W.R. GRACE & CO. | z204917 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, RANDIE ; SMITH, SHAWN 4 TOWER RD PO BOX 614 STEWIACKE, NS B0N2J0 CANADA | 01-01139 W.R. GRACE & CO. | z203612 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, RANDY N; FROST, JUNE BOX 119 TIVERTON, ON N0G2T0 CANADA | 01-01139 W.R. GRACE & CO. | z211228 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, REUBEN J 7124 S REGAL RD SPOKANE, WA 99223-1925 | 01-01139 W.R. GRACE & CO. | z11065 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, RHONDA 306 N FULTON ST FLORENCE, AL 35630 | 01-01139 W.R. GRACE & CO. | z1124 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, RICHARD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15509 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, RICHARD ; SMITH, LOUISE 1253 HAWTHORNE DR SUDBURY, ON P3A1K8 CANADA | 01-01139 W.R. GRACE & CO. | z212950 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, RICHARD D 534 N 15TH E RIVERTON, WY 82501 | 01-01139 W.R. GRACE & CO. | z2005 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, RICKY BOX 291 FISHER BRANCH, MB R0C0Z0 CANADA | 01-01139 W.R. GRACE & CO. | z202329 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, RJ TERRENCE BOX 351 FOXBORO, ON K0K2B0 CANADA | 01-01139 W.R. GRACE & CO. | z209727 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT 979 GLEN VIEW AVE BURLINGTON, ON L7T3Y7 CANADA | 01-01139 W.R. GRACE & CO. | z203591 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 2676 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15152 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT A<br>50 STOCKDALE RD<br>NEEDHAM, MA 02492 | 01-01139<br>W.R. GRACE & CO. | z11059 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT B<br>194 LAHAVE ST<br>BRIDGEWATER, NS B4V2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202238 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT C<br>4673 MARION ST<br>DORCHESTER, ON N0L1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203431 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT E<br>344 GARDEN DR<br>WINTERSVILLE, OH 43953 | 01-01139<br>W.R. GRACE & CO. | z417 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT F<br>#4 LORNVILLE RD<br>GREAT VILLAGE, NS B0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200250 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT G<br>5681 N CLINTON ST<br>TERRE HAUTE, IN 47805 | 01-01139<br>W.R. GRACE & CO. | z3572 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBERT S<br>203 RIVER WALK BLVD<br>SIMPSONVILLE, SC 29681-4755 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4920 | 3/24/2003 | $0.00 | | ( U ) |
| SMITH, ROBERT S; SMITH, JANE C<br>48 SCUDDER AVE<br>NORTHPORT, NY 11768 | 01-01139<br>W.R. GRACE & CO. | z5269 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ROBIN; SMITH, PAMELA<br>33108 CANAAN RD<br>DEER ISLAND, OR 97054 | 01-01139<br>W.R. GRACE & CO. | z6511 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9282 | 3/28/2003 | $0.00 | | ( P ) |
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9283 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2677 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9281 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9274 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9273 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9284 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9277 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9276 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9275 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, ROY H<br>16447 CAVENDISH<br><br>HOUSTON, TX 77059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9278 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, RUSSELL E; SMITH, KRISTINE K<br>2620 400TH ST<br>SPENCER, IA 51301 | 01-01139<br>W.R. GRACE & CO. | z5816 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| SMITH, RUSSELL; SMITH, VERONICA<br>340 E MARKET ST<br>MERCER, PA 16137 | 01-01139<br>W.R. GRACE & CO. | z9215 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| SMITH, SCOTT ; KORPAN-SMITH, JOANN<br>513 DOUGLAS PARK CR E<br>REGINA, SK S4N2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207834 | 7/27/2009 | UNKNOWN [U] | ( U ) |
| SMITH, STEPHEN; SMITH, ROBERTA<br>5304 BUSH ST<br>WHITE MARSH, MD 21162 | 01-01139<br>W.R. GRACE & CO. | z7481 | 9/26/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, STEVEN M<br>5112 CONCORD AVE<br>PORTAGE, IN 46368 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15062 | 4/3/2003 | $0.00 | ( U ) |
| SMITH, SUSETTE<br>69 WALKER ST<br>CAMBRIDGE, MA 02138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4772 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, TAMMY L<br>1020 RAYMOND ST<br>HANMER, ON P3P1S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210227 | 8/21/2009 | UNKNOWN [U] | ( U ) |
| SMITH, TERENCE T<br>4 NEW ST<br>NORTH READING, MA 01864 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4764 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, TERENCE T<br>4 NEW ST<br>NORTH READING, MA 01864 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4099 | 3/19/2003 | $0.00 | ( P ) |
| SMITH, TERRENCE P<br>573 SHEWVILLE RD<br>LEDYARD, CT 06339 | 01-01139<br>W.R. GRACE & CO. | z6824 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| SMITH, TERRESA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14980 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| SMITH, TERRY G<br>6751 6TH ST<br>BURNABY, BC V5E3S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209824 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| SMITH, TERRY M<br>20535 BROADWAY<br>SONOMA, CA 95476 | 01-01139<br>W.R. GRACE & CO. | z628 | 8/4/2008 | UNKNOWN [U] | ( U ) |
| SMITH, THOMAS E<br>152 PINE ST<br>GANANOQUE, ON K7G1C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212584 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| SMITH, THOMAS L<br>THOMAS L, SMITH<br>101 ORCHARD PL<br>BURLINGTON, IA 52601-6537 | 01-01139<br>W.R. GRACE & CO. | z2018 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| SMITH, THOMAS L<br>2527 E LAKESHORE DR<br>CROWN POINT, IN 46307 | 01-01139<br>W.R. GRACE & CO. | z4701 | 9/5/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, TODD<br>43-050 RUTLEDGE WAY<br>PALM DESERT, CA 92260 | 01-01139<br>W.R. GRACE & CO. | z7457 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| SMITH, VIOLET<br>35 OAKRIDGE DR<br>TORONTO, ON M1M2A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200712 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| SMITH, VIRGINIA C<br>3101 SWEETBAY DR<br>EDGEWOOD, MD 21040 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4567 | 3/21/2003 | $0.00 | ( U ) |
| SMITH, W D<br>919 5TH ST<br>NEW WESTMINSTER, BC V3L2Y5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212009 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| SMITH, WARDELL<br>133 PLAYA DELRAY DR<br>COLUMBUS, GA 31906 | 01-01139<br>W.R. GRACE & CO. | z4129 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| SMITH, WAYNE<br>1955 BANBURY RD<br>N VANCOUVER, BC U7G1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201259 | 1/28/2009 | UNKNOWN [U] | ( U ) |
| SMITH, WAYNE T<br>117 CHURCH ST<br>WINCHESTER, MA 01890 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13770 | 3/31/2003 | $0.00 | ( P ) |
| SMITH, WAYNE T<br>117 CHURCH ST<br>WINCHESTER, MA 01890 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13188 | 3/31/2003 | $0.00 | ( P ) |
| SMITH, WENDY E<br>1223 PARKLAND DR<br>COQUITLAM, BC V3E1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208483 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| SMITH, WILLIAM H<br>5039 CHALGROVE AVE<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13065 | 3/31/2003 | $0.00 | ( U ) |
| SMITH, WILLIAM H<br>5039 CHALGROVE AVE<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13062 | 3/31/2003 | $0.00 | ( U ) |
| SMITH, WILLIAM H<br>5039 CHALGROVE AVE<br>BALTIMORE, MD 21215 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13063 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMITH, WILLIAM H 5039 CHALGROVE AVE BALTIMORE, MD 21215 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13064 | 3/31/2003 | $0.00 | | ( U ) |
| SMITH-CHAMBERS, DONNA PO BOX 814 GARYSBURG, NC 27831 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1300 | 7/12/2002 | $0.00 | | ( P ) |
| SMITHERS, JOHN D JOHN D, SMITHERS 810 GUSDORF RD APT 5<br><br>TAOS, NM 87571-5420 | 01-01139 W.R. GRACE & CO. | z268 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITHNER, SCOTT; ROHDIN, DENISE 155 WESTERN AVE WATERVILLE, ME 04901 | 01-01139 W.R. GRACE & CO. | z1808 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SMITHSON, HEATHER 255 INKSTER BLVD WINNIPEG, MB R2W0J8 CANADA | 01-01139 W.R. GRACE & CO. | z211224 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SMITHSON, RITA J 1210 6TH ST PERRY, IA 50220 | 01-01139 W.R. GRACE & CO. | z13883 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SMITH-UPTON , KIELA 708 E BOWEN 2ND FL CHICAGO, IL 60653 | 01-01139 W.R. GRACE & CO. | z17890 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SMITS, SHELDON 308 2ND CONC N TALBOT RD TILLSONBURG, ON N4G4G9 CANADA | 01-01139 W.R. GRACE & CO. | z209617 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SMITTICK, JUDITH A 1648 2ND ST MADISON, IL 62060-1454 | 01-01139 W.R. GRACE & CO. | z13630 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SMOLA, JANICE E 18 WHITE ST ARLINGTON, MA 02474 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13531 | 3/31/2003 | $0.00 | | ( U ) |
| SMOLAK, DONATA 266 LAROSE AVE TORONTO, ON M9P1B9 CANADA | 01-01139 W.R. GRACE & CO. | z211071 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SMOLARCHUK, NELLIE PO BOX 84 BOYLE, AB T0A0M0 CANADA | 01-01139 W.R. GRACE & CO. | z204461 | 4/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMOLARCZYK, STANLEY<br>7718 170 PL<br>TINLEY PARK, IL  60477 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7684 | 3/27/2003 | $0.00 | | ( P ) |
| SMOLEN, THOMAS<br>2016 HAMPTON SHORES DR<br>SENECA, SC  29672 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5324 | 3/24/2003 | $0.00 | | ( U ) |
| SMOLKER, GARY S<br>4720 LINCOLN BLVD #280<br>MARINA DEL REY, CA  90292 | 01-01139<br>W.R. GRACE & CO. | 392 | 8/27/2001 | $3,500,000.00 | [U] | ( U ) |
| SMOOT , HENRY<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12367 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMOOT , STEPHEN ; SMOOT , SEYLO<br>916 E GORDON<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z16041 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SMOOT, NANCY B<br>3012 OAK FOREST DR<br>BALTIMORE, MD  21234 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5697 | 3/24/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| SMR ENGINEERING & ENVIRONMENTAL SERVICES<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 3626 | 3/17/2003 | $2,095.00 | | ( U ) |
| SMRCINA , ROBERT<br>1960 AVALON RD<br>DUBUQUE, IA  52001 | 01-01139<br>W.R. GRACE & CO. | z17799 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| SMRCINA, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15610 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SMRCINA, ROBERT E<br>1960 AVALON RD<br>DUBUQUE, IA  52001 | 01-01139<br>W.R. GRACE & CO. | z6921 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SMREKAR, VLADO<br>167 ESSAR AVE<br>WINNIPEG, MB  R2G0S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205603 | 5/11/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SMYTH, ALISON<br>5233 GRANVILLE RD RR2<br>GRANVILLE FERRY, NS  B0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200221 | 12/26/2008 | UNKNOWN | [U] | ( U ) |
| SMYTH, LARRY A<br>19441 BLOOMFIELD RD RR 1<br>BLENHEIM, ON  N0P1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201939 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| SMYTHE, CONRAD<br>3614 HILL AVE<br>REGINA, SK  S4S0X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207949 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| SMYTHE, LILY<br>113 CREIGHTON ST<br>ORILLIA, ON  L3V1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213520 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| SNACK INC<br>C/O NEWCO MANAGEMENT COMPANY LLC<br>ATTN: VAHE MELKONIAN<br>6320 CANOGA AVE #1430<br>WOODLAND HILLS, CA  91367 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 5740 | 3/25/2003 | $0.00 | | ( U ) |
| SNARE, ROBERT L<br>586 CHAPEL DR<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14342 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SNAVLEY, JOHN<br>5544 N ILLINOIS ST<br>INDIANAPOLIS, IN  46208 | 01-01139<br>W.R. GRACE & CO. | z13610 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SNEAD FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z2702 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SNEAD FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z2703 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SNEAD FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z2598 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SNEAD FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z2599 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SNEDDON, WILLIAM J<br>818 3RD AVE NW<br>CALGARY, AB  T2N0J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205498 | 5/8/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SNEEGAS, RANDALL C<br>1024 HARTLAND DR<br>LAWRENCE, KS 66049 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14957 | 4/2/2003 | $0.00 | ( U ) |
| SNELL, JULIEA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9900 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| SNIDER, BOB ; SNIDER, GLORIA<br>707 W PARK AVE<br>ORANGE, TX 77630 | 01-01139<br>W.R. GRACE & CO. | z13502 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| SNIDER, BOB; SNIDER, GLORIA<br>707 W PARK AVE<br>ORANGE, TX 77630 | 01-01139<br>W.R. GRACE & CO. | z1028 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| SNIDER, JAMES W<br>4080 ROSEBUD CREEK RD<br>FORSYTH, MT 59327 | 01-01139<br>W.R. GRACE & CO. | z8497 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| SNIDER, LARRY<br>355 S SHELLY LAKE LN<br>VERADALE, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z8977 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| SNIDER, LARRY<br>355 S SHELLEY LAKE LN<br>VERADALE, WA 99037 | 01-01139<br>W.R. GRACE & CO. | z8976 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| SNIDER, MARILYN<br>1954 DURHAM RD 6 RR 5<br>SUNDERLAND, ON L0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212935 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| SNIDER, TODD<br>BOX 150<br>NEW NORWAY, AB T0B3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211016 | 8/26/2009 | UNKNOWN [U] | ( U ) |
| SNIZIK , JACK ; SNIZIK , EVANS ANNE<br>8302 W RUTTER PKY<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z17647 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| SNIZIK, JACK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15153 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| SNODGRASS, DOUGLAS A<br>5615 LOCUST ST<br>KANSAS CITY, MO 64110 | 01-01139<br>W.R. GRACE & CO. | z2455 | 8/20/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2684 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SNOOK, MICHAEL; SNOOK, PAM<br>PO BOX 202<br>TETON, ID 83451 | 01-01139<br>W.R. GRACE & CO. | z8494 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SNOOK, MIKE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15282 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SNOW , MARTIN<br>10040 S JENNIFER CT<br>OAK CREEK, WI 53154 | 01-01139<br>W.R. GRACE & CO. | z16954 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SNOW JR, AMOS<br>19 RIM RD<br>KILGORE, TX 75662 | 01-01139<br>W.R. GRACE & CO. | z1439 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SNOW, BRIAN L<br>74 RUFUS AVE<br>HALIFAX, NS B3N2L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213037 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SNOW, CATHERINE R; SNOW, RONALD N<br>4002 EDGAR<br>ROYAL OAK, MI 48073 | 01-01139<br>W.R. GRACE & CO. | z2678 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| SNOW, CHRISTENSEN & MARTINEAU<br>C/O KIM R WILSON<br>PO BOX 45000<br>SALT LAKE CITY, UT 84145 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1164 | 7/5/2002 | $0.00 | | ( U ) |
| SNOW, CRAIG ; SNOW, SHARON<br>909 1ST AVE BOX 129<br>HEDLEY, BC V0X1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205173 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| SNOW, GUY M<br>211 MAYFIELD RD<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3661 | 3/17/2003 | $0.00 | | ( P ) |
| SNOW, MARK ; SNOW, SUE<br>3810 MORTON ST<br>PORT ALBERNI, BC V9Y3V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207767 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SNOW, STEVEN; SNOW, DARLA<br>4080 FAITHON P LUCAS BLVD<br>MESQUITE, TX 75181 | 01-01139<br>W.R. GRACE & CO. | z622 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SNOW, WILLIAM G<br>9270 HYLAND CREEK RD<br>BLOOMINGTON, MN 55437 | 01-01139<br>W.R. GRACE & CO. | z7785 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SNOW, WILLIAM Z<br>1032 JONESVILLE RD<br>SIMPSONVILLE, SC  29681-4506 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9049 | 3/28/2003 | $0.00 | ( P ) |
| SNOW, WILLIAM Z<br>1032 JONESVILLE RD<br>SIMPSONVILLE, SC  29681-4506 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9047 | 3/28/2003 | $0.00 | ( P ) |
| SNOW, WILLIAM Z<br>1032 JONESVILLE RD<br>SIMPSONVILLE, SC  29681-4506 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9051 | 3/28/2003 | $0.00 | ( P ) |
| SNURKOWSKI, ARTHUR<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z2313 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| SNURKOWSKI, ARTHUR<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z2312 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| SNURKOWSKI, ARTHUR<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z2310 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| SNURKOWSKI, ARTHUR<br>PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z2314 | 8/18/2008 | UNKNOWN  [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2686 of  3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SNURKOWSKI, ARTHUR<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2309 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SNURKOWSKI, ARTHUR<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2308 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SNURKOWSKI, ARTHUR<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2307 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SNURKOWSKI, ARTHUR<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z2311 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER , BESSIE<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12368 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER , G A ; SNYDER , BETTIE<br>3303 S CHOCTAW<br>EL RENO, OK 73036 | 01-01139<br>W.R. GRACE & CO. | z12634 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER , GARY D<br>6881 LENTZ RD<br>NEW TRIPOLI, PA 18066 | 01-01139<br>W.R. GRACE & CO. | z100470 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER , MARIAN H<br>909 E CHATEAU PL<br>WHITEFISH BAY, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z17333 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER , OTIS G<br>522 DEWEY AVE<br>EDWARDSVILLE, IL 62025-2111 | 01-01139<br>W.R. GRACE & CO. | z11854 | 10/23/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SNYDER , RICK<br>415 W FILMORE ST<br>WINTERSET, IA  50273 | 01-01139<br>W.R. GRACE & CO. | z12499 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER , ROSEANNA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12271 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER JR, J RONALD<br>9842 FERGUSON VALLEY RD<br>LEWISTOWN, PA  17044 | 01-01139<br>W.R. GRACE & CO. | z9604 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, DAVID A<br>293 DEAVEN RD<br>HARRISBURG, PA  17112 | 01-01139<br>W.R. GRACE & CO. | z6187 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, DIANE L<br>1414 BLEEKER AVE<br>READING, PA  19607 | 01-01139<br>W.R. GRACE & CO. | z3738 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, DONALD G; SNYDER, CLARANNA L<br>8330 BURKEY RD NW<br>N CANTON, OH  44720 | 01-01139<br>W.R. GRACE & CO. | z7532 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, EARL<br>9219 E CATALDO AVE<br>SPOKANE, WA  99206-4069 | 01-01139<br>W.R. GRACE & CO. | z1910 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, EARL<br>9219 E CATALDO AVE<br>SPOKANE, WA  99206-4069 | 01-01139<br>W.R. GRACE & CO. | z1911 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, JO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15154 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, JOSEPH A<br>PO BOX 371<br>EXETER, MO  65647 | 01-01139<br>W.R. GRACE & CO. | z255 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| SNYDER, KATHLEEN<br>1213 MAPLE BEND RD RR #1<br>BRESLAU, ON  N0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213107 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| SNYDER, LINDA E<br>347 MOSCOW RD<br>YARKER, ON  K0K3N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206553 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| SNYDER, LONNIE<br>287 CHALYBEATE RD<br>BEDFORD, PA  15522 | 01-01139<br>W.R. GRACE & CO. | z3788 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

Page 2688 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SNYDER, MARJORIE 284 TENTH AVE HANOVER, ON N4N2N3 CANADA | 01-01139 W.R. GRACE & CO. | z209457 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| SNYDER, ORVILLE E 1360 MORTON LN LEWISPORT, KY 42351 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9369 | 3/28/2003 | $0.00 | ( P ) |
| SNYDER, ORVILLE E 1360 MORTON LN LEWISPORT, KY 42351 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9370 | 3/28/2003 | $0.00 | ( P ) |
| SNYDER, ORVILLE E 1360 MORTON LN LEWISPORT, KY 42351 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9371 | 3/28/2003 | $0.00 | ( P ) |
| SNYDER, RICK; SNYDER, LINDA 141 VILLARD ST APPLE CREEK, OH 44606 | 01-01139 W.R. GRACE & CO. | z4884 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| SNYDER, ROBERT C 122 HOWARD ST JERSEY SHORE, PA 17740 | 01-01139 W.R. GRACE & CO. | z8799 | 10/7/2008 | UNKNOWN [U] | ( U ) |
| SNYDER, RON ; SNYDER, ROSE 117 WALNUT ST HOLLIDAYSBURG, PA 16648 | 01-01139 W.R. GRACE & CO. | z9785 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| SNYDER, SUZANNEK 4976 DELTA RD DELTA, PA 17314 | 01-01139 W.R. GRACE & CO. | z9780 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| SO, CAROL ; SO, KELVIN 1544 E 37TH AVE VANCOUVER, BC V5P1E3 CANADA | 01-01139 W.R. GRACE & CO. | z205551 | 5/11/2009 | UNKNOWN [U] | ( U ) |
| SOAREE, RAZVAN ; WOLD, THERESA 171 HEMLOCK BEACONSFIELD, QC H9W2S3 CANADA | 01-01139 W.R. GRACE & CO. | z206048 | 6/1/2009 | UNKNOWN [U] | ( U ) |
| SOARES, JOHN 141 ELWELL ST MALDEN, MA 02148 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4990 | 3/24/2003 | $0.00 | ( U ) |
| SOBCZAK, GEORGE 4887 S KLINE ST LITTLETON, CO 80127 | 01-01139 W.R. GRACE & CO. | z4021 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| SOBCZYK, RICHARD A PO BOX 161202 DULUTH, MN 55816 | 01-01139 W.R. GRACE & CO. | z6428 | 9/17/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOBEL, DEBORAH L<br>2666 GAYNOR NW<br>WALKER, MI 49544 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13155 | 3/31/2003 | $0.00 | | ( P ) |
| SOBEY, NIKLAS ; ROBERTS, ASHLEY<br>PO BOX 3234<br>REVELSTOKE, BC V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209037 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| SOBIN, DONALD<br>501 S BLAIR DR<br>NORMAL, IL 61761 | 01-01139<br>W.R. GRACE & CO. | z8112 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SOBOTTKA, DAVID ; SOBOTTKA, VELMAJ<br>1273 CO RD N<br>ROBERTS, WI 54023 | 01-01139<br>W.R. GRACE & CO. | z9280 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SOBREVILLA, ARMAND<br>1998 BANNATYNE AVE W<br>WINNIPEG, MB R2R0B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211429 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SOBRY, NIKLAS ; ROBERTS, ASHLEY<br>PO BOX 3234<br>REVELSTOKE, BC V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206240 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| SOCH, GORDON C<br>BOX 114<br>NEW SAREPTA, AB T0B3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200623 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SOCIETE GENERALE DE TROIC<br>13714 BOUL CURE LABELLE CP1149<br>MIRABEL, QC J7J1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212432 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SOCRA, JASON<br>1701 S MT TOM RD<br>MIO, MI 48647 | 01-01139<br>W.R. GRACE & CO. | z3945 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SODANO , MICHAEL C<br>205 GARDINER RD<br>WHITEFIELD, ME 04353 | 01-01139<br>W.R. GRACE & CO. | z12044 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SODERBERG, DAVID G<br>605 N WILLARD AVE<br>JANESVILLE, WI 53548 | 01-01139<br>W.R. GRACE & CO. | z14088 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SODERBERG, DAVID G<br>605 N WILLARD AVE<br>JANESVILLE, WI 53548 | 01-01139<br>W.R. GRACE & CO. | z14089 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SOEDER, ROBERT C; ROSE, LINDA M<br>320 THOMPSON RUN RD<br>PITTSBURGH, PA 15237 | 01-01139<br>W.R. GRACE & CO. | z7618 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 2690 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOELLNER, LAWRENCE G<br>2813 ROSS AVE<br><br>SPARROWS PT, MD 21219-1226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14264 | 3/31/2003 | $0.00 | ( U ) |
| SOELLNER, LINDA C<br>7945 WYNBROOK RD<br>BALTIMORE, MD 21224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13223 | 3/31/2003 | $0.00 | ( U ) |
| SOESBE, ROBERT; SOESBE, ETHEL<br>900 S 6 ST<br>CLINTON, IA 52732 | 01-01139<br>W.R. GRACE & CO. | z6404 | 9/17/2008 | UNKNOWN [U] | ( U ) |
| SOFIX CORPORATION<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO. | 1671 | 8/2/2002 | $1,812.00 | ( U ) |
| SOFRANKO, GERALD; SOFRANKO, BEVERLY<br>2304 E AVE N<br>PO BOX 85<br>LOVILIA, IA 50150 | 01-01139<br>W.R. GRACE & CO. | z5447 | 9/10/2008 | UNKNOWN [U] | ( U ) |
| SOFTWARE SPECTRUM INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO. | 2732 | 2/10/2003 | $4,040.80 | ( U ) |
| SOHAFER, EVERETT A; SOHAFER, MIRIAM R<br>102 SCHAFER KNOLL DR<br>HENDERSONVILLE, NC 28792 | 01-01139<br>W.R. GRACE & CO. | z7087 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| SOHM, KENNETH<br>208 DARCY ST<br>OSHAWA, ON L1G3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203564 | 3/10/2009 | UNKNOWN [U] | ( U ) |
| SOILEAU, JOHN A<br>PO BOX 874<br>312 PINE ST<br>ELTON, LA 70532 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8790 | 3/28/2003 | $0.00 | ( P ) |
| SOJA, TADEUSZ A; SOJA, HELEN<br>22 HEWITT ST<br>WEST SPRINGFIELD, MA 01089-4329 | 01-01139<br>W.R. GRACE & CO. | z4435 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| SOJKOWSKI, IOLANDA A<br>3 WOODLAND DR<br>PITTSFIELD, MA 01201 | 01-01139<br>W.R. GRACE & CO. | z11229 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| SOKEL, LAURIE<br>3707 OAKRIDGE RD<br>LARSEN, WI 54947 | 01-01139<br>W.R. GRACE & CO. | z10282 | 10/16/2008 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOKIL, LISA K<br>1241 URQUHART AVE<br>COURTENAY, BC  V9N3K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205297 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| SOKOL , STEPHEN<br>3338 HAMILTON PL<br>ANDERSON, IN  46013 | 01-01139<br>W.R. GRACE & CO. | z100690 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SOKOL, LEONARD<br>1914 LOCHINVAR<br>OAKLAND, MI  48363 | 01-01139<br>W.R. GRACE & CO. | z8245 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SOKOL, WILLIAM D<br>1615 BARRINGTON HILLS LN<br>KATY, TX  77450 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2759 | 2/13/2003 | $0.00 | | ( P ) |
| SOKOLOWSKI, MICHAEL; SOKOLOWSKI, JOYCE<br>645 E 73RD AVE<br>MERRILLVILLE, IN  46410 | 01-01139<br>W.R. GRACE & CO. | z1642 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SOKOLUK, RICHARD ; SOKOLUK, SYLVIA<br>5447 NORTH DR<br>MANOTICK, ON  K4M1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210339 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SOLAN FAMILY LLC<br>PO BOX 46<br>ABERDEEN, WA  98520<br><br>Counsel Mailing Address:<br>SOLAN & SOLAN PS<br>PO BOX 46<br>ABERDEEN, WA  98520 | 01-01139<br>W.R. GRACE & CO. | z14129 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SOLAN, MARGARET I<br>PO BOX 46<br>ABERDEEN, WA  98520<br><br>Counsel Mailing Address:<br>SOLAN & SOLAN PS<br>PO BOX 46<br>ABERDEEN, WA  98520 | 01-01139<br>W.R. GRACE & CO. | z14130 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SOLANKEE, MUKESH<br>32 ELMVIEW ST E<br>WELLAND, ON  L3C4K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201463 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| SOLANO, PHILIP K<br>96 HIGH ST<br>GENEVA, NY  14456 | 01-01139<br>W.R. GRACE & CO. | z7964 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SOLARI, YANNICK<br>255 GARDENVILLE<br>LONGUEUIL, QC  J4H2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206186 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| SOLBERG , ROBERT<br>800 S DUBUQUE ST<br>PO BOX 294<br>SOLON, IA  52333 | 01-01139<br>W.R. GRACE & CO. | z16497 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOLBERG, ARTHUR<br>7995 COUNTY RD 17<br>WYNDMERE, ND 58081 | 01-01139<br>W.R. GRACE & CO. | z961 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SOLBERG, RICHARDL<br>112 2ND AVE SE<br>PO BOX 922<br>STANLEY, ND 58784 | 01-01139<br>W.R. GRACE & CO. | z10201 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SOLBERG, WALDO<br>2015 IBIS DR<br>BUFFALO, MN 55313 | 01-01139<br>W.R. GRACE & CO. | z8913 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| SOLDIERS & SAILORS MEMORIAL HOSPITAL<br>ATTN JAN FISHER<br>32-34 CENTRAL AVE<br>WELLSBORO, PA 16901 | 01-01139<br>W.R. GRACE & CO. | z5028 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SOLE, CHESTER L<br>112 M ST SW<br>QUINCY, WA 98848 | 01-01139<br>W.R. GRACE & CO. | z7579 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| Solet, Dennis<br>3574 MAISONNEUVE AVE<br>WINDSOR, ON N9E1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208547 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SOLEY, ROBERT P; SOLEY, NUNZIATA<br>17 ROUSHEY ST<br>DALLAS, PA 18612-9076 | 01-01139<br>W.R. GRACE & CO. | z2838 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SOLID GOLD DISTRIBUTING CO INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2244 | 10/28/2002 | $13,000.00 | | ( U ) |
| SOLID ROCK FREE LUTH CHURCH<br>5909-73 AVE N<br>BROOKLYN PARK, MN 55429 | 01-01139<br>W.R. GRACE & CO. | z9448 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SOLIDAY, JEFF<br>1102 CHICAGO ST<br>VALPARAISO, IN 46383 | 01-01139<br>W.R. GRACE & CO. | z2978 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SOLIE, DOROTHYE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9845 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SOLIEN , JEFFREY T<br>PO BOX 258<br>SLOAN, IA 51055 | 01-01139<br>W.R. GRACE & CO. | z11584 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SOLIGO, RAM D<br>15 BENNETT AVE<br>GUELPH, ON N1E2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212104 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOLIS, ROSA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13644 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SOLL , ERIC ; RYAN , KATHY<br>8110 205TH ST SW<br>EDMONDS, WA 98026 | 01-01139<br>W.R. GRACE & CO. | z12519 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SOLLA, VIRGINIA A<br>6 MARYLAND DR<br>TYNGSBORO, MA 01879 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5511 | 3/24/2003 | $0.00 | | ( P ) |
| SOLLAY , NORA E<br>227 W MCNEESE ST<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO. | z16990 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SOLMEN, DAVID ; SOLMEN, JULIE<br>43750 COLUMBIANA-WATERFORD RD<br>COLUMBIANA, OH 44408 | 01-01139<br>W.R. GRACE & CO. | z9436 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SOLMER, TOM<br>3652 E KELOWNA RD<br>KELOWNA, BC V1W4H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202391 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SOLOMON , RON ; SOLOMON , SANDRA<br>1010 W HOLYOKE AVE<br>SPOKANE, WA 99208 | 01-01139<br>W.R. GRACE & CO. | z12033 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SOLOMON, MARK<br>PO BOX 8145<br>MOSCOW, ID 83843 | 01-01139<br>W.R. GRACE & CO. | z10650 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SOLOMON, THELMA<br>8206 MONTICELLO<br>SKOKIE, IL 60076 | 01-01139<br>W.R. GRACE & CO. | z4582 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| SOLOMON, VIRGINIA A<br>1 CLARENDON AVE APT 101<br>TORONTO, ON M4V1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208315 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| SOLORIO, DANIEL<br>18434 VINE ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13884 | 3/31/2003 | $0.00 | | ( U ) |
| SOLORIO, DANIEL<br>18434 VINE ST<br>HESPERIA, CA 92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13885 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOLORIO, DANIEL<br>18434 VINE ST<br>HESPERIA, CA  92345 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13886 | 3/31/2003 | $0.00 | | ( U ) |
| SOLORZANO, DILIA E<br>100 LA SALLE ST #3C<br>NEW YORK, NY  10027-4726 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4258 | 3/20/2003 | $0.00 | | ( S ) |
| SOLTERMAN , BROOKS ; SOLTERMAN , MARY<br>7126 LAKEVIEW RD<br>LEXINGTON, MI  48450 | 01-01139<br>W.R. GRACE & CO. | z16854 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SOLTIS, JOSEPH M; SOLTIS, MARIA A<br>16067 WILLIAMS RD<br>MEADVILLE, PA  16335 | 01-01139<br>W.R. GRACE & CO. | z2075 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SOLTYS, RALPH<br>BOX 454<br>CHURCHBRIDGE, SK  S0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203445 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SOLVEN, SUZANNE ; POWERS, BRAD<br>2295 HAVERSLEY AVE<br>COQUITLAM, BC  V3J1W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212677 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SOMERO, ROBERT W<br>27353 E GROSSE PT<br>HANCOCK, MI  49930 | 01-01139<br>W.R. GRACE & CO. | z6109 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SOMERS, KAREN<br>6324 LOUISE RD SW<br>CALGARY, AB  T3E5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210697 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SOMERS, MARL ; SOMERS, TERESA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14981 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SOMERS, PAUL C<br>10 OAK AVE<br>WAKEFIELD, MA  01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4150 | 3/19/2003 | $0.00 | | ( P ) |
| SOMERS, PAUL C<br>10 OAK AVE<br>WAKEFIELD, MA  01880 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4148 | 3/19/2003 | $0.00 | | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOMERS, PAUL C 10 OAK AVE WAKEFIELD, MA 01880 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4149 | 3/19/2003 | $0.00 | ( P ) |
| SOMERS, PAUL C 10 OAK AVE WAKEFIELD, MA 01883 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4147 | 3/19/2003 | $0.00 | ( P ) |
| SOMERS, PAUL C 10 OAK AVE WAKEFIELD, MA 01880 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4140 | 3/19/2003 | $0.00 | ( P ) |
| SOMERS, PAUL C 10 OAK AVE WAKEFIELD, MA 01880 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4141 | 3/19/2003 | $0.00 | ( P ) |
| SOMERS, PAUL C 10 OAK AVE WAKEFIELD, MA 01881 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4143 | 3/19/2003 | $0.00 | ( P ) |
| SOMERS, PAUL C 10 OAK AVE WAKEFIELD, MA 01880 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4146 | 3/19/2003 | $0.00 | ( P ) |
| SOMERS, PAUL C 10 OAK AVE WAKEFIELD, MA 01880 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4142 | 3/19/2003 | $0.00 | ( P ) |
| SOMERS, PAUL C 10 OAK AVE WAKEFIELD, MA 01880 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4145 | 3/19/2003 | $0.00 | ( P ) |
| SOMERS, PAUL C 10 OAK AVE WAKEFIELD, MA 01880 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4144 | 3/19/2003 | $0.00 | ( P ) |
| SOMERSET, DEAN 12436 86TH ST NW EDMONTON, AB  T5B3L4 CANADA | 01-01139 W.R. GRACE & CO. | z203111 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| SOMERSET, DEAN 12436 86 ST NW EDMONTON, AB  T5B3L4 CANADA | 01-01139 W.R. GRACE & CO. | z208612 | 8/10/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOMERVILLE, ELVINA L CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13673 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SOMERVILLE, ELVINA L CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z13674 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SOMERVILLE, NANCY 115 BELMONT POINTE, CL IRE QC CANADA | 01-01139 W.R. GRACE & CO. | z206215 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| SOMERVILLE, PATRICE; LEATHERMAN, LAWRENCE 13560 SCHLEWEIS MANCHESTER, MI 48158 | 01-01139 W.R. GRACE & CO. | z6062 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SOMERVILLE, WILLIAM J 3670 GOLF VIEW DR WILLIAMSTON, MI 48895 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12991 | 3/31/2003 | $0.00 | | ( U ) |
| SOMMERSBERGER , MARION CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12275 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SOMMERVILL, MELISSA 634 21ST ST E PRINCE ALBERT, SK S6V1M7 CANADA | 01-01139 W.R. GRACE & CO. | z211009 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SOMPPI, DAVID ; MCGINNIS, JANET 7 LORNE ST CARLETON PLACE, ON K7C2J9 CANADA | 01-01139 W.R. GRACE & CO. | z207899 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| SOMY, GERARD J 25763 ROBERTSON CR ALDERGROVE, BC V4W1W4 CANADA | 01-01139 W.R. GRACE & CO. | z211651 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SONBERG, TORY G PO BOX 419 ABINGDON, MD 21009-0419 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13221 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SONDERMAN, GERALD R<br>6866 HOWDERSHELL RD<br>HAZELWOOD, MO  63042 | 01-01139<br>W.R. GRACE & CO. | z944 | 8/11/2008 | UNKNOWN  [U] | ( U ) |
| SONGER, BRANDEN ; SONGER, SARAH<br>PO BOX 1523<br>EAST HELENA, MT  59635 | 01-01139<br>W.R. GRACE & CO. | z7605 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| SONMOR, GORDON ; SONMOR, JEAN E<br>708 OLLIMET ST BOX 223<br>WOLSELEY, SK  S0G5H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207451 | 7/20/2009 | UNKNOWN  [U] | ( U ) |
| SONNENBERG, ALETA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15255 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| SONNENBERG, THERESA M<br>RR 4<br>SIMCOE, ON  N3Y4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202931 | 2/24/2009 | UNKNOWN  [U] | ( U ) |
| SONNIER, DOROTHY T<br>1409 MARIA DR<br>SULPHUR, LA  70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8578 | 3/28/2003 | $0.00 | ( U ) |
| SONOCO PRODUCTS<br>C/O WILLIAM H SHORT JR ESQ<br>HAYNSWORTH SINKLER BOYD PA<br>PO BOX 11889<br>COLUMBIA, SC  29201 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 8 | 4/27/2001 | $1,200.00 | ( U ) |
| SONODA, SAM ; SONODA, SHIRLEY<br>21 BEACONSFIELD DR<br>HAMILTON, ON  L8T2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205840 | 5/26/2009 | UNKNOWN  [U] | ( U ) |
| SONTAG, TINA<br>26 BARRINGTON AVE<br>WINNIPEG, MB  R2M2A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211061 | 8/26/2009 | UNKNOWN  [U] | ( U ) |
| SOO, CHAI H<br>51 E 21 AVE<br>VANCOUVER, BC  V5V1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201205 | 1/27/2009 | UNKNOWN  [U] | ( U ) |
| SOOTHERAN, DAVID<br>84 WESTMEADOW DR #14<br>KITCHNER, ON  N2N3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208395 | 8/7/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOPER, DWAYNE M<br>6767 HIGHBURY AVE S<br>LONDON, ON  N6N1J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200598 | 1/20/2009 | UNKNOWN    [U] | ( U ) |
| SOPER, RONALD E<br>8780 LK ASHMERE DR<br>SAN DIEGO, CA  92119 | 01-01139<br>W.R. GRACE & CO. | z5716 | 9/12/2008 | UNKNOWN    [U] | ( U ) |
| SOPROVICH, JOHN L; SOPROVICH, MARYBELLE D<br>RR 3 ZILINSKY RD<br>POWELL RIVER, BC  V8A5C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201324 | 1/29/2009 | UNKNOWN    [U] | ( U ) |
| SORAKO, LISA ; SORAKO, STEVEN<br>2366 DEVON RD<br>OAKVILLE, ON  L6J5T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209233 | 8/14/2009 | UNKNOWN    [U] | ( U ) |
| SORCI, JOHN M<br>4972 PIKE LAKE PL<br>DULUTH, MN  55811 | 01-01139<br>W.R. GRACE & CO. | z4567 | 9/4/2008 | UNKNOWN    [U] | ( U ) |
| SORENSEN , JON ; TULLY , CATHERINE<br>122 GREEN AVE<br>CASTLETON ON HUDSON, NY  12033 | 01-01139<br>W.R. GRACE & CO. | z17358 | 10/31/2008 | UNKNOWN    [U] | ( U ) |
| SORENSEN, CHRISTIAN M<br>816 POLY DR<br>BILLINGS, MT  59102 | 01-01139<br>W.R. GRACE & CO. | z585 | 8/4/2008 | UNKNOWN    [U] | ( U ) |
| SORENSEN, DAVID ; SORENSEN, JULIE<br>10623 135 ST<br>EDMONTON, AB  T5N2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207180 | 7/13/2009 | UNKNOWN    [U] | ( U ) |
| SORENSEN, DON; SORENSEN, MAIJA-LIISA<br>13908 ROSARIO RD<br>ANACORTES, WA  98221 | 01-01139<br>W.R. GRACE & CO. | z6609 | 9/18/2008 | UNKNOWN    [U] | ( U ) |
| SORENSEN, KEVIN<br>871 WEDGEWOOD CT<br>PETERBOROUGH, ON  K9J7T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211621 | 8/28/2009 | UNKNOWN    [U] | ( U ) |
| SORENSEN, LAWRENCE J<br>1319 E DUNSLOW LN<br>LOCKPORT, IL  60441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5343 | 3/24/2003 | $0.00 | ( P ) |
| SORENSEN, LAWRENCE J<br>1319 E DUNSLOW LN<br>LOCKPORT, IL  60441 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5341 | 3/24/2003 | $0.00 | ( P ) |
| SORENSEN, LILLI A<br>8926 DORAL LN<br>ORLAND PARK, IL  60462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7685 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SORENSON JR, EDWIN G<br>W1242 STEIN WAY<br>OCONOMOWOC, WI 53066 | 01-01139<br>W.R. GRACE & CO. | z8093 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SORENSON JR, HENRY E<br>702 S 14TH AVE<br>BOZEMAN, MT 59715 | 01-01139<br>W.R. GRACE & CO. | z3988 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SORENSON, ED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15226 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SORENSON, RORY ; SORENSON, BREANNA<br>110 DEVON RD<br>CRESTON, BC V0B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202974 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| SORGE, DEBRA<br>719 YOUNG RD<br>KELOWNA, BC V1W1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201732 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SORGE, DEBRA<br>719 YOUNG RD<br>KELOWNA, BC V1W1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201731 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| SORGENFRIE, CORY<br>1150 4TH AVE SE<br>ROCHESTER, MN 55904 | 01-01139<br>W.R. GRACE & CO. | z13957 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SORHEIM, RICHARD ; SORHEIM, DOROTHY<br>405 1ST AVE NE<br>BUFFALO, MN 55313 | 01-01139<br>W.R. GRACE & CO. | z8114 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SOROKO , PERRY R<br>34 WALLACE RD<br>GOFFSTOWN, NH 03045 | 01-01139<br>W.R. GRACE & CO. | z17126 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SOROKO, DAVID<br>31 EDWARD AVE BOX 526<br>CONISTON, ON P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204534 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| SORON, GORDON<br>606 COPPERMINE BAY<br>SASKATOON, SK S7K4M1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200508 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| SORRELS, DONALD W<br>316 N ZILLAH ST<br>KENNEWICK, WA 99336 | 01-01139<br>W.R. GRACE & CO. | z1545 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SORRENTINO , DOMINICK S<br>72 FELDSPAR AVE<br>BEACON FALLS, CT 06403 | 01-01139<br>W.R. GRACE & CO. | z16269 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOSA , DANIEL<br>1070 BROCK DR<br>CORPUS CHRISTI, TX  78412 | 01-01139<br>W.R. GRACE & CO. | z17282 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SOSO, JOHN ; SOSO, JACKIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15302 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SOTEROS, CHRISTINE; SWARTLEY, DEBBIE<br>5748 COLFAX AVE<br>NORTH HOLLYWOOD, CA  91601 | 01-01139<br>W.R. GRACE & CO. | z3325 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SOUCY, CLAUDETTE T<br>1625 RUE FRADET<br>DRUMMONDVILLE, QC  J2B1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211273 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SOUCY, DANIEL A<br>33 PHOULX<br>EDMUNDSTON, NB  E3V3N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209640 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| SOUCY, MARJORIE<br>181 IMP HENRI<br>GATINEAU, QC  J8L1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205664 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| SOUCY, RAYMOND ; SOUCY, GISELE<br>816 DICKENS AVE<br>OTTAWA, ON  K1G2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208878 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| SOUCY, RICHARD<br>BOX 321<br>ARBORFIELD, SK  S0E0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206657 | 6/25/2009 | UNKNOWN | [U] | ( U ) |
| SOUCY, TAMMIE ; SOUCY JR, BILL<br>47 ROUND LAKE AVE<br>MECHANICVILLE, NY  12118 | 01-01139<br>W.R. GRACE & CO. | z10485 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SOULE, MELVIN D<br>2812 EAGLESMERE CT<br>ELLICOTT CITY, MD  21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15249 | 4/10/2003 | $0.00 | | ( U ) |
| SOULES, RICHARD N<br>273 MAIN ST<br>PO BOX 333<br>WORCESTER, NY  12197-0333 | 01-01139<br>W.R. GRACE & CO. | z3437 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| SOULES, STEVEN ; CHARBONNEAU, MARTINE ; SOULES, SYDNEY ; SOULES, DYLAN<br>44 CH SAVERNE<br>LORRAINE, QC  J6Z2V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212544 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOULLIERE, MARC<br>369 MONTERAY AVE<br>NORTH VANCOUVER, BC  V7N3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207356 | 7/17/2009 | UNKNOWN  [U] | ( U ) |
| SOUSA, ROBERT C<br>25 BARKER AVE<br>SHREWSBURY TWP, NJ  07724 | 01-01139<br>W.R. GRACE & CO. | z6653 | 9/19/2008 | UNKNOWN  [U] | ( U ) |
| SOUTH CAROLINA ELECTRIC & GAS COMPANY<br>C/O L V SCHIESSER<br>SCANA SERVICES<br>1426 MAIN ST MAIL CODE 130<br>COLUMBIA, SC  29218 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 8738 Entered: 6/27/2005 | 1987 | 9/12/2002 | $31,978.61 | ( U ) |
| SOUTH CAROLINA ELECTRIC & GAS COMPANY SCPC<br>C/O SCANA SERVICES<br>1426 MAIN ST MC 130<br>COLUMBIA, SC  29218 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1665 | 8/2/2002 | $69,444.41 | ( U ) |
| SOUTH EASTERN MACHINING INC<br>502 STEGALL RD<br>ATTN RON BIRCH<br>PELZER, SC  29669 | 01-01139<br>W.R. GRACE & CO. | 1615 | 7/30/2002 | $5,155.88 | ( U ) |
| SOUTH EASTERN MACHINING INC<br>502 STEGALL RD<br>PELZER, SC  29669 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 294 | 7/9/2001 | $0.00 | ( U ) |
| SOUTHARD , GARY R; SOUTHARD , SUSAN J<br>103 N BILLERICA RD<br>TEWKSBURY, MA  01876 | 01-01139<br>W.R. GRACE & CO. | z12597 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| SOUTHARD, BOBBY R<br>3505 OAKLANE DR<br>PO BOX 132<br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6288 | 3/26/2003 | $0.00 | ( P ) |
| SOUTHARD, BOBBY R<br>3505 OAKLANE DR<br><br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6287 | 3/26/2003 | $0.00 | ( P ) |
| SOUTHARD, BOBBY R<br>3505 OAKLANE DR<br><br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6285 | 3/26/2003 | $0.00 | ( P ) |
| SOUTHARD, BOBBY R<br>3505 OAKLANE DR<br>PO BOX 132<br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6286 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTHER TANK TRANSPORT PO BOX 327 HARLEYVILLE, SC 29448 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2978 | 3/3/2003 | $0.00 | ( U ) |
| SOUTHER, EDWARD W PO BOX 309 BIENFAIT, SK S0C0M0 CANADA | 01-01139 W.R. GRACE & CO. | z205304 | 4/30/2009 | UNKNOWN [U] | ( U ) |
| SOUTHERN BAG CORPORATION 25 WOODGREEN PLACE MADISON, MS 39110 | 01-01139 W.R. GRACE & CO. | 74 | 5/16/2001 | $0.00 $135,807.58 | ( S ) ( U ) |
| SOUTHERN CALIFORNIA EDISON COMPANY ATTN: CREDIT & PAYMENT SERVICES 2131 WALNUT GROVE AVE ROSEMEAD, CA 91770 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 6 | 4/19/2001 | $0.00 | ( U ) |
| SOUTHERN CALIFORNIA GAS COMPANY CREDIT & REVENUE COLLECTIONS THE GAS COMPANY PO BOX 30337 LOS ANGELES, CA 90030-0337 | 01-01139 W.R. GRACE & CO. | 122 | 6/1/2001 | $702.74 | ( U ) |
| SOUTHERN CLAY PRODUCTS INC 1212 CHURCH ST GONZALES, TX 78629 | 01-01139 W.R. GRACE & CO. | 2025 | 9/16/2002 | $534.46 | ( U ) |
| SOUTHWARD, PHILLIP R 1812 33RD ST VERNON, BC V1T5R2 CANADA | 01-01139 W.R. GRACE & CO. | z200337 | 1/12/2009 | UNKNOWN [U] | ( U ) |
| SOUTHWESTERN BELL TELEPHONE COMPANY BANKRUPTCY DEPARTMENT PO BOX 769 ARLINGTON, TX 76004 | 01-01139 W.R. GRACE & CO. | 326 | 7/23/2001 | $4,132.07 | ( U ) |
| SOUZA, JOSEPH J; SOUZA, CONNIE S 330 NORTON AVE OSHKOSH, WI 54901 | 01-01139 W.R. GRACE & CO. | z3267 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| SOUZA, THOMAS E 2 HEATH RD SOUTH EASTON, MA 02375 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13760 | 3/31/2003 | $0.00 | ( P ) |
| SOUZIS , ANTHONY ; SOUZIS , SANDRA 133 WELLES BOROUGH RD WINSTON SALEM, NC 27104 | 01-01139 W.R. GRACE & CO. | z11761 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| SOVARE, BARBARA M 2006 CO RT 8 OSWEGO, NY 13126 | 01-01139 W.R. GRACE & CO. | z264 | 7/31/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com 888.909.0100**    *Page 2703 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOVLIOTIS JR, MICHAEL T<br>39 PONDEROSA AVE<br>METHUEN, MA 01844 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7639 | 3/27/2003 | $0.00 | | ( U ) |
| SOWA, TOMASZ<br>16885 BOUL GOUIM O ST GENEVIEVE<br>MONTREAL, QC H9H1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208719 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SOWERSBY, RUSSELL T<br>1480 N ROCHESTER RD<br>OAKLAND, MI 48363-1624 | 01-01139<br>W.R. GRACE & CO. | z313 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SOWINSKI, STANLEY F; SOWINSKI, PATRICIA D<br>242 GLEN EDEN RD<br>ROCHESTER, PA 15074 | 01-01139<br>W.R. GRACE & CO. | z4879 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SPAANS, LEENDERT ; SPAANS, DENYSE<br>18 CH BOISVERT<br>ST DONAT, QC J0T2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207690 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| SPACZYNSKI, ELDA<br>42 RICHARD ST<br>NEW BRITAIN, CT 06053 | 01-01139<br>W.R. GRACE & CO. | z7642 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SPADARO, NICOLE L<br>130 WILLOW CREST DR<br>HAMDEN, CT 06518 | 01-01139<br>W.R. GRACE & CO. | z8598 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SPAETH, SUSAN A<br>1210 S 12TH ST<br>VIRGINIA, MN 55792 | 01-01139<br>W.R. GRACE & CO. | z711 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| SPAGNOLO, TONY ; SPAGNOLO, TOBI<br>1414 6A ST NW<br>CALGARY, AB T2M3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210887 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SPALDING , DONALD G<br>3815 W DESERT PARK LN<br>PHOENIX, AZ 85051 | 01-01139<br>W.R. GRACE & CO. | z15958 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SPALDING , MR SAM<br>423 FLORENCE AVE<br>PITMAN, NJ 08071 | 01-01139<br>W.R. GRACE & CO. | z13251 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SPAMPINATO, LISA<br>430 FOREST ST<br>MARSHFIELD, MA 02050 | 01-01139<br>W.R. GRACE & CO. | z3980 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SPANDLI, IMRE<br>1760 N DAIRY RD<br>VICTORIA, BC V8P1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213847 | 9/17/2009 | UNKNOWN | [U] | ( U ) |
| SPANGENBERG, KEVIN<br>705 DOUGLAS AVE<br>EVELETH, MN 55734 | 01-01139<br>W.R. GRACE & CO. | z7255 | 9/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPANI, WINNIFRED A 4010 SADDLE ROCK RD BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z5332 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SPANIEL JR , JAMES W 112 ARIZONA AVE VANDERGRIFT, PA 15690 | 01-01139 W.R. GRACE & CO. | z11839 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SPANIER, DANIEL; SPANIER, HOLLY 208 4TH AVE NE OSSEO, MN 55369 | 01-01139 W.R. GRACE & CO. | z3892 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SPANIER, MARK 4385 CANTON CT WEBSTER, MN 55088 | 01-01139 W.R. GRACE & CO. | z10623 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SPANIER, MARK 4385 CANTON CT WEBSTER, MN 55088 | 01-01139 W.R. GRACE & CO. | z10621 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SPANITZ , FRANK ; SPANITZ , ANNA 1114 7TH ST WHITEHALL, PA 18052 | 01-01139 W.R. GRACE & CO. | z12928 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SPANN, HOWARD L HOWARD L SPANN 896 BUCKHALTER RD BROOKSVILLE, MS 39739-9755 | 01-01139 W.R. GRACE & CO. | z10320 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| SPANN, WILLIE E; SPANN, JEAN B 318 E GREEN ST MACON, MS 39341 | 01-01139 W.R. GRACE & CO. | z8666 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SPARKEVICIUS, BRIAN; SPARKEVICIUS, SUSAN 1031 ANDERS RD LANSDALE, PA 19446 | 01-01139 W.R. GRACE & CO. | z6542 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SPARKLE CLEAN PO BOX 1355 SORRENTO, FL 32776 | 01-01139 W.R. GRACE & CO. | 1538 | 7/22/2002 | $0.00 $288.90 | | ( P ) ( U ) |
| SPARKS JR, JOHN I 1722 CORDOVA DR MESQUITE, TX 75150 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14698 | 3/31/2003 | $0.00 | | ( U ) |
| SPARKS, DAVID DAVID SPARKS 7225 EAGLE COVE N DR INDIANAPOLIS, IN 46254 | 01-01139 W.R. GRACE & CO. | z11024 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SPARKS, JEFF 424 SUTHERLAND AVE SELKIRK, MB R1A0M6 CANADA | 01-01139 W.R. GRACE & CO. | z208473 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SPARKS, PAUL W 240 N OAK ST CLARKSVILLE, IN 47129 | 01-01139 W.R. GRACE & CO. | z6321 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SPARKS, PAUL W<br>240 N OAK ST<br>CLARKSVILLE, IN  47129 | 01-01139<br>W.R. GRACE & CO. | z6320 | 9/15/2008 | UNKNOWN    [U] | ( U ) |
| SPARKS, WILLIAM J<br>c/o WILLIAM SPARKS<br>1370 CLARK ST<br>MERRICK, NY  11566 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5219 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SPARKS, WILLIAM J<br>c/o WILLIAM SPARKS<br>1370 CLARK ST<br>MERRICK, NY  11566 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5218 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SPARKS, WILLIAM J<br>c/o WILLIAM SPARKS<br>1370 CLARK ST<br>MERRICK, NY  11566 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5220 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SPARKS, WILLIAM J<br>c/o WILLIAM SPARKS<br>1370 CLARK ST<br>MERRICK, NY  11566 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5221 | 3/24/2003 | $0.00 | ( U ) |
| SPARLING, ROSS<br>29 OUTLOOK ST PO 640<br>TEMISCAMING, QC  J0Z3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207184 | 7/13/2009 | UNKNOWN    [U] | ( U ) |
| SPARROW, STEVE<br>RR 1<br>OKOTOKS, AB  T1S1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210536 | 8/24/2009 | UNKNOWN    [U] | ( U ) |
| SPARTANBURG COUNTY TAX COLLECTOR<br>ATTN JEAN R JAMESON<br>PO BOX 3060<br>SPARTANBURG, SC  29304 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 15505 Entered: 5/3/2007 | 15438 | 3/23/2004 | $4,152.07 | ( S ) |
| SPARTANBURG COUNTY TAX COLLECTOR<br>ATTN JEAN R JAMESON<br>PO BOX 3060<br>SPARTANBURG, SC  29304 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8030 Entered: 2/28/2005 | 787 | 5/24/2002 | $0.00 | ( P ) |
| SPARWASSEN II, GEORGE M<br>7516 BRIGHTSIDE AVE<br>BALTIMORE, MD  21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9229 | 3/28/2003 | $0.00 | ( U ) |
| SPARWASSEN II, GEORGE M<br>7516 BRIGHTSIDE AVE<br>BALTIMORE, MD  21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9228 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**<br>**888.909.0100**

*Page 2706 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPARWASSEN II, GEORGE M<br>7516 BRIGHTSIDE AVE<br>BALTIMORE, MD 21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9231 | 3/28/2003 | $0.00 | | ( U ) |
| SPARWASSEN II, GEORGE M<br>7516 BRIGHTSIDE AVE<br>BALTIMORE, MD 21237 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9230 | 3/28/2003 | $0.00 | | ( U ) |
| SPAULDING , ROBERT ; SPAULDING , GAIL<br>PO BOX 474<br>PLUMMER, ID 83851 | 01-01139<br>W.R. GRACE & CO. | z17161 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SPEAR, MARVIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15256 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SPEARMAN, CASSANDRA S<br>5394 QUARTZ DR<br>MEMPHIS, TN 38109 | 01-01139<br>W.R. GRACE & CO. | z2237 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SPEARS, ARTHUR<br>105 SPEARS RD<br>CUBA, AL 36907 | 01-01139<br>W.R. GRACE & CO. | z6730 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| SPEARS, ZANE F<br>904 HUNTING RIDGE RD<br>MARTINSVILLE, VA 24112 | 01-01139<br>W.R. GRACE & CO. | z9797 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SPECHT, DONNAM<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9886 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SPECHT, GRANT<br>BOX 38<br>EATONIA, SK S0L0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200730 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SPECIALTY CHEMICAL CO LLC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 1125 | 7/2/2002 | $7,327.68 | | ( U ) |
| SPECIALTY CLEANING LLC<br>TOM METER<br>2404 ROCKY RIDGE RD<br>BIRMINGHAM, AL 35243 | 01-01139<br>W.R. GRACE & CO. | 2336 | 11/18/2002 | $750.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 2707 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SPECIALTY MINERALS INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01139 W.R. GRACE & CO. | 1549 | 7/22/2002 | $33,074.00 | ( U ) |
| SPECK , SCOTT 250 CURTICE PARK WEBSTER, NY 14580 | 01-01139 W.R. GRACE & CO. | z12106 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| SPECK JR, RAYMOND W 3515 SHADY RUN RD MELBOURNE, FL 32934 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3904 | 3/18/2003 | $0.00 | ( P ) |
| SPECK JR, RAYMOND W 3515 SHADY RUN RD MELBOURNE, FL 32934 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3903 | 3/18/2003 | $0.00 | ( P ) |
| SPECK JR, RAYMOND W 3515 SHADY RUN RD MELBOURNE, FL 32934 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3905 | 3/18/2003 | $0.00 | ( P ) |
| SPECK JR, RAYMOND W 3515 SHADY RUN RD MELBOURNE, FL 32934 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3906 | 3/18/2003 | $0.00 | ( P ) |
| SPEDER, GUSTAV A J 818 S WALNUT SPRINGFIELD, IL 62704 | 01-01139 W.R. GRACE & CO. | z235 | 7/30/2008 | UNKNOWN [U] | ( U ) |
| SPEED, ALAN F 63 FOREST HEIGHTS ST WHITBY, ON L1R1X4 CANADA | 01-01139 W.R. GRACE & CO. | z205682 | 5/18/2009 | UNKNOWN [U] | ( U ) |
| SPEEDWAY SUPERAMERICA LLC CREDIT CARD CTR PO BOX 1590 SPRINGFIELD, OH 45501-1590 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 160 | 6/14/2001 | $0.00 | ( U ) |
| SPEELMON, CHRIS; SPEELMON, SHELLY 2013 7 AVE N FARGO, ND 58102 | 01-01139 W.R. GRACE & CO. | z772 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| SPEIGHT , DAVID N 421 W GRETA AVE SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z13240 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| SPEIGHT , DAVID N 421 W GRETA AVE SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z13242 | 10/27/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group        www.bmcgroup.com        Page 2708 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPEIGHT , DAVID N<br>421 W GRETA AVE<br>SPOKANE, WA  99208 | 01-01139<br>W.R. GRACE & CO. | z13241 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SPEIR SR, RICHARD O<br>1410 TEMPLE JOHNSON RD<br>LOGANVILLE, GA  30052 | 01-01139<br>W.R. GRACE & CO. | z7029 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SPEKE, SUSAN<br>11708 CARR ST<br>MAPLE RIDGE, BC  V2X5M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207380 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| SPELLEN, CHARLES ; SPELLEN, CAROLE<br>110 BOWMAN AVE<br>WHITBY , N  1N 3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200008 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| SPELLISCY, MIKE ; NEUMAN, CHRISTINE<br>BOX 43<br>KENDAL, SK  S0G2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210586 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5268 | 3/24/2003 | $0.00 | | ( S ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14882 | 3/24/2003 | $0.00 | | ( P ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14876 | 3/24/2003 | $0.00 | | ( P ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14883 | 3/24/2003 | $0.00 | | ( P ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3038 | 3/3/2003 | $0.00 | | ( S ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3037 | 3/3/2003 | $0.00 | | ( P ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL  34677 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3039 | 3/3/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPELLMAN, JOHN F 4938 AUGUSTA AVE OLDSMAR, FL 34677 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3036 | 3/3/2003 | $0.00 | | ( P ) |
| SPENCE , SHAWN W; SPENCE , TONYA M DAVID H DAVIES ATTORNEY AT LAW 38108 THIRD ST WILLOUGHBY, OH 44094 | 01-01139 W.R. GRACE & CO. | z12797 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SPENCE, CHARLES J 104 MAIN ST HOME, PA 15747 | 01-01139 W.R. GRACE & CO. | z736 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| SPENCE, JENNIFER 92 PARKWOOD ST SUDBURY, ON P3C3T6 CANADA | 01-01139 W.R. GRACE & CO. | z211930 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SPENCE, ROD ; SPENCE, MARCELLA PO BOX 654 REVELSTOKE, BC V0E2S0 CANADA | 01-01139 W.R. GRACE & CO. | z200588 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| SPENCER , DOUGLAS L 277 JORDAN RD WINLOCK, WA 98956 | 01-01139 W.R. GRACE & CO. | z16671 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER , EDSEL 23 HILLCREST RD NEWCASTLE, ME 04553 | 01-01139 W.R. GRACE & CO. | z12876 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER 3RD, JAMES H 1 GENERAL WEST HYANNISPORT, MA 02672-9999 | 01-01139 W.R. GRACE & CO. | z8637 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, CHERYL ; SPENCER, JOCK THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15601 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, CHERYL ; SPENCER, JOCK RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15690 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, DAVID 31 FOSTER RD SHEFFORD, QC J2M1A5 CANADA | 01-01139 W.R. GRACE & CO. | z208467 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com                Page 2710 of 3209
                                                        888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPENCER, DONALD R<br>502-284 WONDERLAND RD S<br>LONDON, ON  N6K4Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203485 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SPENCER, GARY<br>3120 AVE K<br>FORT MADISON, IA  52627 | 01-01139<br>W.R. GRACE & CO. | z10252 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, HELEN S<br>6 UNIVERSITY WAY<br>PRINCETON JUNCTION, NJ  08550 | 01-01139<br>W.R. GRACE & CO. | z11214 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, JANETM<br>16143 HURON ST<br>CREST HILL, IL  60403 | 01-01139<br>W.R. GRACE & CO. | z9713 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, JERRY; SPENCER, LISA<br>20783 N 83RD AVE STE 103<br>PMB 512<br>PEORIA, AZ  85382 | 01-01139<br>W.R. GRACE & CO. | z4313 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, ROBERTA B<br>318 TORBROOK RD RR 3<br>MIDDLETON, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208856 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| SPENCER, ROSS<br>1240 WASHINGTON AVE<br>HAVRE, MT  59501 | 01-01139<br>W.R. GRACE & CO. | z6938 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, STANLEY<br>4832 MEADOWLARK DR<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10549 | 3/28/2003 | $0.00 | | ( P ) |
| SPENCER, STANLEY<br>4832 MEADOWLARK DR<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9025 | 3/28/2003 | $0.00 | | ( P ) |
| SPENCER, STANLEY<br>4832 MEADOWLARK DR<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9024 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| SPENCER, STANLEY<br>4832 MEADOWLARK DR<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9023 | 3/28/2003 | $0.00 | | ( P ) |
| SPENCER, TOM<br>2523 COUNTY RD 2 RR #3<br>PRESCOTT, ON  K0E1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200693 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2711 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPENCER, WADIE G<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13665 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SPENCER, WARREN H<br>6005 BEARD AVE S<br>EDINA, MN  55410-2713 | 01-01139<br>W.R. GRACE & CO. | z2416 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| SPENGLER , LORRAINE<br>PO BOX 158<br>LONG LAKE, NY  12847 | 01-01139<br>W.R. GRACE & CO. | z12430 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SPERBECK, CLARENCE G<br>5790 BOX ELDER RD<br>EL PASO, TX  79932-3001 | 01-01139<br>W.R. GRACE & CO. | z13565 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SPERBECK, ELAINE<br>618 E MONROE ST<br>LITTLE FALLS, NY  13365 | 01-01139<br>W.R. GRACE & CO. | z1779 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SPERLING, DONALD ; SPERLING, WENDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14521 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SPERO, MICHAEL A<br>PO BOX 6016<br>FREEHOLD, NJ  07728 | 01-01139<br>W.R. GRACE & CO. | z7500 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SPEYER , DONALD G<br>DONALD G SPEYER<br>24111 CIVIC CENTER DR APT 707<br>SOUTHFIELD, MI  48033-7440 | 01-01139<br>W.R. GRACE & CO. | z11691 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SPICER , MARY J<br>323 S WORTHINGTON<br>WEST MEMPHIS, AR  72301 | 01-01139<br>W.R. GRACE & CO. | z13332 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SPICER JR, WALTER P; SPICER, MARY A<br>912 FLEMINGS LANDING RD<br>TOWNSEND, DE  19734 | 01-01139<br>W.R. GRACE & CO. | z4478 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SPICER, VIRGINIA<br>105 RUE ARTHUR OUIMET<br>TERREBONNE, QC  J6Y1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206099 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| SPICHER, DONALD L<br>2827 NILES VIENNA RD<br>NILES, OH  44446 | 01-01139<br>W.R. GRACE & CO. | z7995 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SPIELER, JOHN L<br>7371 STARCLIFF AVE NW<br>NORTH CANTON, OH  44720 | 01-01139<br>W.R. GRACE & CO. | z8070 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPIELMANN, CLAUS<br>BOX 114<br>RABBIT LAKE, SK  S0M2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213881 | 10/2/2009 | UNKNOWN | [U] | ( U ) |
| SPIELMANN, CLAUS<br>BOX 114<br>RABBIT LAKE, SK  S0M2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213894 | 10/30/2009 | UNKNOWN | [U] | ( U ) |
| SPIELMANN, DAGMAR E<br>411 OLD ROANOKE RD<br>LA GRANGE, GA  30240 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4439 | 3/21/2003 | $0.00 | | ( P ) |
| SPIERING, HOWARD<br>6365 SW 190TH<br>BEAVERTON, OR  97007 | 01-01139<br>W.R. GRACE & CO. | z1659 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SPIERS, SANDRA<br>89 UNION AVE<br>PORT PERRY, ON  L9L1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203638 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| SPIETZ , MARK<br>910 GRIGNON ST<br>KAUKAUNA, WI  54130 | 01-01139<br>W.R. GRACE & CO. | z12010 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SPILLE , JUDITH A<br>12705 LEFLOSS AVE<br>NORWALK, CA  90650 | 01-01139<br>W.R. GRACE & CO. | z16690 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SPILLERS , CAROLYN J<br>652 NORTH AVE W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17216 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SPILLMAN, LESLIE R; SPILLMAN, LORRAINE J<br>8304 W GREENWOOD RD<br>SPOKANE, WA  99224-9292 | 01-01139<br>W.R. GRACE & CO. | z7576 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SPILLY, RICHARD; SPILLY, M BETH<br>1613 FIRST ST N<br>NEWTON, IA  50208 | 01-01139<br>W.R. GRACE & CO. | z5688 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SPIN, JOAN<br>126 PIONEER RD<br>ECHO BAY, ON  P0S1I0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206386 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| SPINNEY, ELIZABETH A<br>PO BOX 681<br>MIDDLETON, NS  B0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213779 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| SPIRES, GEORGE; SPIRES, KAREN<br>38068 N ACADEMY DR<br>LAKE VILLA, IL  60046 | 01-01139<br>W.R. GRACE & CO. | z4075 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SPITERI, ADAM ; SPITERI, MELANIE<br>6629 MCCORDICK RD PO BOX 514<br>NORTH GOWER, ON K0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207456 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| SPITTAL , GORDON<br>45085 ENGEL DR<br>UTICA, MI 48317-5518 | 01-01139<br>W.R. GRACE & CO. | z15795 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| SPITTLER, KENNETH R<br>720 39TH AVE<br>WINONA, MN 55987 | 01-01139<br>W.R. GRACE & CO. | z4761 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| SPLATER, LARRY R<br>46 E 25TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z8224 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| SPOHN, FRANKLIN<br>43 E CEDAR ST<br>FLEETWOOD, PA 19522 | 01-01139<br>W.R. GRACE & CO. | z3942 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| SPOLLAR, FRANK J; SPOLLAR, GENEVIEVE M<br>BOX 884<br>GILBERT, MN 55741 | 01-01139<br>W.R. GRACE & CO. | z4720 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| SPONAUGLE, RONALD J<br>301 OREGON RD<br>STEVENSVILLE, MD 21666 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13378 | 3/31/2003 | $0.00 | ( U ) |
| SPONAUGLE, RONALD J<br>301 OREGON RD<br>STEVENSVILLE, MD 21666 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13377 | 3/31/2003 | $0.00 | ( U ) |
| SPONAUGLE, RONALD J<br>301 OREGON RD<br>STEVENSVILLE, MD 21666 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13376 | 3/31/2003 | $0.00 | ( U ) |
| SPONAUGLE, RONALD J<br>301 OREGON RD<br>STEVENSVILLE, MD 21666 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13375 | 3/31/2003 | $0.00 | ( U ) |
| SPONAUGLE, RONALD J<br>301 OREGON RD<br>STEVENSVILLE, MD 21666 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13373 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SPONAUGLE, RONALD J<br>301 OREGON RD<br>STEVENSVILLE, MD 21666 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13374 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent [U]: Unliquidated [D]: Disputed                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*Prepared on July 16, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 2714 of 3209*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPONSLER, JOE<br>BOX 653<br>GRISWOLD, IA  51535 | 01-01139<br>W.R. GRACE & CO. | z7769 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| Spooner, John<br>309 LAKE CRES<br>SASKATOON, SK  S7H3A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213453 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| SPOONER, KEVIN<br>124 AMOS AVE<br>WATERLOO, ON  N2L2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211051 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| SPOSITO , ANTONIO E<br>443 BAY RIDGE PKY<br>BROOKLYN, NY  11209 | 01-01139<br>W.R. GRACE & CO. | z13064 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SPOTTEN, LOIS<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13641 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SPRAGGINS, BETTY D<br>2565 E INGLEWOOD<br>MESA, AZ  85213 | 01-01139<br>W.R. GRACE & CO. | z9285 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SPRAGGINS, LUTHER G<br>2565 E INGLEWOOD<br>MESA, AZ  85213 | 01-01139<br>W.R. GRACE & CO. | z9284 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| SPRAGUE SCHOOL DISTRICT #8<br>PO BOX 305<br>SPRAGUE, WA  99032 | 01-01139<br>W.R. GRACE & CO. | z10303 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SPRAGUE, DAVID A<br>18 RENSSELAER ST<br>HOOSICK FALLS, NY  12090 | 01-01139<br>W.R. GRACE & CO. | z4107 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SPRANGERS, ROGER G<br>N9588 NOE RD<br>APPLETON, WI  54915 | 01-01139<br>W.R. GRACE & CO. | z13974 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SPRIGG, KERRY R<br>5813 S 15-1/2 RD<br>HARRIETTA, MI  49638 | 01-01139<br>W.R. GRACE & CO. | z11209 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SPRIGGS, G W; SPRIGGS, P C<br>BOX 77 SITE 2 RR 1<br>DEWINTON, AB  T0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205872 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| SPRINGALL, GERLADINE<br>624 KING ST<br>NEW WATERFORD, NS  B1H3Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210003 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 2715 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPRINGER , HAROLD ; SPRINGER , ELEANOR 4827 N ALLEN PL SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z17467 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SPRINGER, JOSEPH F 48 LAWRENCE RD RANDOLPH, NJ 07869 | 01-01139 W.R. GRACE & CO. | z11137 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SPRINGER, PATRICIA J PO BOX 99 CLEVELAND, SC 29635 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13045 | 3/31/2003 | $0.00 | | ( P ) |
| SPRINGER, SUSAN M 514 RIDGE ST HONESDALE, PA 18431 | 01-01139 W.R. GRACE & CO. | z5951 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SPRINGFORD, GABRIOLE 105 MACHLEARY ST NANAIMO, BC V9R2G5 CANADA | 01-01139 W.R. GRACE & CO. | z203721 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| SPRINGFORD, GABRIOLE 105 MACHLEARY ST NANAIMO, BC V9R2G5 CANADA | 01-01139 W.R. GRACE & CO. | z203345 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| SPRINKLE, MOLLIE K 1705 NORTHVIEW DR HAMPSTEAD, MD 21074 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4774 | 3/24/2003 | $0.00 | | ( U ) |
| SPROULE, LIONEL ; SPROULE, JEAN PO BOX 987 WATROUS, SK S0K4T0 CANADA | 01-01139 W.R. GRACE & CO. | z202684 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| SPROVIERI, CARLO ; SPROVIERI, HAZEL 264 S ALGOMA ST THUNDER BAY, ON P7B3C2 CANADA | 01-01139 W.R. GRACE & CO. | z213835 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| SPRUNG, MARK 1416 CEDAR VALLEY RD FRASERVILLE, ON K0L1V0 CANADA | 01-01139 W.R. GRACE & CO. | z208819 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| SPURGEON , CLINTON W 1602 S WOODLAND DR KALISPELL, MT 59901-5141 | 01-01139 W.R. GRACE & CO. | z100677 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SPURLOCK, ELLEN H PO BOX 17422 MISSOULA, MT 59808 | 01-01139 W.R. GRACE & CO. | z1817 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SPYLO, GORDON 205 BIRCH ST #5 TIMMINS, ON P4N2B2 CANADA | 01-01139 W.R. GRACE & CO. | z206595 | 6/23/2009 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| SQUARE D COMPANY<br>ATTN: MICHAEL A WISNIEWSKI<br>1415 S ROSELLE ROAD<br>PALATINE, IL 60067 | 01-01139<br>W.R. GRACE & CO. | 393 | 8/17/2001 | $3,670.81 | | ( U ) |
| SQUIRE, ERIC F<br>3710 HAYWOOD CT<br><br>OWENSBORO, KY 42303-7806 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9320 | 3/28/2003 | $0.00 | | ( P ) |
| SQUIRE, ERIC F<br>3710 HAYWOOD CT<br><br>OWENSBORO, KY 42303-7806 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9321 | 3/28/2003 | $0.00 | | ( P ) |
| SQUIRE, ERIC F<br>3710 HAYWOOD CT<br><br>OWENSBORO, KY 42303-7806 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9322 | 3/28/2003 | $0.00 | | ( P ) |
| SQUIRE, ERIC F<br>3710 HAYWOOD COURT<br><br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9382 | 3/28/2003 | $0.00 | | ( P ) |
| SQUIRE, ERIC F<br>3710 HAYWOOD CT<br><br>OWENSBORO, KY 42303-7806 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9381 | 3/28/2003 | $0.00 | | ( P ) |
| SQUIRES, ALLAN<br>123 MARTHA CRES<br>BOLTON, ON L7E4X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211581 | 8/28/2009 | UNKNOWN [U] | | ( U ) |
| SRAMEK , DOLORES<br>291 SRAMEK LN<br>LEWISTOWN, MT 59457 | 01-01139<br>W.R. GRACE & CO. | z100743 | 11/3/2008 | UNKNOWN [U] | | ( U ) |
| SREDL, ROBERT J<br>13000 S HILLS DR<br>RENO, NV 89511 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3849 | 3/17/2003 | $0.00 | | ( U ) |
| SRNAK , PATRICIA<br>413 S HIGHLAND AVE<br>ARLINGTON HEIGHTS, IL 60005 | 01-01139<br>W.R. GRACE & CO. | z17417 | 10/31/2008 | UNKNOWN [U] | | ( U ) |
| SRNECZ, JEAN M<br>26 ALEXANDRA WAY<br><br>CLINTON, NJ 08809 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2997 | 3/3/2003 | $0.00 | | ( P ) |
| SS JOHN AND JAMES PARISH<br>20 WASHINGTON ST<br>WEST WARWICK, RI 02893 | 01-01139<br>W.R. GRACE & CO. | z8380 | 10/3/2008 | UNKNOWN [U] | | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed*
*  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST AMANT, NATALIE<br>27 DE BRETAGNE<br>CANDIAC, QC  J5R3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202299 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ST AMANT, SERGE<br>492 TESSIER<br>ST AUGUSTIN DE DESMAURER, QC  G3A0E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208288 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| ST AMOUR, CLAUDE<br>1034 DUBLIN ST<br>SUDBURY, ON  P3A1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204519 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| ST AMOUR, JAMES G<br>183 PIERCE RD<br>MUSKEGON, MI  49445 | 01-01139<br>W.R. GRACE & CO. | z1953 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ST AMOUR, LAURIER<br>272 FOURTH LINE E<br>SAULT STE MARIE, ON  P6A5K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212452 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ST ANTOINE, SYLVAIN<br>6900 AVE LAMONT<br>MONTREAL, QC  H4E2T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212419 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ST ARNAULT, GILBERT L<br>PO BOX 111<br>MALLAIG, AB  T0A2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206359 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| ST ARNAULT, MARC<br>985 ST MICHEL<br>ST CELESTIN, QC  J0C1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208969 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| ST AUBIN, NICOLE ; PAGE, GHISLAIN<br>1504 ST JEAN BAPTISTE<br>ST ROCH DE RICHELIEU, QC  J0L2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202959 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| ST CLAIR , STEVEN ; ST CLAIR , CYNTHIA<br>1843 SW SHOREVIEW LN<br>BURIEN, WA  98146 | 01-01139<br>W.R. GRACE & CO. | z16620 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ST CLAIR, ASHLEE<br>BOX 36015 ESQUIMALT POSTAL OUTLET<br>VICTORIA, BC  V9A7J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207811 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| ST CLAIR, ASHLEE<br>BOX 36015 ESQUIMALT POSTAL OUTLET<br>VICTORIA, BC  V9A7J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208616 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| ST CLAIR, D K<br>224 AVONDALE BLVD<br>BRAMPTON, ON  L6T1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203187 | 3/2/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST DENIS, ANDRE<br>304 8TH AVE<br>STE MARTHE SUR LELAC, QC J0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207623 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| ST DENIS, MICHELE ; GIRARD, JEAN PIERRE<br>121 RUE ROSEUAL<br>LAVAL, QC H7L2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202017 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| ST DENIS, NORMAN E; ST DENIS, ANNA M<br>514 THORNCREST<br>DORVAL, QC H9P2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209803 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ST GELAIS, DANIEL<br>9351 MCBURNEY DR<br>RICHMOND, BC V6Y3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206839 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| ST GEORGE, GEORGE ; ST GEORGE, PAMELA<br>2212 HULDA ST<br>SUDBURY, ON P3E5E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209891 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| ST GEORGES, MARIETTE<br>1013 PREMIERE AVE<br>VERDUN, QC H4G2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206028 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| ST GEORGES-VAILLANCOURT, ROLLANDE<br>2453 RUE FLEURY EST<br>MONTREAL, QC H2B1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211546 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ST GERMAIN, CHRISTOPHER A<br>15 CASTLE ST<br>PO BOX 1455<br>WARE, MA 01082 | 01-01139<br>W.R. GRACE & CO. | z4965 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ST GERMAIN, EVELYNE<br>10 GEORGES HENRI<br>SAINT PHILIPPE DE LA PRAIRIE , C 0L 2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206933 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| ST GERMAIN, JOSEPH B; ST GERMAIN, DOROTHY C<br>1744 MOSS CT<br>KISSIMMEE, FL 34744 | 01-01139<br>W.R. GRACE & CO. | z2713 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| ST GERMAIN, JOSEPH B; ST GERMAIN, DOROTHY C<br>JOSEPH B & DOROTHY C , ST GERMAIN<br>20 Helen Cir<br><br>East Longmeadow, MA 01028-1959 | 01-01139<br>W.R. GRACE & CO. | z6036 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ST GERMAIN, JULES ; GWODZ, DEBORA<br>87 4TH AVE S<br>ROXBORO, QC H8Y2L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209613 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST GERMAIN, LEO ; ST GERMAIN, SACHA 3 S KINGSLEA DR TORONTO, ON  M8Y2A2 CANADA | 01-01139 W.R. GRACE & CO. | z203235 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ST GERMAIN, ROBERT 873 BELLEPEARCHE PL WINDSOR, ON  N8S3B9 CANADA | 01-01139 W.R. GRACE & CO. | z201559 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| ST HILAIRE, DOMINIQUE ; MORIN, CAROLINE 3395 GUIMONT QUEBEC, QC  G1E2H1 CANADA | 01-01139 W.R. GRACE & CO. | z208632 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ST HILAIRE, LOTTY 4290 MERRITT RD BEAMSVILLE, ON  L0R1B1 CANADA | 01-01139 W.R. GRACE & CO. | z201636 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| ST HILAIRE, ROGER 4 RUE DALMA GRA, BY  J2H2B3 CANADA | 01-01139 W.R. GRACE & CO. | z206122 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| ST JAMES, DENISE 1303 S 41ST KANSAS CITY, KS  66106 | 01-01139 W.R. GRACE & CO. | z7245 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| ST JEAN, ALAIN 159 3TH E RANGNORD MONT ST GREGOIRE, QC  J0J1K0 | 01-01139 W.R. GRACE & CO. | z200429 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| ST JEAN, FIONA ; ST JEAN, DAVID 46526 YALE RD CHILLIWACK, BC  V2P2R5 CANADA | 01-01139 W.R. GRACE & CO. | z211352 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ST JEAN, JODIE BOX 179 LEGAL, AB  T0G1L0 CANADA | 01-01139 W.R. GRACE & CO. | z202805 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ST JEAN, MICHEL 970 RUE ST ALEXANDRE LONGUEUIL, QC  J4H369 CANADA | 01-01139 W.R. GRACE & CO. | z213915 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| ST JEAN, MICHEL A 1530 RUE PRIEUR E MONTREAL, QC  H2C1L7 CANADA | 01-01139 W.R. GRACE & CO. | z200447 | 1/15/2009 | UNKNOWN | [U] | ( U ) |
| ST JOHN, KEITH B BX 1 SITE 4 RR 1 OLDS, AB  T4H1P2 CANADA | 01-01139 W.R. GRACE & CO. | z209201 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ST JOHNS LUTHERAN CHURCH BOX 1178 HUMBOLDT, SK  S0K2A0 CANADA | 01-01139 W.R. GRACE & CO. | z209175 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 2720 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST JOHNS SPORTSMENS CLUB PO BOX 2323 STN MAIN WINNIPEG, MB  R3C4A6 CANADA | 01-01139 W.R. GRACE & CO. | z207320 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| ST JOHN-SMITH, BART 21 SENECA ST OTTAWA, ON  K1S4W7 CANADA | 01-01139 W.R. GRACE & CO. | z212391 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ST JULES, DORIS 739 GILLES VIGNEAULT #4 GRANBY, QC  J2G8T6 CANADA | 01-01139 W.R. GRACE & CO. | z202517 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| ST JULES, FRANCIS 157 DENWOOD DR SAULT STE MARIE, ON  P6A5R4 CANADA | 01-01139 W.R. GRACE & CO. | z203374 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| ST LAURENT, BORROHEE 400 RUE GIROWARD MAGOG, QC  J1X0M9 CANADA | 01-01139 W.R. GRACE & CO. | z205254 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| ST LAURENT, JEAN-GUY 1228 5TH RANG N ST BONAVENTURE, QC  J0C1C0 CANADA | 01-01139 W.R. GRACE & CO. | z208372 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| ST LAURENT, JEANNINE ; ST LAURENT, ERNEST 259 BRUCE GRANBY, QC  J2G9J6 CANADA | 01-01139 W.R. GRACE & CO. | z200384 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| ST LOUIS, FRED 3078 LOWER CONCESSION ORMSTOWN, QC  J0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z208337 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| ST LOUIS, FRED 3078 LOWER CONCESSION ORMSTOWN, QC  J0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z208338 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| ST LOUIS, FRED 3078 LOWER CONCESSION ORMSTOWN, QC  J0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z208339 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| ST LOUIS, LUCILLE 65 HEBERT DANVILLE, QC  J0A1A0 CANADA | 01-01139 W.R. GRACE & CO. | z209641 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ST LUCIE COUNTY TAX COLLECTOR c/o BOB DAVIS CPA CGFO CFC ST LUCIE COUNTY TAX COLLECTOR PO BOX 308 FORT PIERCE, FL  34954-0308 | 01-01139 W.R. GRACE & CO.  WITHDRAWN BY CREDITOR | 2067 | 9/23/2002 | $0.00 | | ( S ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST MARIE, GREGORY C; ST MARIE, VALERIE BOX 37 VEREGIN, SK S0A4H0 CANADA | 01-01139 W.R. GRACE & CO. | z203267 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| ST MARTIN, LOUIS 715 47TH E AVE LACHINE, QC H8T2R2 CANADA | 01-01139 W.R. GRACE & CO. | z200538 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| ST ONGE, ALINE 5180 BEGIN ST HUBERT, QC J3Y2P9 CANADA | 01-01139 W.R. GRACE & CO. | z203532 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| ST ONGE, FRANCOIS 1024 RUE CINQ MARS TROIS RIVIERES, QC G8Z3V2 CANADA | 01-01139 W.R. GRACE & CO. | z212261 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ST ONGE, LAURETTA 3191 RUE DE LYON LONGUEVIL, QC J4L3S3 CANADA | 01-01139 W.R. GRACE & CO. | z207047 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| ST ONGE, PIERRE 230 MIGUASHA E NOUVELLE, QC G0C2E0 CANADA | 01-01139 W.R. GRACE & CO. | z202174 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| ST ONGE, TOM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14801 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ST OUGE, THOMAS; ST OUGE, SHEILA 23 BLOOMER RD LAGRANGEVILLE, NY 12540 Counsel Mailing Address: THE SCOTT LAW GROUP C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z9735 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ST PAUL, ERIC RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15155 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ST PETERS ROMAN CATHOLIC CHURCH LUMSDEN SK PO BOX 100 CRAVEN, SK S0G0W0 CANADA | 01-01139 W.R. GRACE & CO. | z211374 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST PIERRE , ROBERT 255 EAST ST EASTHAMPTON, MA 01027 | 01-01139 W.R. GRACE & CO. | z11663 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ST PIERRE , WAYNE ; ST PIERRE , DEBRA 30 GREEN ST FAIRHAVEN, MA 02719 | 01-01139 W.R. GRACE & CO. | z17382 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, CYNTHIA 738 LOWELL AVE NEWMARKET, ON L3Y1T5 CANADA | 01-01139 W.R. GRACE & CO. | z206589 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, LIDGIE 936 BOUL PIE XTI QUEBEC, QC G1W4N1 CANADA | 01-01139 W.R. GRACE & CO. | z212486 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, PAUL 635 CHEMIN SHERBROOKE NORTH HATLEY, QC J0B2C0 CANADA | 01-01139 W.R. GRACE & CO. | z207019 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, RAPHAEL 821 DE GASPE AVE ST JEAN PORT JOLI, QC G0R3G0 CANADA | 01-01139 W.R. GRACE & CO. | z207931 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, RENALD 7655 TYROL BROSSARD, QC J4W1N9 CANADA | 01-01139 W.R. GRACE & CO. | z211430 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, RENALD 7655 TYROL BROSSARD, QC J4W1N9 CANADA | 01-01139 W.R. GRACE & CO. | z213353 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, ROBERT 143 BOUL ST JEAN POINTE CLAIRE, QC H9S4Z2 CANADA | 01-01139 W.R. GRACE & CO. | z210389 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ST PIERRE, VIANNEY 33 STE CECILE ST PIE, QC J0H1W0 CANADA | 01-01139 W.R. GRACE & CO. | z202565 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STAATS , WAYNE M 409 VALE DR PITTSBURGH, PA 15239 | 01-01139 W.R. GRACE & CO. | z12740 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STABENOW, VALERIE 4843 US 20 W FREEPORT, IL 61032 | 01-01139 W.R. GRACE & CO. | z8622 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STABENOW, VALERIE 4843 US 20 WEST FREEPORT, IL 61032 | 01-01139 W.R. GRACE & CO. | z8611 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STABLER, MR RONALD ; STABLER, MRS RONALD 8700 FRANCIS RD RICHMOND, BC  V6Y1A6 CANADA | 01-01139 W.R. GRACE & CO. | z202363 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STABLER, MR RONALD W; STABLER, MRS RONALD W 8700 FRANCIS RD RICHMOND , C  V6Y1A6 CANADA | 01-01139 W.R. GRACE & CO. | z202364 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STACEY, MATTHEW J 106 RUBY ST WINNIPEG, MB  R3G2C9 CANADA | 01-01139 W.R. GRACE & CO. | z208197 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| STACHO, THOMAS D; STACHO, PEGGY A 4212 BROUSEVILLE LINCOLN PARK, MI  48146 | 01-01139 W.R. GRACE & CO. | z4349 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| STACK , SUSAN A 700 LAKESIDE ST WHITE LAKE, WI  54491 | 01-01139 W.R. GRACE & CO. | z100678 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STADJYK, BERNARD BOX 824 YORKTON, SK  S3N2W8 CANADA | 01-01139 W.R. GRACE & CO. | z203391 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| STADNYK, FRANK A 30414 LANDING RD ABBOTSFORD, BC  V4X2B1 CANADA | 01-01139 W.R. GRACE & CO. | z208155 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| STADNYK, FRANK A 30414 LANDING RD ABBOTSFORD, BC  V4X2B1 CANADA | 01-01139 W.R. GRACE & CO. | z208154 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| STADNYK, LYNN A 38 LEIGHTON AVE WINNIPEG, MB  R2K0H9 CANADA | 01-01139 W.R. GRACE & CO. | z208203 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| STADTMILLER, HELEN Y 7897 LICKING PIKE ALEXANDRIA, KY  41001 | 01-01139 W.R. GRACE & CO. | z8100 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| STAEHLI, MR RICK 51 CO ARN RD PEMBERTON, BC  V0N2L2 CANADA | 01-01139 W.R. GRACE & CO. | z201029 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| STAFFORD , JOSEPH ; STAFFORD , CATHERINE 4203 S PONDRA DR SPOKANE, WA  99206 | 01-01139 W.R. GRACE & CO. | z16219 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STAFFORD , JOSEPH ; STAFFORD , CATHERINE 4203 S PONDRA DR SPOKANE, WA  99206 | 01-01139 W.R. GRACE & CO. | z16218 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 2724 of  3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STAFFORD, MERRILL W 25 PARKDALE AVE BRIDGEWATER LUN CO, NS  B4V1L8 CANADA | 01-01139 W.R. GRACE & CO. | z205633 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| STAFFORD, MRS MARGARET 117 WEBB ST HINTON, AB  T7V1B8 CANADA | 01-01139 W.R. GRACE & CO. | z205267 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| STAFFORD, SANDRA ; STAFFORD, GEORGE 2117 DEARBORN AVE KALAMAZOO, MI  49048-2011  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14373 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| STAFFORD, SANDRA; STAFFORD, GEORGE 2117 DEARBORN AVE KALAMAZOO, MI  49048-2011 | 01-01139 W.R. GRACE & CO. | z4607 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| STAFFORD, TRACY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15227 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STAFFORD, VONNIE M 1119 LAKE VISTA BLVD SPANAWAY, WA  98387 | 01-01139 W.R. GRACE & CO. | z4375 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| STAGG, PHILIP B 86 EDENDERRY LINE BOX 57 RR 1 ENNISMORE, ON  K0L1T0 CANADA | 01-01139 W.R. GRACE & CO. | z201994 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| STAINSBY, ANNA ; STAINSBY, LEIF 4985 PRINCE ALBERT ST VANCOUVER, BC  V5W3C5 CANADA | 01-01139 W.R. GRACE & CO. | z210835 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| STALGAITIS, JOHN W 115 N KENNEDY DR REAR MCADOO, PA  18237 | 01-01139 W.R. GRACE & CO. | z4451 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| STALLAERT, SARAH 560 GARIBALDI AVE LONDON, ON  N5X4K2 CANADA | 01-01139 W.R. GRACE & CO. | z203788 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STALLMAN, TIMOTHY L 2204 MELODY DR JEFFERSON CITY, MO  65109 | 01-01139 W.R. GRACE & CO. | z86 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| ST-AMANT, MARIELLE V 161 BLU ST JOSEPH ST TITE, QC  G0X3H0 CANADA | 01-01139 W.R. GRACE & CO. | z204955 | 4/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 2725 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STAMATELAKY, ROSALINDA R<br>1530 E BELVEDERE AVE<br>BALTIMORE, MD 21239 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8663 | 3/28/2003 | $0.00 | ( P ) |
| STAMATELAKY, ROSALINDA R<br>1530 E BELVEDERE AVE<br>BALTIMORE, MD 21239 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8664 | 3/28/2003 | $0.00 | ( P ) |
| STAMATELAKY, ROSALINDA R<br>1530 E BELVEDERE AVE<br>BALTIMORE, MD 21239 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8665 | 3/28/2003 | $0.00 | ( P ) |
| STAMEROFF, GEORGE<br>11 SAN RAFAEL AVE<br>SAN ANSELMO, CA 94960 | 01-01139<br>W.R. GRACE & CO. | z2324 | 8/19/2008 | UNKNOWN [U] | ( U ) |
| STAMM , RICHARD H<br>6940 N OLNEY ST<br>INDIANAPOLIS, IN 46220 | 01-01139<br>W.R. GRACE & CO. | z16326 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| STAMM, JANE; STAMM, PETER<br>3302 CAMBRIDGE CIR<br>ALLENTOWN, PA 18104 | 01-01139<br>W.R. GRACE & CO. | z1325 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| STAMOS , CHRIS<br>137-RIDGEVIEW AVE<br>TRUMBULL, CT 06611 | 01-01139<br>W.R. GRACE & CO. | z11477 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| STAMP, JAMES W H; STAMP, GAIL A<br>PO BOX 190<br>SULLIVAN, ME 04664 | 01-01139<br>W.R. GRACE & CO. | z11288 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| STAMPFLI, JERRIK<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9840 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| STAMPLEY, CONNIE<br>CONNIE STAMPLEY<br>1291 HIGHWAY 586<br>FOXWORTH, MS 39483-3371 | 01-01139<br>W.R. GRACE & CO. | z783 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| STAMPS, EMERSON; GARFUNKEL, JUDITH<br>95 EDGEMERE RD<br>WEST ROXBURY, MA 02132-6009 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | z8486 | 10/6/2008 | $0.00 | ( U ) |
| Stan & Jodee Ward<br>56 Third<br>Beria, OH 44017 | 01-01139<br>W.R. GRACE & CO. | z101229 | | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STANBRA, WILLIAM C<br>795 DES MILLE ILES EST<br>STE THERESE, QC  J7E4A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207680 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| STANCLIFT FAMILY LIMITED PARTNERSHIP<br>10285 GREYSTONE RD<br>MANASSAS, VA  20111-4318 | 01-01139<br>W.R. GRACE & CO. | z6110 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| STANDARD ALLOYS<br>PO BOX 969<br>PORT ARTHUR, TX  77641 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 892 | 6/27/2002 | $0.00 | | ( U ) |
| STANDARD ALLOYS<br>PO BOX 969<br>PORT ARTHUR, TX  77640 | 01-01139<br>W.R. GRACE & CO. | 436 | 9/24/2001 | $1,272.96 | | ( U ) |
| STANDARD REGISTER COMPANY<br>LILLIAN COMBS<br>600 ALBANY ST<br>DAYTON, OH  45408 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 413 | 9/11/2001 | $40,842.09 | | ( U ) |
| STANDARD SERVICES COMPANY INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | 1262 | 7/8/2002 | $10,573.86 | | ( U ) |
| STANDFIELD, DEREK H<br>240 COCHRANE RD<br>GIBSONS, BC  V0N1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203250 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| STANDIFORD , DEANNA E<br>BOX 358<br>CHESTER, MT  59522-0358 | 01-01139<br>W.R. GRACE & CO. | z13114 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STANDRING, WILLIAM J<br>46 MILL ST<br>PAWTUCKET, RI  02861 | 01-01139<br>W.R. GRACE & CO. | z7755 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| STANDROWICZ, PETER; STANDROWICZ, MARYJANE<br>75 MERRIAM DISTRICT<br>NORTH OXFORD, MA  01537 | 01-01139<br>W.R. GRACE & CO. | z5532 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| STANFIELD, BRUCE ; STANFIELD, KIMBERLEY<br>PO BOX 769<br>CONISTON, ON  P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203198 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| STANFORD , VICTOR H<br>411 LYNWOOD DR<br>AMORY, MS  38821 | 01-01139<br>W.R. GRACE & CO. | z100454 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 2727 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STANFORD, DALE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15303 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STANGE, MARK<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15498 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STANGER, SANDRA J<br>3014 ASSINIBOINE AVE<br>REGINA, SK  S4S1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207188 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| STANINGER , KEN A; STANINGER , MARY E<br>1200 S RESERVE ST STE F<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z17554 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STANISLAWA, HONCIA<br>90 VICTORIA AVE<br>YORKTON, SK  S3N1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210124 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| STANIUNAS II, JOSEPH W<br>114 PLYMOUTH LN<br>MANCHESTER, CT  06040 | 01-01139<br>W.R. GRACE & CO. | z8699 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STANKER, THOMAS; STANKER, JEAN<br>62 E BOWEN<br>FRANKFORT, IL  60423 | 01-01139<br>W.R. GRACE & CO. | z4999 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| STANKIEWICZ, JOHN<br>PO BOX 130<br>TYNGSBORO, MA  01879 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6232 | 3/26/2003 | $0.00 | | ( U ) |
| STANKIWICZ, JOHN B<br>7325 CONLEY ST<br>BALTIMORE, MD  21224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14289 | 3/31/2003 | $0.00 | | ( P ) |
| STANKIWICZ, JOHN B<br>7325 CONLEY ST<br>BALTIMORE, MD  21224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14290 | 3/31/2003 | $0.00 | | ( P ) |
| STANKIWICZ, JOHN B<br>7325 CONLEY ST<br>BALTIMORE, MD  21224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14292 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STANKIWICZ, JOHN B<br>7325 CONLEY ST<br>BALTIMORE, MD 21224 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14291 | 3/31/2003 | $0.00 | ( P ) |
| STANKO, THERESA<br>930 OAK ST<br>DUNCAN, BC  V9L2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209883 | 8/19/2009 | UNKNOWN   [U] | ( U ) |
| STANLEY , JULIE ; STANLEY , NICOLAS<br>HCR-1 BOX 1039<br>203 S MESNARD<br>MICHIGAMME, MI 49861 | 01-01139<br>W.R. GRACE & CO. | z17006 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| STANLEY JR, CHARLES E<br>c/o CHARLES STANLEY<br>18226 W MEANDER<br>GRAYSLAKE, IL 60030 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13812 | 3/31/2003 | $0.00 | ( U ) |
| STANLEY, D ADAM<br>405 ATHOL ST<br>WHITBY, ON  L1N3Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203028 | 2/27/2009 | UNKNOWN   [U] | ( U ) |
| STANLEY, DOUGLAS H<br>2597 ROBIN DR<br>MISSISSAUGA, ON  L5K2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201832 | 2/6/2009 | UNKNOWN   [U] | ( U ) |
| STANLEY, JAY N<br>1120 BROADWATER AVE<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z206 | 7/29/2008 | UNKNOWN   [U] | ( U ) |
| STANLEY, LINDA M<br>24 ARCHIBALD ST<br>TRURO, NS  B2N4R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208968 | 8/13/2009 | UNKNOWN   [U] | ( U ) |
| STANLEY, MICHAEL R<br>1730 ROBERTS LN<br>ABRAMS, WI 54101 | 01-01139<br>W.R. GRACE & CO. | z6059 | 9/15/2008 | UNKNOWN   [U] | ( U ) |
| STANNARD, REGINA M<br>17815 BRIAR PATCH TRL<br>BOCA RATON, FL 33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9240 | 3/28/2003 | $0.00 | ( P ) |
| STANNARD, REGINA M<br>17815 BRIAR PATCH TRL<br>BOCA RATON, FL 33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9241 | 3/28/2003 | $0.00 | ( P ) |
| STANNARD, REGINA M<br>17815 BRIAR PATCH TRL<br>BOCA RATON, FL 33487 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9239 | 3/28/2003 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STANSBERRY , MATTHEW ; STANSBERRY , LIBERTY<br>10031 WALLINGFORD AVE N<br>SEATTLE, WA 98133 | 01-01139<br>W.R. GRACE & CO. | z100389 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STANSBURY, CHRISTOPHER W<br>c/o CHRISTOPHER STANSBURY<br>1635 BROWNS RD<br>BALTIMORE, MD 21221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13126 | 3/31/2003 | $0.00 | | ( P ) |
| STANSFIELD, MARK A<br>380 W AVON RD<br>AVON, CT 06001 | 01-01139<br>W.R. GRACE & CO. | z209 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| STANSFIELD, ROBERT J<br>216 Aqua Cove Court<br><br>Inman, SC 29349 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 940 | 6/28/2002 | $0.00 | | ( U ) |
| STANTON , REED<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16610 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STANTON, CHRISTOPHER J<br>22460 STATE RD 120 E<br>ELKHART, IN 46516 | 01-01139<br>W.R. GRACE & CO. | z3023 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| STANTON, LAURIE J<br>915 E 33RD AVE<br>SPOKANE, WA 99203-3131 | 01-01139<br>W.R. GRACE & CO. | z11383 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| STANUTZ, JAMES<br>714 HUME LN BOX 7<br>SILVERTON, BC V0G2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207337 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| STAPEL, CRAIG<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15190 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STAPEL, CRAIG<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15181 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STAPEL, CRAIG S<br>908 E PARKWAY AVE<br>OSHKOSH, WI 54901 | 01-01139<br>W.R. GRACE & CO. | z3621 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STAPELMAN, DONNA M<br>#1 WOODLAND HILL DR<br>MANKATO, MN 56001 | 01-01139<br>W.R. GRACE & CO. | z10853 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| STAPELMAN, MRS HW DONNA<br>#1 WOODLAND HILL DR<br>MANKATO, MN 56001 | 01-01139<br>W.R. GRACE & CO. | z5773 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| STAPLES, GERALD C<br>548 BELMONT RD<br>BELMONT, NS B0M1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213649 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| STAPONITES, PAUL D<br>126 WOODSTOCK ST<br>HAVERHILL, MA 01832 | 01-01139<br>W.R. GRACE & CO. | z2048 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| STARCHER , ORVAL<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16611 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| STARCK, H C<br>21801 TUNGSTEN RD<br>ATT KATHLEEN BOLIVAR<br>CLEVELAND, OH 44117 | 01-01139<br>W.R. GRACE & CO. | 1343 | 7/15/2002 | $8,326.50 | ( U ) |
| STARITACH-DILLON, JESSICA<br>2329 3RD AVE APT 2<br>WATERVLIET, NY 12189 | 01-01139<br>W.R. GRACE & CO. | z4240 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| STARK, DOUG<br>BOX 801 8 HUNTER ST<br>HAGERSVILLE , N N0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202404 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| STARK, EDWIN F<br>517 COMERFORD ST<br>VICTORIA, BC V9A6K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201564 | 2/2/2009 | UNKNOWN [U] | ( U ) |
| STARK, GERALYNN<br>154 POINT GROVE RD<br>SOUTHWICK, MA 01077 | 01-01139<br>W.R. GRACE & CO. | z5803 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| STARK, JOANNE K<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10020 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| STARK, LELA<br>4390 RIDGE RD<br>BROOKLYN, OH 44144-2719 | 01-01139<br>W.R. GRACE & CO. | z2737 | 8/21/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2731 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STARR, MURIEL M<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10007 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STARKE, MICHAEL J<br>533 W 16TH<br>HERMANN, MO 65041 | 01-01139<br>W.R. GRACE & CO. | z10783 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STARNEAULT, DANIEL<br>15 CREVIER<br>TROIS RIVIERES, QC G8T1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203860 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STARR, CARL ; KENNEDY, DONNA<br>560 CENTRAL PARK BLVD N<br>OSHAWA, ON L1G6A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205219 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| STARR, LYNN M<br>24747 S Scheer Road<br><br>Monee, IL 60449 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4640 | 3/21/2003 | $0.00 | | ( P ) |
| STARR, PETER J<br>9654 75TH AVE NE<br>EDMONTON, AB T6E1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210975 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| STARRETT, SHERRI D<br>214 SUNSET DR<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14235 | 3/31/2003 | $0.00 | | ( P ) |
| STARSMEARE, GEORGE W<br>812 MONACO DR<br>PUNTA GORDA, FL 33950-8019 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3908 | 3/17/2003 | $0.00 | | ( P ) |
| START, J MICHAEL<br>79 DUNEDIN RD<br>ROTHESAY, NB E2H1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211104 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| STARUIALA, KEITH ; STARUIALA, DAWN<br>941 FORGET ST<br>REGINA, SK S4T4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208618 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| STARUK, DONALD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14589 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STARZYNSKI, HENRY<br>3 KESLER AVE<br>OTTAWA, ON  K2E5Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205807 | 5/22/2009 | UNKNOWN    [U] | ( U ) |
| STASCHIK, MR UDO<br>261 ALBANY ST<br>WINNIPEG, MB  R3J2A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203056 | 2/27/2009 | UNKNOWN    [U] | ( U ) |
| STASH, ROBERT F<br>81 EVANS AVE<br>YOUNGSTOWN, OH  44515 | 01-01139<br>W.R. GRACE & CO. | z1463 | 8/14/2008 | UNKNOWN    [U] | ( U ) |
| STASIEWSKI, THOMAS J<br>12742 23RD AVE<br>SURREY, BC  V4A2C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210209 | 8/21/2009 | UNKNOWN    [U] | ( U ) |
| STASILA, GAYLE R<br>8512 BRANDAU CT<br>TINLEY PARK, IL  60477 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5788 | 3/25/2003 | $0.00 | ( P ) |
| STASKA, BERLYN; STASKA, KATHLEEN<br>560 PROSPECT ST<br>OWATONNA, MN  55060 | 01-01139<br>W.R. GRACE & CO. | z4521 | 9/3/2008 | UNKNOWN    [U] | ( U ) |
| STASZCZYK, KIRK<br>2904 S QUARTERLINE RD<br>MUSKEGON, MI  49444 | 01-01139<br>W.R. GRACE & CO. | z3790 | 8/29/2008 | UNKNOWN    [U] | ( U ) |
| STATE OF MARYLAND CENTRAL COLLECTION UNI<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 15174 | 3/27/2003 | $5,500.00 | ( U ) |
| STATE OF MINNESOTA DEPT OF REVENUE<br>DEPT OF REVENUE COLLECTION DIVISION<br>BANKRUPTCY SECTION<br>ST PAUL, MN  55164-0447 | 01-01139<br>W.R. GRACE & CO. | 18544 | 2/3/2011 | $346,627.10<br>$346,627.10 | ( P )<br>( T ) |
| STATE OF MONTANA DEPT OF ENVIRONMENTAL Q<br>ATTORNEY GENERAL<br>BANKRUPTCY UNIT<br>PO BOX 201440<br>HELENA, MT  59620-1440 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15218 Entered: 4/17/2007 | 15297 | 5/22/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| STATE OF MONTANA DEPT OF ENVIRONMENTAL Q<br>C/O JANE AMDAHL<br>DEQ LEGAL UNIT<br>PO BOX 200901<br>HELENA, MT  59620-0901 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>PARTIALLY ALLOWED<br>DktNo: 19110 Entered: 7/21/2008 | 18496 | 11/19/2007 | $0.00<br>$5,167,000.00    [U] | ( S )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF MONTANA DEPT OF PUBLIC HEALTH & HUMAN SVCS C/O ATTORNEY GENERAL BANKRUPTCY UNIT PO BOX 201440 HELENA, MT 59620-1440 | 01-01139 W.R. GRACE & CO. | 6098 | 3/26/2003 | $11,824,887.00 | [U] | ( U ) |
| STATE OF MONTANA DEPT OF PUBLIC HEALTH & HUMAN SVCS C/O ATTORNEY GENERAL BANKRUPTCY UNIT PO BOX 201440 HELENA, MT 59620-1440 | 01-01139 W.R. GRACE & CO. | 6099 | 3/26/2003 | $3,817,681.00 | [U] | ( U ) |
| STATE OF MONTANA DEPT OF PUBLIC HEALTH & C/O RUSSELL E CARTER OFFICE OF LEGAL AFFAIRS PO BOX 4210 HELENA, MT 59604 | 01-01139 W.R. GRACE & CO. | 18524 | 8/7/2009 | $18,938,430.00 $18,938,430.00 | [U] | ( U ) ( T ) |
| STATE OF MONTANA DEPT OF PUBLIC HEALTH & C/O RUSSELL E CARTER OFFICE OF LEGAL AFFAIRS PO BOX 4210 HELENA, MT 59604 | 01-01139 W.R. GRACE & CO. | 18525 | 8/7/2009 | $66,466,734.00 $66,466,734.00 | [U] | ( U ) ( T ) |
| STATE OF MONTANA RISK MANAGEMENT & TORT ATTORNEY GENERAL BANKRUPTCY UNIT PO BOX 201440 HELENA, MT 59620-1440 | 01-01139 W.R. GRACE & CO. | 18543 | 1/14/2011 | UNKNOWN $0.00 | [U] | ( U ) ( T ) |
| STATE OF MONTANA RISK MANAGEMENT & TORT ATTORNEY GENERAL BANKRUPTCY UNIT PO BOX 201440 HELENA, MT 59620-1440 | 01-01139 W.R. GRACE & CO. | 18548 | 11/16/2011 | $43,000,000.00 $43,000,000.00 | [U] | ( U ) ( T ) |
| STATE OF MONTANA RISK MANAGEMENT & TORT DEFENS DIV C/O ATTORNEY GENERAL BANKRUPTCY UNIT PO BOX 201440 HELENA, MT 59620-1440 | 01-01139 W.R. GRACE & CO. | 6101 | 3/26/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF NEW JERSEY DEPT OF ENVIRONMENTA JOHN F DICKINSON JR RICHARD J HUGHES JUSTICE COMPLEX 25 MARKET ST TRENTON, NJ 08625 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 23783 Entered: 11/18/2009 | 18531 | 10/26/2009 | $1,000,000.00 $1,000,000.00 | | ( U ) ( T ) |
| STATION, LINDA M 1921 COMOX AVE COMOX, BC V9M3M4 CANADA | 01-01139 W.R. GRACE & CO. | z213729 | 9/9/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STAUB, DAVID<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15401 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STAUBER, LOUIS<br>45 CRESCENT PL<br>WILMETTE, IL 60091-3337 | 01-01139<br>W.R. GRACE & CO. | z13995 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STAUFF, FRANK J<br>7104 FREMONT AVE N<br>SEATTLE, WA 98103 | 01-01139<br>W.R. GRACE & CO. | z7465 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| STAUFFENBERG, WILLIAM ; STAUFFENBERG, MONICA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14522 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STAVANA, JANIS ; STAVANA, JOEL<br>422 W SHOSHONE PL<br>SPOKANE, WA 99203-2051 | 01-01139<br>W.R. GRACE & CO. | z14142 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STAVES, JOSEPH L<br>1709 CORKY LN<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13427 | 3/31/2003 | $0.00 | | ( U ) |
| STAVES, JOSEPH L<br>1709 CORKY LN<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13428 | 3/31/2003 | $0.00 | | ( U ) |
| STAVNITZKY, ADOLPH<br>153 WHITE SWAN RD<br>BRANTFORD, ON N3T5L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202913 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| STAVNITZKY, ADOLPH<br>153 WHITE SWAN RD<br>BRANTFORD, ON N3T5L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202099 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| STAVRAKAKIS, JOHN; STAVRAKAKIS, PAT<br>5918 KIERNAN AVE<br>MODESTO, CA 95358 | 01-01139<br>W.R. GRACE & CO. | z6144 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| STAY , KAREN S<br>3180 S BALDWIN<br>FREMONT, MI 49412 | 01-01139<br>W.R. GRACE & CO. | z17023 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STAYTON-DIEHL, ROBIN<br>8057 BURPEE RD<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z9267 | 10/10/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 2735 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STE MARIE, MARTHE 773 CH FRESNIERE ST EUSTACHE, QC  J7R4K3 CANADA | 01-01139 W.R. GRACE & CO. | z209988 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| STEAD, IRENE ; STEAD, GARY 1231 SUNNINGDALE RD E LONDON, ON  N5X4B1 CANADA | 01-01139 W.R. GRACE & CO. | z209877 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| STEAD, NEALE 12938 OYAMA RD OYAMA, BC  V4V2A7 CANADA | 01-01139 W.R. GRACE & CO. | z201489 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| STEAD, ROBERT 1243 SUNNINGDALE RD E LONDON, ON  N5X4B1 CANADA | 01-01139 W.R. GRACE & CO. | z213064 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STEADMAN , KARIN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z17694 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEADMAN, KARIN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15691 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STEADMAN, NANCY E 590 LOCUST ST BURLINGTON, ON  L7S1V6 CANADA | 01-01139 W.R. GRACE & CO. | z204359 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| STEADMAN, WENDY A 16 GLOS RD TORONTO, ON  M9C2Z9 CANADA | 01-01139 W.R. GRACE & CO. | z211418 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| STEALEY JR , GEORGE M 7425 S GRAND AVE SAINT LOUIS, MO  63111-2614 | 01-01139 W.R. GRACE & CO. | z17503 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEANE, BRADLEY 1094 NICOLA ST KAMLOOPS, BC  V2C2S1 CANADA | 01-01139 W.R. GRACE & CO. | z204996 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| STEARNS , GAIL 9 CHERRY VALLEY RD COLUMBIA, CT  06237 | 01-01139 W.R. GRACE & CO. | z16488 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEARNS SNYDER, JOANN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15652 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STEBBINS, WILLIAM J 513 BAYBERRY DR SEVERNA PARK, MD 21146-3642 | 01-01139 W.R. GRACE & CO. | z5503 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| STEBEN, CLAUDE ; LANGLOIS, DIANE 970 RUE MARIE ANNE MESSIER BOUCHERVILLE, QC J4B3Z8 CANADA | 01-01139 W.R. GRACE & CO. | z210025 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| STEBENNE, ISABELLE 192 MACAULAY SAINT LAMBERT, QC J4R2G7 CANADA | 01-01139 W.R. GRACE & CO. | z200163 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| STEBIAK , DEE 113 FORD ST GOLDEN, CO 80403 | 01-01139 W.R. GRACE & CO. | z16724 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEBLEIN, JAMES E 6344 RIDGE RD LOCKPORT, NY 14094 | 01-01139 W.R. GRACE & CO. | z2794 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| STEBNER, IAN A; STEBNER, SHARRON L 22 W 38TH AVE VANCOUVER, BC V5Y2N4 CANADA | 01-01139 W.R. GRACE & CO. | z209700 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STECKL, FAYE C CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 <br><br> Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9919 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STECKLER, ELAINE W 6269 DENBIGH AVE BURNABY, BC V5H3R6 CANADA | 01-01139 W.R. GRACE & CO. | z200344 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| STEEBY, MADELINE BOX 95 VULCAN, AB T0L2B0 CANADA | 01-01139 W.R. GRACE & CO. | z207031 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| STEED, PAMELA 55 DUNN ST ASHEVILLE, NC 28806 | 01-01139 W.R. GRACE & CO. | z1043 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 2737 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEEL FAB<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01139<br>W.R. GRACE & CO. | 2121 | 10/1/2002 | $46,854.75 | | ( U ) |
| STEEL, ALMA J<br>57 FRANKLIN AVE<br>GUELPH, ON  N1E4M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207053 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| STEEL, DEBORA ; STEEL, JAMES<br>4432 HOLLYWOOD ST<br>PORT ALBERNI, BC  V9Y4A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211433 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| STEEL, HEATHER<br>1117 PRINCESS AVE<br>VICTORIA, BC  V8T1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209293 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STEEL, RONALD J; GAGNON, KATHRYN A<br>43 FRANKLIN BAY<br>WINNIPEG, MB  R3K2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200790 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| STEEL, STEVE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15510 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEEL, STEVEN ; STEEL, CATHY<br>26124 WILLOW CREEK TRL<br>BOVEY, MN  55709 | 01-01139<br>W.R. GRACE & CO. | z7877 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| STEEL, THOMAS<br>1498 CARR AVE<br>MEMPHIS, TN  38104 | 01-01139<br>W.R. GRACE & CO. | z3176 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| STEELE JR , BILLY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16612 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEELE JR, CHARLES E<br>8009 HIGHVIEW DR<br>WONDER LAKE, IL  60097-9366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4076 | 3/19/2003 | $0.00 | | ( P ) |
| STEELE JR, CHARLES E<br>8009 HIGHVIEW DR<br>WONDER LAKE, IL  60097-9366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4077 | 3/19/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEELE, ALLAN B<br>PO BOX 2126<br>LIVERPOOL, NS  B0F1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212096 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STEELE, JOHN V<br>47 GARSIDE AVE S<br>HAMILTON, ON  L8K2V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213339 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| STEELE, MARGUERITE H<br>6120 CORDUROY RD<br>OREGON, OH  43616 | 01-01139<br>W.R. GRACE & CO. | z1169 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| STEELE, MATTHEW ; STEELE, MICHELLE<br>14476 MANN PARK CRES<br>WHITE ROCK, BC  V4B3A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202883 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| STEELE, PAUL L; STEELE, MARCIA L<br>1020 GRAMERCY AVE<br>OGDEN, UT  84404 | 01-01139<br>W.R. GRACE & CO. | z3428 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| STEELE, ROSEMARIE<br>1251 DELMAR PKY<br>AURORA, CO  80010 | 01-01139<br>W.R. GRACE & CO. | z1732 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| STEELE, RUSSELL<br>1058 COSTIN AVE<br>VICTORIA, BC  V9B2T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210210 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| STEELY, KIP W<br>5131 SANDBURG DR<br>SACRAMENTO, CA  95819 | 01-01139<br>W.R. GRACE & CO. | z13554 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| STEEMSON, MELVIN<br>2010 SUNNYSIDE RD<br>ANMORE, BC  V3H4Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204974 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| STEEN , LOWELL G<br>927 E 5TH ST<br>BLUE EARTH, MN  56013 | 01-01139<br>W.R. GRACE & CO. | z12464 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STEEN, RUTH<br>PO BOX 185<br>ONAMIA, MN  56359 | 01-01139<br>W.R. GRACE & CO. | z2513 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| STEEPER, GLEN<br>RR#8 35648 GRAND BEND RD<br>PARKHILL, ON  N0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200957 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| STEEPLE, RICHARD ; STEEPLE, RITA<br>8542-109B ST<br>DELTA, BC  V4G4H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204369 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEEVES & ROZEMA ENTERPRISES LTD 265 N FRONT ST STE 200 SARNIA, ON  N7T7X1 CANADA | 01-01139 W.R. GRACE & CO. | z213026 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STEEVES, JON F; TASKES, ANNE 928 W 21ST VANCOUVER, BC  V5Z1Z1 CANADA | 01-01139 W.R. GRACE & CO. | z203843 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STEEVES, MICHELLE L; STEEVES, CHRISTOPHER R 1011 ISLAY ST DUNCAN, BC  V9L2E2 CANADA | 01-01139 W.R. GRACE & CO. | z205293 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| STEFANATZ , ED BOX 7364 KALISPELL, MT  59904 | 01-01139 W.R. GRACE & CO. | z13371 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| STEFANIAK, TODD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14523 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEFANIK , RONALD ; STEFANIK , LYNNE RONALD STEFANIK PO BOX 1228 SHALIMAR, FL  32579-5228 | 01-01139 W.R. GRACE & CO. | z12207 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| STEFANKO, BRAD 239 OTTAWA AVE WINNIPEG, MB  R2K1K6 CANADA | 01-01139 W.R. GRACE & CO. | z208016 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| STEFANSKI, CHERYL J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9949 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STEFANSKI, CHERYL J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9948 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STEFANSKI, CHERYL J CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9947 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEFANSKI, CHERYL J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9950 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STEFANSSON, BJORGVIN J<br>680 KILDONAN DR<br>WINNIPEG, MB  R2K2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212283 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STEFANU, JAMEST<br>5511 W 90TH ST<br>OAK LAWN, IL  60453 | 01-01139<br>W.R. GRACE & CO. | z9714 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STEFANYSHYN, ERNEST ; STEFANYSHYN, EILEEN<br>BOX 92<br>SPRINGSIDE, SK  S0A3V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203274 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| STEFFENS, RUSSELL<br>16402 Gaeldom<br><br>Houston, TX  77084 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7350 | 3/27/2003 | $0.00 | | ( U ) |
| STEFFER, ROBERT S<br>291 S MOUNTAIN RD<br>EMPORIUM, PA  15834 | 01-01139<br>W.R. GRACE & CO. | z9408 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| STEFFES, DEBRA L<br>PO BOX 608<br>FORT BENTON, MT  59442 | 01-01139<br>W.R. GRACE & CO. | z5498 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| STEFFL , JEAN M<br>313 PRAIRIE ST N<br>COMFREY, MN  56019 | 01-01139<br>W.R. GRACE & CO. | z101224 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| STEFFLER, CAROL M<br>504 GLADE ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14343 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| STEGNER, JACQUELINE R<br>10749 SAMISH ISLAND RD<br>BOW, WA  98232 | 01-01139<br>W.R. GRACE & CO. | z811 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| STEHR, BILL<br>3071 FOX AVE<br>ODEBOLT, IA  51458 | 01-01139<br>W.R. GRACE & CO. | z4569 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| STEHR, KATHY<br>3071 FOX AVE<br>ODEBOLT, IA  51458 | 01-01139<br>W.R. GRACE & CO. | z5126 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEIBEL, NANETTE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15451 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEICHEN , EMELINE C<br>PO BOX 395<br>WALKER, IA  52352 | 01-01139<br>W.R. GRACE & CO. | z12982 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STEIGER, MARC; STEIGER, KIMBERLY<br>1657 BLOOMINGROVE RD<br>WILLIAMSPORT, PA  17701 | 01-01139<br>W.R. GRACE & CO. | z4729 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| STEIGERS , WILLIAM D; STEIGERS , MARY L<br>2001 CEDAR AVE<br>LEWISTON, ID  83501 | 01-01139<br>W.R. GRACE & CO. | z17156 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEIGERWALDT , BOB<br>N11005 PICKEREL CREEK RD<br>TOMAHAWK, WI  54487 | 01-01139<br>W.R. GRACE & CO. | z11783 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| STEIN , ALAN E; STEIN , LYNDA J<br>2336 HAMILTON RD<br>BELLMORE, NY  11710 | 01-01139<br>W.R. GRACE & CO. | z16778 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEIN , JOHN A<br>C/O JOSEPH STEIN<br>2095 GRAYS RD<br>PRINCE FREDERICK, MD  20678 | 01-01139<br>W.R. GRACE & CO. | z15953 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEIN , LARRY ; STEIN , KATHLEEN<br>W 148 N 6228 WAMPUM DR<br>MENOMONEE FALLS, WI 53051 | 01-01139<br>W.R. GRACE & CO. | z11610 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| STEIN, BENJAMIN<br>7130 N STONY CRK<br>MONROE, MI  48162 | 01-01139<br>W.R. GRACE & CO. | z5421 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| STEIN, NEIL<br>7 CUMBERNAULD CT<br>ROCKVILLE, MD  20850 | 01-01139<br>W.R. GRACE & CO. | z1222 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| STEIN, ROBERT S<br>PO BOX 963<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z3856 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| STEINBERG, RITA<br>12 Old Mamarineck Rd<br><br>WHITE PLAINS, NY  10605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4109 | 3/19/2003 | $0.00 | | ( P ) |
| STEINBERG, RITA<br>12 Old Mamarineck Rd<br><br>WHITE PLAINS, NY  10605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4108 | 3/19/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEINBERG, RITA<br>12 Old Mamarineck Rd<br><br>WHITE PLAINS, NY  10605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4107 | 3/19/2003 | $0.00 | ( P ) |
| STEINBERG, RITA<br>12 Old Mamarineck Rd<br><br>WHITE PLAINS, NY  10605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1375 | 7/15/2002 | $0.00 | ( U ) |
| STEINER, ANDREW C; STEINER, KATIE J<br>803 HODIL RD<br>GLENSHAW, PA  15116 | 01-01139<br>W.R. GRACE & CO. | z11390 | 10/21/2008 | UNKNOWN  [U] | ( U ) |
| STEINER, DAVID H<br>298 LIBERTY SQ RD<br>BOXBOROUGH, MA  01719 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4784 | 3/24/2003 | $0.00 | ( P ) |
| STEINER, RETO<br>919 RIDEAU RD SW<br>CALGARY, AB  T2S0S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200813 | 1/21/2009 | UNKNOWN  [U] | ( U ) |
| STEINER, SANDRA L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9945 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| STEINERT, YVONNE<br>601 AV BELMONT<br>WESTMOUNT, QC  H3Y2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211555 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| STEINFELDT, CARL T<br>10580 WOODBRIDGE<br>CAMDEN, MI  49232 | 01-01139<br>W.R. GRACE & CO. | z2119 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| STEINHAEUFEL, SIDNEY<br>7 MID CIRCLE DR<br>MARYLAND HEIGHTS, MO  63043 | 01-01139<br>W.R. GRACE & CO. | z4897 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| STEINHARDT, ROBERT J<br>87 BAR HARBOR RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5806 | 3/25/2003 | $0.00 | ( U ) |
| STEINHARDT, ROBERT J<br>87 BAR HARBOR RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5807 | 3/25/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEINHARDT, ROBERT J<br>87 BAR HARBOR RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5809 | 3/25/2003 | $0.00 | | ( U ) |
| STEINHARDT, ROBERT J<br>87 BAR HARBOR RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5808 | 3/25/2003 | $0.00 | | ( U ) |
| STEINHILBER , LEE<br>540 DEWEY ST<br>WISCONSIN RAPIDS, WI 54494 | 01-01139<br>W.R. GRACE & CO. | z12646 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STEINKEY, RUDY<br>BOX 16<br>LIEBENTHAL, SK S0N1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209485 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STEINMAN, CHRISTINE<br>605 FULTON ST<br>WHEELING, WV 26003 | 01-01139<br>W.R. GRACE & CO. | z9100 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| STEINMANN, ROBERT; STEINMANN, ELIZABETH<br>13 HILLVIEW AVE<br>PORT WASHINGTON, NY 11050 | 01-01139<br>W.R. GRACE & CO. | z7000 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| STEINMILLER , WILLIAM R<br>15 W LEASURE AVE<br>NEW CASTLE, PA 16105 | 01-01139<br>W.R. GRACE & CO. | z15777 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEINWAY, CAROL ; STEINWAY, GARY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15257 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STELLA, ROBERT; STELLA, TERRY; STELLA, SUSAN; &<br>STELLA, ELIZABETH<br>116 GRANT ST<br>WEYMOUTH, MA 02189 | 01-01139<br>W.R. GRACE & CO. | z8720 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STELMACKOWICH, WAYNE ; STELMACKOWICH, DORIS<br>BOX 669<br>MELVILLE, SK S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207571 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| STEMAN, BOB<br>PO BOX 2<br>FROBISHER, SK S0C0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200338 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| STEMBRIDGE, GEORGE T; STEMBRIDGE, LYNNE M<br>4124 N HAWTHORNE ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z8256 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEMBRIDGE, NORMA<br>125 HOWE ST<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z3974 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| STEMP, WILLIAM A<br>6 BIRCH LAWN AVE<br>SCARBOROUGH, ON  M1N1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204191 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| STEMPEL, RICHARD; STEMPEL, KERSTIN<br>244 N MAIN ST<br>ORANGE, MA  01364 | 01-01139<br>W.R. GRACE & CO. | z5780 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| STEMPLINGER, BERNARD<br>134 S 9TH ST<br>AKRON, PA  17501 | 01-01139<br>W.R. GRACE & CO. | z4949 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| STENBERG, INGER J<br>BOX 566 79 3RD ST S<br>BEAUSEJOUR, MB  R0E0C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201466 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| STENERSON, STAN ; STENERSON, SHEENA<br>C7 FAWN CREEK RD RR #1<br>LONE BUTTE, BC  V0K1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205944 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| STENHOUSE, JEANETTE ; STENHOUSE, MIKE<br>918 HILLSIDE ST BOX 853<br>CRESTON, BC  V0B1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209336 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STENSLAND , JANICE C<br>811 KERN ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z12194 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| STENSLAND, THOMAS R<br>14321 370TH ST<br>FOREST CITY, IA  50436 | 01-01139<br>W.R. GRACE & CO. | z2272 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| STEPANEK, PHILIP<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14635 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEPANEK, PHILIP T<br>191 E MAIN ST<br>NORTON, MA  02766 | 01-01139<br>W.R. GRACE & CO. | z2738 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| STEPHAN, ROBERT<br>9570 DOGWOOD CIR<br>EDEN PRAIRIE, MN  55347 | 01-01139<br>W.R. GRACE & CO. | z4518 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| STEPHANE, DELORME<br>2 CH ST RAPHAEL<br>ST JEAN SUR RICHELIEU , C  J2W1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202244 | 2/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEPHEN, KEVIN ; STEPHEN, JOAN 5201 LINE 10 RR 1 ST MARYS, ON  N4X1C4 CANADA | 01-01139 W.R. GRACE & CO. | z210796 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STEPHEN, MORLEY ; STEPHEN, DAWN PO BOX 71 PORT CARLING, ON  P0B1J0 CANADA | 01-01139 W.R. GRACE & CO. | z205458 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENS , CHARLES L W 2217 EUCLID SPOKANE, WA  99205 | 01-01139 W.R. GRACE & CO. | z100271 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STEPHENS , EARL T 75 W RAILROAD ST #785 MOYIE SPRINGS, ID  83845 | 01-01139 W.R. GRACE & CO. | z13412 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| STEPHENS , WALTER 204 GRAND AVE HAMILTON, NJ  08610 | 01-01139 W.R. GRACE & CO. | z11958 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| STEPHENS JR, WILLIAM B 1617 W GEORGIA RD WOODRUFF, SC  29388 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6168 | 3/26/2003 | $0.00 | | ( P ) |
| STEPHENS, DAVE ; STEPHENS, ERLA 473 BATHURST ST CHELMSFORD, ON  P0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z203244 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENS, DOUGLAS W; SALMON-STEPHENS, TAMMY J 10 PRESTON DR PLATTEVILLE, WI  53818 | 01-01139 W.R. GRACE & CO. | z7927 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| STEPHENS, JOHN D 891 ROCKWAY PL BOULDER, CO  80303 | 01-01139 W.R. GRACE & CO. | z1358 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| STEPHENS, KENNETH B; STEPHENS, BARBARA C 523-17TH ST OGDEN, UT  84404-5858 | 01-01139 W.R. GRACE & CO. | z10876 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STEPHENS, MR HARRY; STEPHENS, MRS HARRY 112 RICHMOND CIR PITTSBURGH, PA  15237 | 01-01139 W.R. GRACE & CO. | z634 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| STEPHENS, RANDALL C 124 BAY CT CONROE, TX  77304 | 01-01139 W.R. GRACE & CO. | z4124 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| STEPHENS, RAYMOND ; STEPHENS, JEANETTE 2621 HWY 337 ANTIGONISH, NS  B2L2L2 CANADA | 01-01139 W.R. GRACE & CO. | z212284 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENS, RAYMOND ; STEPHENS, LOIS 796 EASTGLEN DR OSHAWA, ON  L1G1H2 CANADA | 01-01139 W.R. GRACE & CO. | z205144 | 4/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEPHENS, ROBERT S 382-B W MAIN ST GROTON, MA 01450 | 01-01139 W.R. GRACE & CO. | z6949 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| STEPHENS, ROGER 8987 ST MARGARETS BAY RD RR 2 HUBBARDS, NS B0J1T0 CANADA | 01-01139 W.R. GRACE & CO. | z207018 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENS, ROY I 410 MOXLEY LN HAWESVILLE, KY 42348 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13776 | 3/31/2003 | $0.00 | | ( U ) |
| STEPHENSON, ARTHUR B RR 5 THUNDER BAY, ON P7C5M9 CANADA | 01-01139 W.R. GRACE & CO. | z211625 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENSON, B 1160 CARR SARNIA, ON N7S3A1 CANADA | 01-01139 W.R. GRACE & CO. | z204162 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENSON, ROSS 111 RTE 615 JEWETTS MILLS, NB E6L1M3 CANADA | 01-01139 W.R. GRACE & CO. | z210611 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STEPHENSON, WILLIAM 3720 W 12TH AVE VANCOUVER, BC V6R2N6 CANADA | 01-01139 W.R. GRACE & CO. | z208390 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| STEPNEWSKI , DANIEL D 2403 OLYMPIA ST RICHLAND, WA 99354 | 01-01139 W.R. GRACE & CO. | z13204 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STEPP, ROBERTA PO BOX 141 JONESVILLE, SC 29353 | 01-01139 W.R. GRACE & CO. | z1703 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| STERLING , HAYLEY 2630 W EUCLID AVE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z101007 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| STERLING , KATHERINE ; STERLING , KIETH 17714 50 CT S SEATTLE, WA 98188 | 01-01139 W.R. GRACE & CO. | z101006 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| STERLING , RONALD J 3421 N AUDUBON SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z101136 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| STERLING , SHAWN R 6908 W IROQUOIS SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z101098 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| STERLING TRUST CO FBO PHILIP DUAMARELL IRA 2 N VISTA DE CATALINA LAGUNA BEACH, CA 92651 | 01-01139 W.R. GRACE & CO. | z830 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STERMER, DONALD ; STERMER, PANDORA 2420 GREENLEAF ST ALLENTOWN, PA 18104 | 01-01139 W.R. GRACE & CO. | z14024 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STERN , ROBERT ; STERN , TERESA 126 COOPER RD GLOCESTER GLOCESTER, RI 02814 | 01-01139 W.R. GRACE & CO. | z100031 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STERN, HOWARD; STERN, MARLENE 2940 OCEAN PKY APT 7L BROOKLYN, NY 11235 | 01-01139 W.R. GRACE & CO. | z3581 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| STERN, JANICE L ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9961 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STERN, JERALD 2940 OCEAN PKY APT 7L BROOKLYN, NY 11235 | 01-01139 W.R. GRACE & CO. | z4894 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| STERN, JERALD 2940 OCEAN PKY APT 7L BROOKLYN, NY 11235 | 01-01139 W.R. GRACE & CO. | z2964 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| STERN, TIM 46053 REECE AVE CHILLIWACK, BC V2P3A6 CANADA | 01-01139 W.R. GRACE & CO. | z206876 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| STERNBERG, DOUGLAS H; STERNBERG, ESTELLE T 1369 JENKINS ST MERRICK, NY 11566 | 01-01139 W.R. GRACE & CO. | z2952 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| STERNBERG, DOUGLAS H; STERNBERG, ESTELLE T DOUGLAS AND ESTELLE STERNBERG 1369 JENKINS ST MERRICK, NY 11566 | 01-01139 W.R. GRACE & CO. | z2951 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| STERTZBACH , JASON ; STERTZBACH , BELINDA 313 S 5TH ST UPPER SANDUSKY, OH 43351 | 01-01139 W.R. GRACE & CO. | z16234 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STETKIEWICZ, CHRISTIAN F; BURKHART, CHRISTINE R 6235 27TH AVE NE SEATTLE, WA 98115 | 01-01139 W.R. GRACE & CO. | z3287 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| STEURY , TIMOTHY V 1021 MCBRIDE RD POTLATCH, ID 83855 | 01-01139 W.R. GRACE & CO. | z12230 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| STEURY , TIMOTHY V 1021 MCBRIDE RD POTLATCH, ID 83855 | 01-01139 W.R. GRACE & CO. | z12229 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2748 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEVEN, VANGIE<br>357 4TH AVE NW<br>SWIFT CURRENT, SK  S9H0V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201325 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS , E MARJORIE<br>16500 HUBBARD GULCH<br>JULIAETTA, ID  83535 | 01-01139<br>W.R. GRACE & CO. | z11819 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| STEVENS , E MARJORIE<br>16500 HUBBARD GULCH<br>JULIAETTA, ID  83535 | 01-01139<br>W.R. GRACE & CO. | z11818 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| STEVENS , JAMES J; RAMSEY , JOAN R<br>4218 FENTON RD<br>FLINT, MI  48507-2449 | 01-01139<br>W.R. GRACE & CO. | z12960 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STEVENS , OREN H; STEVENS , BEVERLY<br>297 HAZELTON AVE<br>MANCHESTER, NH  03103 | 01-01139<br>W.R. GRACE & CO. | z11482 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEVENS SR, ALVIN<br>PO BOX 2270<br><br>LAKE CHARLES, LA  70602-2270 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2989 | 3/3/2003 | $0.00 | | ( P ) |
| STEVENS, BERNADETTE F<br>po box 2270<br><br>LAKE CHARLES, LA  70602-2270 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6127 | 3/26/2003 | $0.00 | | ( U ) |
| STEVENS, CAROL L<br>221 STEVENS ST<br>TABOR CITY, NC  28463 | 01-01139<br>W.R. GRACE & CO. | z10425 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| STEVENS, DAVID A<br>149 LONGFIELD CIRCLE<br>ANCASTER, ON  L9U3W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201174 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, DONALD W<br>615546 13TH LINE RR 6<br>WOODSTOCK, ON  N4S7W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204156 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, DOROTHY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14746 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEVENS, FRANK A<br>153 REID RD<br>LAKE TOXAWAY, NC  28747 | 01-01139<br>W.R. GRACE & CO. | z2072 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group   **www.bmcgroup.com**   Page 2749 of 3209
888.909.0100

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEVENS, GERALD<br>79 LOWER DURHAM RD<br>DURHAM BRIDGE, NB  E6C1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203673 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, JACK A<br>3055 WINSTON DR<br>SAGINAW, MI  48603 | 01-01139<br>W.R. GRACE & CO. | z5877 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| STEVENS, JACQUELINE P<br>992 E 28TH AVE<br>VANCOUVER, BC  V5V2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213161 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, JUNE M<br>14961 BLACKWOOD LN<br>WHITE ROCK, BC  V4B2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204699 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, LARRY S<br>5 KATHRYN ST<br>GORHAM, ME  04038 | 01-01139<br>W.R. GRACE & CO. | z6369 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| STEVENS, MARJORIE<br>1549 HWY 69N<br>VALCARON, ON  P3N1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212802 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, MICHAEL<br>3 LIMESTONE LN RR 1<br>DUNCHYNCH, ON  P0A1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208867 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, PAUL J<br>890 PRETE ST<br>SUDBURY, ON  P3E3Y1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209544 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, RON<br>101-6 LANSING SQ<br>TORONTO, ON  M2J1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209896 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| STEVENS, VANESSA<br>7920F ELVATON CT<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13447 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| STEVENS, VANESSA<br>7920F ELVATON CT<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13446 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| STEVENS, VANESSA<br>7920F ELVATON CT<br>GLEN BURNIE, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13448 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEVENS, VANESSA 7920F ELVATON CT GLEN BURNIE, MD  21061 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13445 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| STEVENS, WARREN H 10807 HERALD SQ DR HOUSTON, TX  77099 | 01-01139 W.R. GRACE & CO. | z2616 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| STEVENS, WYATT 25 HOWARD ST NEWBURYPORT, MA  01950 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1880 | 8/26/2002 | $0.00 | | ( P ) |
| STEVENSA, TOM ; STEVENSA, GAIL E1612 E 65TH SPOKANE, WA  99223 | 01-01139 W.R. GRACE & CO. | z8205 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| STEVENSON , ALEXANDER THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304<br><br>Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV  25304 | 01-01139 W.R. GRACE & CO. | z16613 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEVENSON , BARBARA J 6767 E 8 MILE RD WARREN, MI  48091 | 01-01139 W.R. GRACE & CO. | z100143 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STEVENSON , JIMMIE L 7607 MARSHALL PL MERRILLVILLE, IN  46410-4526 | 01-01139 W.R. GRACE & CO. | z11453 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| Stevenson, Bill 2717 LAKEVIEW AVE REGINA, SK  S4S1G4 CANADA | 01-01139 W.R. GRACE & CO. | z208448 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| STEVENSON, DAN ; STEVENSON, JOYCE 575 20TH ST W PRINCE ALBERT, SK  S6V4H2 CANADA | 01-01139 W.R. GRACE & CO. | z211084 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| STEVENSON, DELMA Y 6544 CARTER RD PRAIRIE, MS  39756 | 01-01139 W.R. GRACE & CO. | z3405 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| STEVENSON, ELAINE J 47 CHARLTON ST LUNENBURG, MA  01462 | 01-01139 W.R. GRACE & CO. | z4751 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| STEVENSON, IAN E 162 MATTHEWS ST THUNDER BAY, ON  P7A3L1 CANADA | 01-01139 W.R. GRACE & CO. | z210286 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEVENSON, JAY<br>131 PENFOLD ST<br>THUNDER BAY, ON  P7A3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210285 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| STEVENSON, JOHN<br>1550 E LAKETON AVE<br>MUSKEGON, MI  49442 | 01-01139<br>W.R. GRACE & CO. | z10871 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| STEVENSON, LARRY<br>64 BIRCH ST<br>COLLINGWOOD, ON  L9Y2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213462 | 9/4/2009 | UNKNOWN  [U] | ( U ) |
| STEVENSON, LYNN; STEVENSON, DIANA<br>6691 100 ST<br>ALTA VISTA, IA  50603 | 01-01139<br>W.R. GRACE & CO. | z4426 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| STEVENSON, PENELOPE A<br>4920 Hidden Meadow Dr<br><br>Cumming, GA  30040 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3421 | 3/14/2003 | $0.00 | ( P ) |
| STEVENSON, PENELOPE A<br>949 SAN MARCO RD<br>MARCO ISLAND, FL  34145-4501 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9065 | 3/28/2003 | $0.00 | ( P ) |
| STEVENSON, PENELOPE A<br>949 SAN MARCO RD<br>MARCO ISLAND, FL  34145-4501 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9066 | 3/28/2003 | $0.00 | ( P ) |
| STEVENSON, PENELOPE A<br>4920 Hidden Meadow Dr<br><br>Cumming, GA  30040 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3422 | 3/14/2003 | $0.00 | ( P ) |
| STEVENSON, THOMAS A<br>8507 E PINE VALLEY DR<br>TUCSON, AZ  85710 | 01-01139<br>W.R. GRACE & CO. | z2933 | 8/22/2008 | UNKNOWN  [U] | ( U ) |
| STEVES, JUDY<br>929 DOMINION ST<br>KAMLOOPS, BC  V2C2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211135 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| STEWARD, ERCELL R<br>4 FRENCH HILL RD<br>SOLON, ME  04979-3118 | 01-01139<br>W.R. GRACE & CO. | z970 | 8/11/2008 | UNKNOWN  [U] | ( U ) |
| STEWART , ANGELA J<br>896 BUCKHALTER RD<br>BROOKSVILLE, MS  39739 | 01-01139<br>W.R. GRACE & CO. | z11759 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| STEWART , BONNIE S<br>3021 N GIRARD RD<br>SPOKANE VALLEY, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z13263 | 10/27/2008 | UNKNOWN  [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEWART , CYNTHIA ; COOPER , LOUIS B 4842 W GLEESON RD ELFRIDA, AZ 85610 | 01-01139 W.R. GRACE & CO. | z17568 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEWART , JAMES R; STEWART , VERA PO BOX 186 ENERGY, IL 62933 | 01-01139 W.R. GRACE & CO. | z17430 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STEWART , ROBERT THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16614 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEWART BROWN , BENITA 6185 SARATOGA CIR DALLAS, TX 75214 | 01-01139 W.R. GRACE & CO. | z16046 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, ANN 921 S 7TH ST ST CHARLES, IL 60174-3945 | 01-01139 W.R. GRACE & CO. | z1901 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, ARTHUR 403 JOHNSON LN BILLINGS, MT 59101 | 01-01139 W.R. GRACE & CO. | z8585 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, BARBARA W 1215 ROBINHOOD CIR CHARLOTTE, NC 28227 | 01-01139 W.R. GRACE & CO. | z6761 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, BRADLEY PO BOX 2658 SWAN RIVER, MB R0L1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z207013 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, CHERI ; MANNO, CECILIA 1524 YARDLEY-NEWTOWN RD YARDLEY, PA 19067 | 01-01139 W.R. GRACE & CO. | z10431 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, DARYL I PO Box 248  Zellwood, FL 32798 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9037 | 3/28/2003 | $0.00 | | ( P ) |
| STEWART, DAVID N 533 E 11TH ST NORTH VANCOUVER, BC V7L2H4 CANADA | 01-01139 W.R. GRACE & CO. | z210926 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, DWIGHT C 14 ARLINGTON AVE HALIFAX, NS B3N1Z8 CANADA | 01-01139 W.R. GRACE & CO. | z210073 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, EARL; STEWART, KAROLYN 3621 WELLINGTON ST SALT LAKE CITY, UT 84106 | 01-01139 W.R. GRACE & CO. | z3964 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com
888.909.0100                                    Page 2753 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEWART, ERIC<br>1957 CHEMIN WIGGINS<br>QUYON, QC  J0X2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200261 | 12/31/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, GERTRUDE G<br>610 LEXINGTON AVE<br>TERRACE PARK, OH  45174 | 01-01139<br>W.R. GRACE & CO. | z4596 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, GLORIA A<br>14316 CHARING CROSS<br>EDEN PRAIRIE, MN  55346 | 01-01139<br>W.R. GRACE & CO. | z7988 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, HARRY; STEWART, REBECCA<br>4263 ST RT 488<br>PORTERSVILLE, PA  16051 | 01-01139<br>W.R. GRACE & CO. | z4854 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, JAMES ; STEWART, JILL<br>4889 KING ST<br>BEAMSVILLE, ON  L0R1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200203 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, JAMES A; STEWART, ELVI<br>10 OHIO ST<br>PINEHURST, ID  83850 | 01-01139<br>W.R. GRACE & CO. | z7343 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, JAMES W<br>39 LAKE ST<br>PO BOX 211<br>MIDDLETON, MA  01949 | 01-01139<br>W.R. GRACE & CO. | z6925 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, JARED<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14561 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, JARED<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15614 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, JERRY L<br>1253 ROXY AVE<br>SANTA MARIA, CA  93455 | 01-01139<br>W.R. GRACE & CO. | z4631 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, JOHN M<br>8223 S 132ND ST<br>SEATTLE, WA  98178 | 01-01139<br>W.R. GRACE & CO. | z6753 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, KENNETH J<br>500 SHORE RD MERSEY PT<br>QUEENS CO, NS  B0T1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207638 | 7/23/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 2754 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEWART, LESLIE J<br>1201 BAYFIELD ST N<br>MIDHURST, ON  L0L1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212169 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, LORI M; KOELLING, KEVIN C<br>3503 N DALE RD<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z8839 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, LORNE ; STEWART, ORLEE<br>PO BOX 40 56 VERULAM DR<br>BOBCAYGEON, ON  K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202822 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, MORGAN<br>602 THE BURY RD RR1<br>LIONS HEAD, ON  N0H1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201181 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, MORGAN<br>602 THE BURY RD RR1<br>LIONS HEAD, ON  N0H1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202425 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, MRS DOREEN<br>1233 PLEASANT ST<br>KAMLOOPS, BC  V2C3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207254 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, OTIS F<br>299 EDGEWOOD CIR<br>WOODRUFF, SC  29388 | 01-01139<br>W.R. GRACE & CO. | z1089 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, PHYLLIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15156 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, RELLA J<br>120 W TAZEWELL ST<br>TREMONT, IL  61568 | 01-01139<br>W.R. GRACE & CO. | z4611 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, RITA ; DELMAIRE, FLORENT<br>6587 39TH AVE #3<br>MONTREAL, QC  H1T2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200200 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, ROBERT L<br>2043 ATKINSON ST<br>REGINA, SK  S4N3W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200238 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, ROBIN K<br>72 STAFFORD<br>BAIE DURFE, QC  H9X2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202333 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STEWART, VIVIAN<br>414 WOODLAND DR<br>WILLIAMS LAKE, BC  V2G5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212839 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, VIVIAN<br>414 WOODLAND DR<br>WILLIAMS LAKE, BC  V2G5L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212838 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STEWART, WAYNE ; STEWART, GAIL<br>54 DEER RUN TRL<br>HILLSVILLE, VA  24343 | 01-01139<br>W.R. GRACE & CO. | z10526 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, WAYNE ; STEWART, GAIL<br>54 DEER RUN TRL<br>HILLSVILLE, VA  24343 | 01-01139<br>W.R. GRACE & CO. | z10524 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, WAYNE ; STEWART, GAIL<br>54 DEER RUN TRL<br>HILLSVILLE, VA  24343 | 01-01139<br>W.R. GRACE & CO. | z10525 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| STEWART, WAYNE B<br>BOX 226<br>WARREN, MB  R0C3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204826 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| STEWARTS, MARYLEE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14524 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STIB, CAROL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9932 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STIB, CAROL<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17731 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STICHA, RONALD J; STICHA, FRANCES M<br>513 ARIZONA ST SE<br>LONSDALE, MN  55046 | 01-01139<br>W.R. GRACE & CO. | z2126 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| STICHT, MAYNARD; STICHT, ANNA<br>3130 HORSE THIEF DR<br>HEBER CITY, UT  84032 | 01-01139<br>W.R. GRACE & CO. | z5006 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          **www.bmcgroup.com**<br>**888.909.0100**                          Page 2756 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STICHTER, DAN; STICHTER, DIANNE 3411 150TH ST DURANT, IA 52747 | 01-01139 W.R. GRACE & CO. | z4525 | 9/3/2008 | UNKNOWN [U] | ( U ) |
| STICKEL , THOMAS THOMAS STICKEL 2018 RIDGE BLVD CONNELLSVILLE, PA 15425-1543 | 01-01139 W.R. GRACE & CO. | z12739 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| STICKLER , ALBERT ; STICKLER , LINDA 21 BREEZY PT RD LITTLE SILVER, NJ 07739 | 01-01139 W.R. GRACE & CO. | z11465 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| STICKLER, FRED L 560 RYAN DR FLORISSANT, MO 63031 | 01-01139 W.R. GRACE & CO. | z1270 | 8/13/2008 | UNKNOWN [U] | ( U ) |
| STICKNEY, JEFFREY A 3563 SAPPHIRE DR ADRIAN, MI 49221 | 01-01139 W.R. GRACE & CO. | z1874 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| STIDD , JOHNSIE C PO BOX 55 BLENHEIM, SC 29516 | 01-01139 W.R. GRACE & CO. | z12017 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| STIEDA, VIVIAN 3215 9TH ST NW CALGARY, AB T2K1H1 CANADA | 01-01139 W.R. GRACE & CO. | z205636 | 5/14/2009 | UNKNOWN [U] | ( U ) |
| STILE, VALERIE 442-G RIVER RD NUTLEY, NJ 07110 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3488 | 3/14/2003 | $0.00 | ( P ) |
| STILE, VALERIE 442-G RIVER RD NUTLEY, NJ 07110 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3487 | 3/14/2003 | $0.00 | ( P ) |
| STILE, VALERIE 442-G RIVER RD NUTLEY, NJ 07110 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3486 | 3/14/2003 | $0.00 | ( P ) |
| STILE, VALERIE 442-G RIVER RD NUTLEY, NJ 07110 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3485 | 3/14/2003 | $0.00 | ( P ) |
| STILES, IVAN 1585 STATE RD PHOENIXVILLE, PA 19460-2454 | 01-01139 W.R. GRACE & CO. | z407 | 8/1/2008 | UNKNOWN [U] | ( U ) |
| STILES-MACK, DAWN E 3968 5H 812 RENSSELAER FALLS, NY 13680 | 01-01139 W.R. GRACE & CO. | z9644 | 10/14/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*  **www.bmcgroup.com** **888.909.0100**  *Page 2757 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STILL, LEONARD W<br>2206 MIDLOTHIAN RD<br>ROSEVILLE, MN  55113 | 01-01139<br>W.R. GRACE & CO. | z2414 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| STILLINGER, LINDA<br>BOX 281<br>BIG VALLEY, AB  T0J0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211517 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| STILLINGER, LINDA<br>BOX 281<br>BIG VALLEY, AB  T0J0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213278 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| STIMAC, RENAE<br>103 EASTVIEW DR<br>NORMAL, IL  61761 | 01-01139<br>W.R. GRACE & CO. | z13983 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STIMELY, BRIAN R<br>211 8TH AVE<br>BURNHAM, PA  17009 | 01-01139<br>W.R. GRACE & CO. | z5569 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| STINAUER, JOHN<br>834 MAGNOLIA CT<br>MARCO ISLAND, FL  34145 | 01-01139<br>W.R. GRACE & CO. | z6140 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| STINER, GLORIA B<br>6811 MT HWY 1 W<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z8091 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| STINGEL, FRANK ; STINGEL, SANDRA<br>SITE 1 BOX 18 RR 1<br>DEWINTON A,    1S 1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203090 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| STINGEL, FRANK ; STINGEL, SANDRA<br>SITE 1 BOX 18 RR 1<br>DEWINTON A,    1S 1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203091 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| STINNEFORD, RYAN K<br>7 WINTER ST #1<br>WATERVILLE, ME  04901 | 01-01139<br>W.R. GRACE & CO. | z54 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| STINNETT, CHARLES E<br>PO BOX 144<br>LEWISPORT, KY  42351-0144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7179 | 3/27/2003 | $0.00 | | ( P ) |
| STINNETT, PAUL A<br>4723 Wembley Way<br><br>Owensboro, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9251 | 3/28/2003 | $0.00 | | ( P ) |
| STINNETT, VICKIE L<br>10544 HWY 431 S<br><br>UTICA, KY  42376 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9249 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2758 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STINSON , THOMAS ; STINSON , DEBORAH 92 VASSAR RD POUGHKEEPSIE, NY 12603 | 01-01139 W.R. GRACE & CO. | z101004 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| STINSON, GARY 17985 NORMANDY TER SW SEATTLE, WA 98166 | 01-01139 W.R. GRACE & CO. | z8718 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STIRBER, THEODORE; STIRBER, DAWN 7404 E NORTHWOOD DR WONDER LAKE, IL 60097 | 01-01139 W.R. GRACE & CO. | z3527 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| STIREWALT, JUDY R 1224 W BERKELEY ST SPRINGFIELD, MO 65807 | 01-01139 W.R. GRACE & CO. | z4910 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| STIREWALT, RACHEL E 1224 W BERKELEY ST SPRINGFIELD, MO 65807 | 01-01139 W.R. GRACE & CO. | z7318 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| STITGEN, STEVE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14414 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STITT, JASON 95 MAITLAND ST THOROLD, ON L2V3B1 CANADA | 01-01139 W.R. GRACE & CO. | z210659 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STITT, SHANE S 39707 HWY 41 PEMBROKE, ON K8A6W5 CANADA | 01-01139 W.R. GRACE & CO. | z205065 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| STIUSO, CARLO 28 STANDISH CRES MARKHAM, ON L3P4A3 CANADA | 01-01139 W.R. GRACE & CO. | z205343 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| STIVERSON, DUANE R 802 S COMANCHE LN WAUKESHA, WI 53188 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14136 | 3/31/2003 | $0.00 | | ( S ) |
| STJEAN, PASCAL 994 RUE CLEMENT ST JEROME, QC J5L1J3 CANADA | 01-01139 W.R. GRACE & CO. | z206866 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| STJOHN , GREG 5309 BALDWIN RD OXFORD, MI 48371 | 01-01139 W.R. GRACE & CO. | z100675 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ST-LOUIS, RAYMONDE L 114 RUE ST LOUIS MONT TREMBLANT, QC J8E1L1 CANADA | 01-01139 W.R. GRACE & CO. | z208506 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST-MICHEL, JEAN PAUL<br>8021 JOLIOT CURIE<br>MONTREAL, QC  H1E2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204915 | 4/16/2009 | UNKNOWN | [U] | ( U ) |
| STOBER JR, HENRY T<br>95 SANBORN AVE<br>WEST ROXBURY, MA  02132 | 01-01139<br>W.R. GRACE & CO. | z8644 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STOCK, E KENDALL<br>PO BOX 206<br>WHITE POST, VA  22663 | 01-01139<br>W.R. GRACE & CO. | z6862 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| STOCK, ROBERT C<br>506 S LOCUST<br>MARENGO, IL  60152 | 01-01139<br>W.R. GRACE & CO. | z1776 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| STOCKER , MYDE C<br>5 SOUTHWICK AVE<br>PEABODY, MA  01960 | 01-01139<br>W.R. GRACE & CO. | z16404 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STOCKER DILL , LESLIE<br>956 KIRKHAM<br>GLENDALE, MO  63122 | 01-01139<br>W.R. GRACE & CO. | z17428 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STOCKER, DONALD C<br>PO BOX 428<br>OSCEOLA, WI  54020 | 01-01139<br>W.R. GRACE & CO. | z1206 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| STOCKER, KEITH E<br>921 8TH AVE<br>MONROE, WI  53566 | 01-01139<br>W.R. GRACE & CO. | z893 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| STOCKER, LILA D<br>BOX 224<br>OSCEOLA, WI  54020 | 01-01139<br>W.R. GRACE & CO. | z1179 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| STOCKER, NANCY<br>7957 MUNSON RD<br>SODUS, NY  14551 | 01-01139<br>W.R. GRACE & CO. | z216 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| STOCKI, JOHN<br>BOX 83 GRP 326 RR3<br>SELKIRK, MB  R1A2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205261 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| STOCKLEY, B DENISE ; BOUCHARD, ANDRE<br>1768 HWY 38<br>WESTBROOK, ON  K7P2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206463 | 6/18/2009 | UNKNOWN | [U] | ( U ) |
| STOCKLI, R<br>22066 LOUGHEED HWY<br>MAPLE RIDGE, BC  V2X2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203510 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| STOCKMAN-BAER, HELENE M<br>16 Tudor Court<br><br>Marlton, NJ  08053 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3860 | 3/17/2003 | $0.00 | | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 2760 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STOCKWOOD, ANDREW<br>429 LAKEWOOD DR<br>MIDLAND, ON  L4R5H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210319 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STOCKWOOD, KRISTINA<br>556 MANNING AVE<br>TORONTO, ON  M6G2V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210318 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STODDARD, DAVID G; STODDARD, KAREN B<br>3316 KILKENNY ST<br>SILVER SPRING, MD  20904-1735 | 01-01139<br>W.R. GRACE & CO. | z11198 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STODDARD, JOHN<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | z2369 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| STODDARD, ROSIE; STODDARD, WILLIE<br>223-47TH PL N<br>BIRMINGHAM, AL  35212 | 01-01139<br>W.R. GRACE & CO. | z8532 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STODDART, WILLIAM J<br>8775 17TH AVE SE<br>CALGARY, AB  T1X0L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211812 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| STODOLA, WILLIAM; STODOLA, MARY<br>205 KENT RD<br>HOYT LAKES, MN  55750 | 01-01139<br>W.R. GRACE & CO. | z4758 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| STOEGER, MARY ANN<br>1708 W HIGHLAND AVE<br>APPLETON, WI  54914 | 01-01139<br>W.R. GRACE & CO. | z13891 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STOESER , MILDRED M<br>N3604 WASHINGTON ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100275 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STOFER, WILLIAM L<br>6740 S DELAWARE ST<br>LITTLETON, CO  80120 | 01-01139<br>W.R. GRACE & CO. | z4709 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| STOFF, GENE<br>1132 SHERBROOK DR<br>FENTON, MO  63026 | 01-01139<br>W.R. GRACE & CO. | z3554 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| STOFF, GENE<br>1132 SHERBROOK DR<br>FENTON, MO  63026 | 01-01139<br>W.R. GRACE & CO. | z6691 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| STOFFEL SEALS CORPORATION<br>PO BOX 825<br>400 HIGH AVE<br>NYACK, NY  10960-0825 | 01-01139<br>W.R. GRACE & CO. | 2334 | 11/18/2002 | $1,065.68 | | ( U ) |
| STOKEM, KENNETH C; ARRINGTON-STOKEM, DIANE<br>1001 MAPLE HILL RD<br>CASTLETON, NY  12033-9657 | 01-01139<br>W.R. GRACE & CO. | z10554 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STOKES , JASON ; STOKES , TAMI JASON AND TAMI , STOKES PO BOX 725 CUSTER, SD 57730-0725 | 01-01139 W.R. GRACE & CO. | z17328 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STOKES , MADELINE J 7781 ROSEMONT DETROIT, MI 48228 | 01-01139 W.R. GRACE & CO. | z12160 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| STOKES JR, RALPH H 108 ANDERSON RD GRIFFIN, GA 30223 | 01-01139 W.R. GRACE & CO. | z4808 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| STOKES LOPEZ, DAVID; STOKES LOPEZ, CHRISTINA 5363 MULBERRY AVE PORTAGE, IN 46368 | 01-01139 W.R. GRACE & CO. | z7272 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| STOKES, BILLY R 10010 RAWSONVILLE RD WILLIS, MI 48191 | 01-01139 W.R. GRACE & CO. | z3637 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| STOKES, CHESTEY ; STOKES, ANNE 78 PUSKA ST BOX 1400 AZILDA, ON P0M1B0 CANADA | 01-01139 W.R. GRACE & CO. | z212083 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STOKES, CHESTEY ; STOKES, ANNE 78 PUSKA ST BOX 1400 AZILDA, ON P0M1B0 CANADA | 01-01139 W.R. GRACE & CO. | z212340 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STOKES, DON 1226 E GEORGIA RD SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2750 | 2/11/2003 | $0.00 | | ( P ) |
| STOKES, EARLINE W 1226 E GEORGIA RD SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2749 | 2/11/2003 | $0.00 | | ( P ) |
| STOKES, GARY M 1928 FALLSTON VALLEY DR FALLSTON, MD 21047 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4744 | 3/24/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| STOKES, JOE C P O BOX 233 WATERLOO, SC 29384 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2072 | 9/23/2002 | $0.00 | | ( P ) |
| STOKES, THEODORE 605 S COURT ST CROWN POINT, IN 46307 | 01-01139 W.R. GRACE & CO. | z5258 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| STOKKE, DEBBIE 511 ABERDEEN ST SE MEDICINE HAT, AB T1A0R6 CANADA | 01-01139 W.R. GRACE & CO. | z202808 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 2762 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STOLER, MARK 133 PEACHTREE DR ORANGE, CT 06477 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12863 | 3/31/2003 | $0.00 | ( P ) |
| STOLER, SCOTT R 5029 PERSHING ST DALLAS, TX 75206 | 01-01139 W.R. GRACE & CO. | z11341 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| STOLIKER, JOEL RR 1 SITE 13 BOX 27 KEEWATIN, ON P0X1C0 CANADA | 01-01139 W.R. GRACE & CO. | z208502 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| STOLL, DONALD A 1009 SUNRISE BLVD FORT PIERCE, FL 34950 | 01-01139 W.R. GRACE & CO. | z4824 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| STOLLE, CHRIS 801E 360N ANDERSON, IN 46012 | 01-01139 W.R. GRACE & CO. | z10206 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| STOLLE, ORLIN J 54145 HWY #275 MEADOW GROVE, NE 68752 | 01-01139 W.R. GRACE & CO. | z10549 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| STOLTE, LORI A 871 WALES RD NE MASSILLON, OH 44646 | 01-01139 W.R. GRACE & CO. | z13535 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| STOLZ, TERRY O 136 E 8TH ST #324 PORT ANGELES, WA 98362 | 01-01139 W.R. GRACE & CO. | z2929 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| STOLZ, THOMAS L 2934 MONTA VISTA OLYMPIA, WA 98501 | 01-01139 W.R. GRACE & CO. | z1504 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| STONE , SHELIA F 901 AVE A NW GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z100104 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| STONE CONTAINER CORPORATION CREDIT DEPT PO BOX 2276 ALTON, IL 62002 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 618 | 11/14/2001 | $0.00 | ( U ) |
| STONE CONTAINER CORPORATION 6 Cityplace Dr Attn: Credit Dept  Creve Coeur, MO 63141-7164 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 663 | 4/25/2002 | $231,390.19 | ( U ) |
| STONE II EXECUTOR, ROBERT M 10 WOOD LN WINCHESTER, MA 01890 | 01-01139 W.R. GRACE & CO. | z415 | 8/4/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STONE III, COMMODORE<br>6780 DOGWOOD POINTE LN<br>TUCKER, GA  30084 | 01-01139<br>W.R. GRACE & CO. | z8182 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| STONE JR, STEPHEN F<br>67 Crystal Brook Way<br>Unit 51<br>Marlborough, MA  01752 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12965 | 3/31/2003 | $0.00 | | ( U ) |
| STONE VAN DINE, ANITA<br>29 WALNUT AVE<br>JIM THORPE, PA  18229 | 01-01139<br>W.R. GRACE & CO. | z5926 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| STONE, BARRY<br>13627 10TH LINE RR 5<br>GEORGETOWN, ON  L7G4S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203732 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STONE, CARMEN ; STONE, SHARON<br>7 GLENGARRY DR<br>HALIFAX, NS  B3N1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202423 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STONE, CLINT G; STONE, KAREN M<br>PO BOX 322<br>CATAWISSA, MO  63015 | 01-01139<br>W.R. GRACE & CO. | z9237 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| STONE, DARLENE L<br>1311 W KEITH RD<br>NORTH VANCOUVER, BC  V7P1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205607 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| STONE, LORRAINE<br>RR #1 SITE 8 BOX 20<br>SEXSMITH, AB  T0H3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207850 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| STONE, RAYMOND T<br>710 HWY 14<br>SIMPSONVILLE, SC  29681-1927 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7407 | 3/27/2003 | $0.00 | | ( P ) |
| STONE, RAYMOND T<br>710 HWY 14<br>SIMPSONVILLE, SC  29681-1927 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7405 | 3/27/2003 | $0.00 | | ( P ) |
| STONE, RAYMOND T<br>710 HWY 14<br>SIMPSONVILLE, SC  29681-1927 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7403 | 3/27/2003 | $0.00 | | ( P ) |
| STONEBRAKER, NEVA J<br>253 W MCCRUM ST<br>HUNTINGTON, IN  46750-3714 | 01-01139<br>W.R. GRACE & CO. | z10820 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 2764 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STONEMAN, SUSAN N<br>24 ASHFORD DR<br>TORONTO, ON  M9G5W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200010 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| STONER, MARIAN<br>14 W WINTER AVE<br>NEW CASTLE, PA  16101 | 01-01139<br>W.R. GRACE & CO. | z7695 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| STONESIFER, MRS ROSALIE E<br>196 MAGOTHY BEACH RD<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO. | z5209 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| STONEY BROOK FARMS<br>9 DEER HOLLOW CT<br>MADISON, WI  53717 | 01-01139<br>W.R. GRACE & CO. | z4123 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| Stoney, Margo<br>17 LAKE RD<br>QUISPAMSIS, NB  E2E4P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202527 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STONEY, RUSS ; RUPPRECHT, CHERYL<br>BOX 3A COMP 10<br>TULAMEEN , C  0X 2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205568 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| STONEY, RUSS ; RUPPRECHT, CHERYL<br>11448 90TH AVE<br>DELTA, BC  V4C3H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205637 | 5/14/2009 | UNKNOWN | [U] | ( U ) |
| STONGE, JEAN-CLAUDE<br>900 ST AMAND<br>ST HYACINTHE, QC  J2S3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209465 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ST-ONGE, RICHARD<br>13 RUE BISSONNETTE CP 168<br>ALFRED, ON  K0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213131 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STOODLEY, BARTLETT; STOODLEY, JUDITH<br>878 WATERVILLE RD<br>UNITY, ME  04988 | 01-01139<br>W.R. GRACE & CO. | z1229 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| STOOF, LORELEI<br>31 HENRY ST<br>KESWICK, ON  L4P2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212813 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STOOKS , ROBERT D<br>45 CENTRAL AVE<br>RAVENA, NY  12143 | 01-01139<br>W.R. GRACE & CO. | z11744 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| STOOSHNOFF, CLAYTON<br>2900 9TH AVE<br>CASTLEGAR, BC  V1N2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201264 | 1/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 2765 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STOPLETH, PAUL M<br>3601 ST PHILIP RD S<br>MOUNT VERNON, IN 47620 | 01-01139<br>W.R. GRACE & CO. | z121 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| STORCH SR, KENNETH P; STORCH, CAROL A<br>951 QUAKER DR<br>N HUNTINGDON, PA 15642 | 01-01139<br>W.R. GRACE & CO. | z6151 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| STOREIM, GREGORY; WILLIAMS, DEANE<br>524 S MILL<br>FERGUS FALLS, MN 56537 | 01-01139<br>W.R. GRACE & CO. | z4860 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| STOREIM, GREGORY; WILLIAMS, DEANE<br>524 S MILL ST<br>FERGUS FALLS, MN 56537 | 01-01139<br>W.R. GRACE & CO. | z920 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| Storey, Jonathan<br>237 1ST ST E<br>SASKATOON, SK S7H1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211240 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| STORGAARD, INGA<br>200 PORTAGE AVE 3RD FL<br>WINNIPEG, MB R3C3X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208606 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| STORIE, RICK<br>1090 STORIE RD<br>WINNIPEG , B 2P 2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201809 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| STORK, DAVID ; STORK, MARY BETH<br>108 S PINE ST<br>NEW LENOX, IL 60451 | 01-01139<br>W.R. GRACE & CO. | z11323 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| STORK, DONALD; STORK, MARSHA<br>PO BOX 281<br>BREDA, IA 51436 | 01-01139<br>W.R. GRACE & CO. | z8461 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STORMS, COLETTE<br>6274 ADA BLVD<br>EDMONTON, AB T5W4P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207284 | 7/16/2009 | UNKNOWN | [U] | ( U ) |
| STORRA, TIMOTHY A<br>5119 SCHOOL ST<br>SWARTZ CREEK, MI 48473 | 01-01139<br>W.R. GRACE & CO. | z204 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| STORRIER, DAVE ; STORRIER, MEREDITH<br>1296 RIDGEDALE AVE<br>PENTICTON, BC V2A2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213794 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| STORRY, WILLIAM A<br>1385 BLACK RIVER RD RR 1<br>WOLFVILLE, NS B4P2R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203813 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STORTI, WILLIAM P; STORTI, LINDA<br>64 BARTHOLF RD<br>ROCHESTER, NY 14616 | 01-01139<br>W.R. GRACE & CO. | z3698 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2766 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STORTZ, MR KENNETH A; STORTZ, MRS KENNETH A 10833 S PRINCESS CHICAGO RIDGE, IL 60415 | 01-01139 W.R. GRACE & CO. | z4379 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| STORY JR, LAWRENCE T 118 WILLOW ST ACTON, MA 01720-2730 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7703 | 3/27/2003 | $0.00 | | ( U ) |
| STORY, CLAYTON PO BOX 1042 STN MAIN ESTEVAN, SK S4A2H7 CANADA | 01-01139 W.R. GRACE & CO. | z201711 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| STORY, GEORGE 1581 ELLINGTON RD SOUTH WINDSOR, CT 06074 | 01-01139 W.R. GRACE & CO. | z7370 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| STORY, KENNETH PO BOX 52 GRANTHAM, NH 03753 | 01-01139 W.R. GRACE & CO. | z2277 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| STOUDT, RICHARD PO BOX 528 SHARTLESVILLE, PA 19554 | 01-01139 W.R. GRACE & CO. | z1723 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| STOUT , JEFF 9312 RICHARDSON RD PASCO, WA 99301 | 01-01139 W.R. GRACE & CO. | z12555 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STOUT, DOUGLAS W 44 BONAVISTA DR HD OF ST MARGARETS BAY, NS B3Z2B1 CANADA | 01-01139 W.R. GRACE & CO. | z200612 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| STOUTE, ELIZABETH 110 VINCENNES AVE POINTE CLAIRE, QC H9R4M4 CANADA | 01-01139 W.R. GRACE & CO. | z211438 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| STOUTE, ELIZABETH 110 VINCENNES AVE POINTE CLAIRE, QC H9R4M4 CANADA | 01-01139 W.R. GRACE & CO. | z212660 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STOUTENBURG, JUDY ; STOUTENBURG, NIEL 1238 DON RD COMOX, BC V9M4C4 CANADA | 01-01139 W.R. GRACE & CO. | z211398 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| STOVALL, LARRY; STOVALL, SHARON 2311 E MARSHALL SPOKANE, WA 99207 | 01-01139 W.R. GRACE & CO. | z8462 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STOVALL, WALTER S c/o WALTER STOVALL 410 FAIRVIEW DR GREENVILLE, SC 29609-6641 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14892 | 4/1/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STOVALL, WALTER S<br>c/o WALTER STOVALL<br>410 FAIRVIEW DR<br>GREENVILLE, SC 29609-6641 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14891 | 4/1/2003 | $0.00 | | ( P ) |
| Stovel, Ina<br>7 FREDERICK PL<br>OTTAWA, ON K1S3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213791 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| STOVER , DALE E<br>7402 UNION FLATCREEK RD<br>ENDICOTT, WA 99125 | 01-01139<br>W.R. GRACE & CO. | z11544 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| STOWE , CATHY<br>14822 NE WHITE OAK DR<br>ELKHART, IA 50073 | 01-01139<br>W.R. GRACE & CO. | z12500 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STOWE, ALVIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15564 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STOYANOVICH, TODD A<br>1153 HOMEDALE BLVD<br>WINDSOR, ON N8S2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209790 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| STOYKO, MARTIN R<br>3805 BAYRIDGE AVE<br>WEST VANCOUVER, BC V7V3J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203999 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| STPIERRE, HUGUETTE ; HAMELIN, SERGE<br>1031 38 IEME AVE<br>LAVAL, QC H7R4W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207316 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| STRABALA, KEVIN<br>BOX 429<br>KALONA, IA 52247 | 01-01139<br>W.R. GRACE & CO. | z4997 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| STRABALA, PATRICK C; DUNN, KAREN J<br>730 BRIAR HILL RD<br>MADISON, WI 53711 | 01-01139<br>W.R. GRACE & CO. | z8034 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| STRACHAN, GARY E<br>10820 WALTERS RD<br>SUMMERLAND, BC V0H1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204853 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| Strachan, Michael<br>5483 CYPRESS ST<br>VANCOUVER, BC V6M3R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209189 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com<br>888.909.0100                Page 2768 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STRACHAN, REVA<br>PO BOX 1225<br>ROSSLAND, BC  V0G1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209432 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| STRADER, G BRUCE ; STRADER, FRANCES M<br>609 KITLEY S ELMSLEY TOWNLINE RD RR 4<br>SMITHS FALLS, ON  K7A4S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207178 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| STRADLING, KATHLEEN E<br>2749 HICKORY ST<br>YORKTOWN HEIGHTS, NY  10598 | 01-01139<br>W.R. GRACE & CO. | z905 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| STRADLING, WALTER W<br>2749 HICKORY ST<br>YORKTOWN HEIGHTS, NY  10598 | 01-01139<br>W.R. GRACE & CO. | z906 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| STRAIGHT, ANNIE M<br>120 STRAIGHT RD<br>CUBA, AL  36907 | 01-01139<br>W.R. GRACE & CO. | z8665 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STRAKER JR, FRANK J; STRAKER, CHRISTINE L<br>725 TOWNSHIP RD 378<br>STEUBENVILLE, OH  43952 | 01-01139<br>W.R. GRACE & CO. | z3953 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| STRANCKE GLAZA, JULIE<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10005 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STRANCKE MCGOWAN, LAURA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10003 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STRANCKE, ANTHONY<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10004 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STRANCKE, ANTOINETTE F<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9967 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STRANCKE, CHARLES<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10002 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STRANG , EDWARD<br>13609 E 25TH<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z17268 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STRANG, DAVE<br>624 JONES ST<br>QUESNEL, BC  V2J2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201265 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| STRANGES , STEPHEN A<br>1351 OURAY AVE<br>GRAND JUNCTION, CO  81501 | 01-01139<br>W.R. GRACE & CO. | z16328 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STRANGIA, ANTHONY; STRANGIA, GAIL<br>12 BORDEN RD<br>MIDDLETOWN, NJ  07748 | 01-01139<br>W.R. GRACE & CO. | z434 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| STRASSBURG , DICK ; STRASSBURG , KRISTI<br>3333 CREEKVIEW TER<br>MINNETONKA, MN  55305 | 01-01139<br>W.R. GRACE & CO. | z16181 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STRASSNER, JAMES H<br>8520 DOUGLAS CT<br>BRENTWOOD, MO  63144 | 01-01139<br>W.R. GRACE & CO. | z262 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL<br>C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY<br>VANCOUVER, BC  V6J4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213197 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL<br>C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY<br>VANCOUVER, BC  V6J4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213196 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL<br>C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY<br>VANCOUVER, BC  V6J4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213195 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL<br>C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY<br>VANCOUVER, BC  V6J4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213188 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL<br>C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY<br>VANCOUVER, BC  V6J4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213192 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL<br>C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY<br>VANCOUVER, BC  V6J4Z6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213187 | 9/1/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213191 | 9/1/2009 | UNKNOWN   [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213190 | 9/1/2009 | UNKNOWN   [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213189 | 9/1/2009 | UNKNOWN   [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213185 | 9/1/2009 | UNKNOWN   [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213194 | 9/1/2009 | UNKNOWN   [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213193 | 9/1/2009 | UNKNOWN   [U] | ( U ) |
| STRATA PLAN VR 1674 ; C/O GAMMON INTERNATIONAL C/O GAMMON INTERNATIONAL 500-1501 W BROADWAY VANCOUVER, BC  V6J4Z6 CANADA | 01-01139 W.R. GRACE & CO. | z213186 | 9/1/2009 | UNKNOWN   [U] | ( U ) |
| STRATAFLO PRODUCTS PO BOX 8009 FORT WAYNE, IN  46898-8009 | 01-01139 W.R. GRACE & CO. | 1036 | 7/1/2002 | $7,305.00 | ( U ) |
| STRATE, HAZEL 3950 BROOKLYN CRES CALGARY, AB  T2L1H2 CANADA | 01-01139 W.R. GRACE & CO. | z201833 | 2/6/2009 | UNKNOWN   [U] | ( U ) |
| STRATMAN, JAMES 3521 WRIGHT AVE RACINE, WI  53405 | 01-01139 W.R. GRACE & CO. | z3556 | 8/27/2008 | UNKNOWN   [U] | ( U ) |
| STRATON BEAMER, ANNE PO BOX 1973 TAPPAHANNOCK, VA  22560 | 01-01139 W.R. GRACE & CO. | z9353 | 10/13/2008 | UNKNOWN   [U] | ( U ) |
| STRATTON, RON ; STRATTON, JUDY 7764 PATRICK ST PORT FRANKS, ON  N0M2L0 CANADA | 01-01139 W.R. GRACE & CO. | z204936 | 4/17/2009 | UNKNOWN   [U] | ( U ) |
| STRATTON, STANLEY L 822 S EVERGREEN DR MOSES LAKE, WA  98837 | 01-01139 W.R. GRACE & CO. | z2860 | 8/22/2008 | UNKNOWN   [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STRAUB, DONALD 1302 N FRANKLIN RIVER FOREST, IL 60305 | 01-01139 W.R. GRACE & CO. | z2481 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| STRAUB, MABLE A 2218 W BROAD AVE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z13552 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| STRAUCH , JOHN ; STRAUCH , JENNIFER 11705 W BELLEVIEW AVE LITTLETON, CO 80127-1539 | 01-01139 W.R. GRACE & CO. | z17414 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| STRAUCH, ROBERT 764 CHESTNUT ST KEARNY, NJ 07032 | 01-01139 W.R. GRACE & CO. | z4405 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| STRAUP , MR DAVID 1122 VALLEY FORGE RD EAGLEVILLE, PA 19403-4503 | 01-01139 W.R. GRACE & CO. | z13229 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| STRAUSSER, BETH A; KAYS, ELLEN M 3140 63RD AVE CHEVERLY, MD 20785 | 01-01139 W.R. GRACE & CO. | z6713 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| STRAWLEY, PHILOMENA M 7749 SANDSTONE CT ELLICOTT CITY, MD 21043 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13230 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| STRAWN , KEITH E 73 WILLOW DR WASHINGTON, PA 15301 | 01-01139 W.R. GRACE & CO. | z12748 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| STRAZDS, JUDITH L 27 KINGSGATE CRES ETOBICOKE, ON M9P3E2 CANADA | 01-01139 W.R. GRACE & CO. | z208794 | 8/11/2009 | UNKNOWN [U] | ( U ) |
| STREAT , JOHN B C/O LR WILLIAMS PO BOX 132 WOODSTOCK, MD 21163 | 01-01139 W.R. GRACE & CO. | z101109 | 11/6/2008 | UNKNOWN [U] | ( U ) |
| STREBIN JR, ROBERT S 2720 S TROUTDALE RD TROUTDALE, OR 97060-8401 | 01-01139 W.R. GRACE & CO. | z6247 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| STREEB, JUSTIN E c/o JUSTIN STREEB 8521 SUMMIT RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4768 | 3/24/2003 | $0.00 | ( U ) |
| STREET, CRAIG W PO BOX 63 GLIDE, OR 97443 | 01-01139 W.R. GRACE & CO. | z11258 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| STREET, DAVID 334 S HANOVER ST POTTSTOWN, PA 19465 | 01-01139 W.R. GRACE & CO. | z956 | 8/11/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STREET, LEN<br>5371 FURNESS AVE<br>POWELL RIVER, BC  V8A3V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207086 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| STREETER, JIMMY W<br>215 CHERRY HILL RD<br>STREET, MD  21154 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13316 | 3/31/2003 | $0.00 | | ( U ) |
| STREETER, LARRY ; STREETER, AGNES<br>PO BOX 1079<br>REVELSTOKE, BC  V0E2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206273 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| STREETER, LAVERNE R<br>522 LOCUST ST<br>MODESTO, CA  95351-2633 | 01-01139<br>W.R. GRACE & CO. | z7378 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| STREETER, S Z<br>407 N COLUMBIA ST<br>RITZVILLE, WA  99169-1822 | 01-01139<br>W.R. GRACE & CO. | z11309 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| STREETER, S Z<br>407 N COLUMBIA ST<br>RITZVILLE, WA  99169-1822 | 01-01139<br>W.R. GRACE & CO. | z11308 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| STREETER, STAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15157 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STREHLOW, CLIFFORD A<br>26 KAREN DR<br>TONAWANDA, NY  14150 | 01-01139<br>W.R. GRACE & CO. | z2050 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| STREIT, CHRISTOPHER A<br>RR 1 BOX 1<br>LE RAYSVILLE, PA  18829 | 01-01139<br>W.R. GRACE & CO. | z2061 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| STREK, PRISCILLA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9937 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STRELIC, RAYMOND ; STRELIC, NICOLE<br>7131 MAPLE VALLEY CRES<br>REGINA, SK  S4X0B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202606 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| STRELNIK, JOHN A<br>313 N CABLE RD<br>ANACONDA, MT  59711 | 01-01139<br>W.R. GRACE & CO. | z8791 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STRELOW, ROBERT C<br>11514 HY K<br>FRANKSVILLE, WI 53126 | 01-01139<br>W.R. GRACE & CO. | z8365 | 10/3/2008 | UNKNOWN [U] | ( U ) |
| STRESAU LABORATORY INC<br>N8265 MEDLEY RD<br>SPOONER, WI 54801 | 01-01139<br>W.R. GRACE & CO. | 947 | 6/28/2002 | $1,812.75 | ( U ) |
| STRIBLEY, GEORGE<br>533 PARKHILL DR<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z6394 | 9/17/2008 | UNKNOWN [U] | ( U ) |
| STRICK, PAUL<br>617 HARRISON ST<br>LITTLE CHUTE, WI 54140 | 01-01139<br>W.R. GRACE & CO. | z10329 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| STRICKLAND , ERNEST<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12369 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| STRICKLAND , ISAAC L<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12370 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| STRICKLAND, ANTONY<br>927 LAKE BONAVISTA DR SE<br>CALGARY, AB T2J0N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205032 | 4/20/2009 | UNKNOWN [U] | ( U ) |
| STRICKLAND, GILBERT<br>132 EDISON RD<br>JOLIET, IL 60433 | 01-01139<br>W.R. GRACE & CO. | z4380 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| STRICKLAND, GILBERT<br>132 EDISON RD<br>JOLIET, IL 60433 | 01-01139<br>W.R. GRACE & CO. | z17930 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| STRICKLAND, L W<br>4622 DEVON SHIRE RD<br>DUNWOODY, GA 30338 | 01-01139<br>W.R. GRACE & CO. | z14070 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| STRICKLAND, LORRAINE A<br>442 MAKI RD<br>MURILLO, ON P0T2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209622 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| STRICKLAND, WALTER; STRICKLAND, KATE<br>20411 HERTIAGE HWY<br>DENMARK, SC 29042 | 01-01139<br>W.R. GRACE & CO. | z5577 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| STRICKO, ROBERT G<br>4614 DRIFTWOOD LN<br>YOUNGSTOWN, OH 44515 | 01-01139<br>W.R. GRACE & CO. | z3580 | 8/28/2008 | UNKNOWN [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STRIEDIECK, KARL 483 EAGLE FIELD RD PORT MATILDA, PA 16870 | 01-01139 W.R. GRACE & CO. | z7898 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| STRIEFF, MARTHA A 520 ROSENDALE ST BEAVER DAM, WI 53916 | 01-01139 W.R. GRACE & CO. | z5530 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| STRIMBU, DONALD J; STRIMBU, HELENE M 201 W 150 N VALPARAISO, IN 46385-6020 | 01-01139 W.R. GRACE & CO. | z8675 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| STRIMEL , DONALD THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16615 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STRINGER, ALAN R 24062 40th Ave SE Bothell, WA 98021-9077 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5229 | 3/24/2003 | $0.00 | | ( P ) |
| STRITE , NANCY L N 4511 CEDAR SPOKANE, WA 99205-1329 | 01-01139 W.R. GRACE & CO. | z15838 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STROBECK, JO ANN 12711 E VALLEY WAY SPOKANE VALLEY, WA 99216 | 01-01139 W.R. GRACE & CO. | z7941 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| STROFF, SYLVESTER H OR ALICE 20 ELIZABETH CT SECAUCUS, NJ 07094-3841 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8581 | 3/28/2003 | $0.00 | | ( P ) |
| STROH, BARBARA R PO BOX 509 BONNER, MT 59823 | 01-01139 W.R. GRACE & CO. | z9201 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| STROHM , JEFFREY L 314 E MANSFIELD ST NEW WASHINGTON, OH 44854 | 01-01139 W.R. GRACE & CO. | z16864 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STROHMAIER, R M 3491 LOVAT AVE VICTORIA, BC V8X1T8 CANADA | 01-01139 W.R. GRACE & CO. | z206791 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| STROHMAIER, RONALD M 3491 LOVAT AVE VICTORIA, BC V8X1T8 CANADA | 01-01139 W.R. GRACE & CO. | z204490 | 4/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STROHMAN, NILE R 11504 Long Meadow Dr Glen Allen, VA 23059 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5757 | 3/25/2003 | $0.00 | ( U ) |
| STROM , JILL D 727 E 38TH AVE SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z15815 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| STROM, ROBERT C; STROM, BARBARA M 710 VAN DE VANTER KENT, WA 98030 | 01-01139 W.R. GRACE & CO. | z10875 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| STRONACH, BOB ; STRONACH, GAIL 1836 HAMMONDS PLAINS RD HAMMONDS PLAINS, NS B4B1P4 CANADA | 01-01139 W.R. GRACE & CO. | z205301 | 4/30/2009 | UNKNOWN [U] | ( U ) |
| STRONG, CLARENCE 10324 W COURTLAND AVE MILWAUKEE, WI 53225 | 01-01139 W.R. GRACE & CO. | z7289 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| STRONG, MARK J; STRONG, ELLEN J 117 S CHURCH ST PO BOX 655 SAINT PARIS, OH 43072 | 01-01139 W.R. GRACE & CO. | z4151 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| STRONG, PATRICIA A 223 S 3RD ST LIVINGSTON, MT 59047 | 01-01139 W.R. GRACE & CO. | z117 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| STRONK, WAYNE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14983 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| STRONS , LILA B; ZGONC , DARRELL ; ZGONC , DONALD 923-A 28TH ST NE AUBURN, WA 98002 | 01-01139 W.R. GRACE & CO. | z100827 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| STROPOLI, REGINA C 503 Garrard Covington, KY 41011 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3262 | 3/10/2003 | $0.00 | ( P ) |
| STROSBERG, JERRY 14 LONE TREE LOOP DIAMOND POINT, NY 12824 | 01-01139 W.R. GRACE & CO. | z39 | 7/25/2008 | UNKNOWN [U] | ( U ) |
| STROSIN , MARY D 5238 N 48TH ST MILWAUKEE, WI 53218-3429 | 01-01139 W.R. GRACE & CO. | z13336 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| STROTHERS, PERCY ; STROTHERS , CAROLYN PERCY & CAROLYN STROTHERS 105 STROTHERS DR VICKSBURG, MS 39180 | 01-01139 W.R. GRACE & CO. | z11675 | 10/23/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STROUSE, LOUIS; STROUSE, JOAN PO BOX 69 DOROTHY, NJ 08317 | 01-01139 W.R. GRACE & CO. | z4251 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| STROUT , ALLEN E; STROUT , MARILYN M 58 BEAN RD OTISFIELD, ME 04270 | 01-01139 W.R. GRACE & CO. | z17687 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STROUT , ALLEN E; STROUT , MARILYN M 58 BEAN RD OTISFIELD, ME 04270 | 01-01139 W.R. GRACE & CO. | z100466 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STROUTH, EDWARD W 8915 LARCHWOOD CT CRESTWOOD, MO 63126 | 01-01139 W.R. GRACE & CO. | z1883 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| STROYNY, GARY 671 OAK RD MOSINEE, WI 54455 | 01-01139 W.R. GRACE & CO. | z10264 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| STROZINSKY, ROBERT 1443 GRANT ST WALLA WALLA, WA 99362 | 01-01139 W.R. GRACE & CO. | z5832 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| STRUB, NICHOLAS R 1069 BRUCE AVE CINCINNATI, OH 45230 | 01-01139 W.R. GRACE & CO. | z5525 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| STRUEBING, DANIEL; STRUEBING, LINDA 200 READ AVE COVENTRY, RI 02816 | 01-01139 W.R. GRACE & CO. | z439 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| STRUEBING, KENT 1704 DOVER DR WAUNAKEE, WI 53597-1865 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6337 | 3/26/2003 | $0.00 | | ( P ) |
| STRUIK, HARRY PO BOX 16 RR #1 ALBAN, ON P0M1A0 CANADA | 01-01139 W.R. GRACE & CO. | z208009 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| STRUTHERS, JOHN; STRUTHERS, COLETTE 903 VALLEY RD HAZELTON, ID 83335-5068 | 01-01139 W.R. GRACE & CO. | z3478 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| STRUTHERS, SUSAN BOX 1192 WATROUS, SK S0K4T0 CANADA | 01-01139 W.R. GRACE & CO. | z212628 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| STRUVE , MEGAN 10402 W FEERICK PL WAUWATOSA, WI 53222 | 01-01139 W.R. GRACE & CO. | z17522 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STRUYK, MR CORNELIS J RPO BANKERS HALL PO BOX 22291 CALGARY, AB T2P4J1 CANADA | 01-01139 W.R. GRACE & CO. | z205828 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| STRYKIWSKY, HARRY<br>329 VANCOUVER AVE N<br>SASKATOON, SK  S7L3P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203831 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STUART , ED ; STUART , BARBARA<br>3309 GLENN AVE<br>SIOUX CITY, IA  51106-2763 | 01-01139<br>W.R. GRACE & CO. | z12406 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STUART, A J<br>22 MEADOWLARK CRES SW<br>CALGARY, AB  T2V1Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211626 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| STUART, BRADLEY ; STUART, ROSEMARIE<br>767 MARTIN AVE<br>KELOWNA, BC  V1Y6V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202374 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| STUART, DIANA L<br>107 PARK RD<br>CHELMSFORD, MA  01824 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8382 | 3/28/2003 | $0.00 | | ( P ) |
| STUART, DOUGLAS<br>4 LAJEUNESSE<br>STANSTEAD, QC  J0B3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200543 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| STUART, DOWNIE E<br>141 BRUCE RD<br>RED BANK, NJ  07701 | 01-01139<br>W.R. GRACE & CO. | z9753 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STUART, HENRY V<br>3817 PIKESWOOD DR<br>RANDALLSTOWN, MD  21133 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12999 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| STUART, IDA<br>503 ORCHARD LN<br>BILLINGS, MT  59101 | 01-01139<br>W.R. GRACE & CO. | z4004 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| STUART, SONDRA<br>3930 OAK TER<br>WEST BLOOMFIELD, MI  48323 | 01-01139<br>W.R. GRACE & CO. | z429 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| STUART, WAYNE V<br>3727 20TH AVE<br>REGINA, SK  S4S0P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204014 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| STUBBINS , ERICK<br>PO BOX 13122<br>SPOKANE, WA  99213 | 01-01139<br>W.R. GRACE & CO. | z15775 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STUBBLEFIELD, PHOEBE<br>622 N 5TH ST<br>GRAND FORKS, ND  58203 | 01-01139<br>W.R. GRACE & CO. | z1295 | 8/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STUBBLEFIELD, THOMAS W<br>1723 EAGLE DR<br>HIXSON, TN 37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4436 | 3/21/2003 | $0.00 | ( S ) |
| STUBBLEFIELD, THOMAS W<br>1723 EAGLE DR<br>HIXSON, TN 37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3923 | 3/18/2003 | $0.00 | ( U ) |
| STUBBLEFIELD, THOMAS W<br>1723 EAGLE DR<br>HIXSON, TN 37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3958 | 3/18/2003 | $0.00 | ( U ) |
| STUBBLEFIELD, THOMAS W<br>1723 EAGLE DR<br>HIXSON, TN 37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4050 | 3/18/2003 | $0.00 | ( U ) |
| STUBBLEFIELD, THOMAS W<br>1723 EAGLE DR<br>HIXSON, TN 37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14817 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| STUBBLEFIELD, THOMAS W<br>1723 EAGLE DR<br>HIXSON, TN 37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14816 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| STUBBLEFIELD, THOMAS W<br>1723 EAGLE DR<br>HIXSON, TN 37343 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14815 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| STUBE , DAVID B<br>537 STEPHENS<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z101005 | 11/4/2008 | UNKNOWN [U] | ( U ) |
| STUBER, MIKE<br>4047 QUESNEL HIXON RD<br>QUESNEL, BC V2S6Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206665 | 6/26/2009 | UNKNOWN [U] | ( U ) |
| STUCHNOW, PETER R<br>108 8TH AVE<br>CASTLEGAR, BC V1N1M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204141 | 3/23/2009 | UNKNOWN [U] | ( U ) |
| STUCK, MICHAEL ; STUCK, CAROL<br>84 NORTHWOOD DR<br>NORTH YORK, ON M2M2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205539 | 5/11/2009 | UNKNOWN [U] | ( U ) |
| STUDENCKI , ANNA B<br>314 37TH ST N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z16342 | 10/30/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STUDER, DONOVAN J<br>220 W RIVER VIEW DR<br>ALGONA, IA 50511 | 01-01139<br>W.R. GRACE & CO. | z1278 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| STUEBER, MAX<br>210 N 6TH ST<br>WATERTOWN, WI 53094 | 01-01139<br>W.R. GRACE & CO. | z3515 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| STUETZEL , CHRISTIAN A<br>232 SW ST<br>FEEDING HILLS, MA 01030 | 01-01139<br>W.R. GRACE & CO. | z13264 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| STUFFLET, JILL L<br>1008 PARK AVE<br>TEMPLE, PA 19560 | 01-01139<br>W.R. GRACE & CO. | z14194 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| STUKES, ETHEL L<br>2520 N MARSTON ST<br>PHILADELPHIA, PA 19132 | 01-01139<br>W.R. GRACE & CO. | z10900 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STULTZ, ERIC H<br>3975 BLYTHE FERRY RD<br>DAYTON, TN 37321 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4434 | 3/21/2003 | $0.00 | | ( U ) |
| STULTZ, GLENDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15565 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STUMBAUGH , DENNIS ; STUMBAUGH , SHIRLEY<br>1765 BRIDGE ST<br>OROVILLE, CA 95966 | 01-01139<br>W.R. GRACE & CO. | z100456 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STUMBO , CORINNE E<br>500 BRIDGE LN<br>WOLF CREEK, OR 97497 | 01-01139<br>W.R. GRACE & CO. | z12242 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| STUNTEBECK, RICHARD<br>2192 N 57TH ST<br>MILWAUKEE, WI 53208 | 01-01139<br>W.R. GRACE & CO. | z11072 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STUPAK-SAJDOWITZ, LINDA<br>4320 S 68TH ST<br>GREENFIELD, WI 53220 | 01-01139<br>W.R. GRACE & CO. | z11100 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STUPPARD, SANDRA D<br>8561 BROADWAY ST<br>CHILLIWACK, BC V2P5V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210455 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| STUR-DEE METAL PRODUCTS INC<br>830 W 35TH ST<br>CHICAGO, IL 60609 | 01-01139<br>W.R. GRACE & CO. | 2154 | 10/8/2002 | $15,213.70 | | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STURDEVANT, JOAN F ATTN MICHAEL P CASCINO 220 S ASHLAND AVE CHICAGO, IL 60607<br><br>Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9965 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| STURGILL, DANNY W 1250 S 48TH ST BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9480 | 3/26/2003 | $0.00 | | ( U ) |
| STURGILL, DANNY W 1250 S 48TH ST BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9479 | 3/26/2003 | $0.00 | | ( U ) |
| STURGILL, DANNY W 1250 S 48TH ST BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6378 | 3/26/2003 | $0.00 | | ( U ) |
| STURGILL, DANNY W 1250 S 48TH ST BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6379 | 3/26/2003 | $0.00 | | ( U ) |
| STURGIS , MICHELLE ; STURGIS , JEREMY 292 UNION ST CRYSTAL LAKE, IL 60014 | 01-01139 W.R. GRACE & CO. | z17013 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| STURGIS, JAMES H 304 BONNY EAGLE RD STANDISH, ME 04084 | 01-01139 W.R. GRACE & CO. | z10893 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| STURGIS, WILLIAM B MARTHA E STURGIS 209 WILMINGTON RD GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO. | 4654 | 3/21/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B 209 WILMINGTON RD GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO. | 2771 | 2/14/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B 209 WILMINGTON RD GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO. | 2769 | 2/14/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B 209 WILMINGTON RD GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO. | 2770 | 2/14/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B MARTHA E STURGIS 209 WILMINGTON RD GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO. | 4660 | 3/21/2003 | UNKNOWN | [U] | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO. | 4659 | 3/21/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B<br>209 WILMINGTON RD<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO. | 2773 | 2/14/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO. | 4662 | 3/21/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO. | 4656 | 3/21/2003 | UNKNOWN | [U] | ( P ) |
| STURGIS, WILLIAM B<br>209 WILMINGTON RD<br>GREENVILLE, SC  29615 | 01-01139<br>W.R. GRACE & CO. | 2772 | 2/14/2003 | UNKNOWN | [U] | ( P ) |
| STURM, EDDIE R; STURM, RUTH M<br>111 HERALD DR NW<br>MEDICINE HAT, AB  T1A6Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203879 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| STURMBERG , MARLENE<br>W130N6275 RIVER DR<br>MENOMONEE FALLS, WI  53051 | 01-01139<br>W.R. GRACE & CO. | z15860 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| STURMOSKI , MARK<br>7461 WISE AVE<br>RICHMONDS HEIGHTS, MO  63117 | 01-01139<br>W.R. GRACE & CO. | z100879 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| STURTZ, RANDY<br>BOX 184<br>WILLOW BUNCH, SK  S0H4K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201668 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| STUTT, JEAN E<br>559 N 94TH<br>MILWAUKEE, WI  53226 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2795 | 2/18/2003 | $0.00 | | ( S ) |
| STUTTER, LOIS<br>BOX 1540<br>RIMBEY, AB  T0C2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203125 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| STUTZBACH , STEPHEN J<br>935 RONAN ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z12127 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| STUTZMAN, EDWARD ; STUTZMAN, JANET<br>N 3621 MOLTER RD<br>OTIS ORCHARDS, WA  99027 | 01-01139<br>W.R. GRACE & CO. | z11064 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 2782 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STUTZMAN, JANET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15158 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| STUUT, KAREL<br>18 BEAUFORT<br>DOLLARD DES ORMEAUX, QC H9A2M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203298 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| SUABIC, HELIANE<br>190 KERR STREET APT 1002<br>OAKVILLE , N 6K 3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204140 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SUBIC, FRANCES S<br>PO BOX 89<br>RENTON, WA 98057-0089 | 01-01139<br>W.R. GRACE & CO. | z7962 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SUBIN, RICHARD<br>PO BOX 112<br>FLOYD, VA 24091 | 01-01139<br>W.R. GRACE & CO. | z169 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SUBRAMANIAN, DURGA V<br>7 HASKELL ST<br>LEXINGTON, MA 02420 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1227 | 7/8/2002 | $0.00 | | ( U ) |
| SUBRAMANIAN, DURGA V<br>7 HASKELL ST<br>LEXINGTON, MA 02420 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8634 | 3/28/2003 | $0.00 | | ( U ) |
| SUBURBAN PROPANE LP<br>240 ROUTE 10 WEST<br>WHIPPANY, NJ 07981 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 1231 | 7/8/2002 | $811.32 | | ( U ) |
| SUCCESSION FLEURETTE BROSSEAU-TRUDEL<br>137 LANGLOIS<br>VARENNES, QC J3X1R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206966 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| SUCCESSION OMER MENARD<br>23 RUISTE MADELEINE<br>VANDREUX DRIM, QC J7V1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210742 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| SUCCESSION RENE CYR<br>910 MARLATT<br>MONTREAL, QC H4M2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209716 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SUCCESSION ROGER BEDARD 2545 CR MOREAU BROSSARD, QC J4Y1P7 CANADA | 01-01139 W.R. GRACE & CO. | z206494 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| SUCHANEK, JOE R 124 BILL DOYLE RD MERRYVILLE, LA 70653 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6032 | 3/25/2003 | $0.00 | ( U ) |
| SUCHOPLAS, RONALD D 120 MARGARET AVE DAUPHIN, MB R7N2P8 CANADA | 01-01139 W.R. GRACE & CO. | z209445 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| SUCHOW, SANFORD M 60 FIRST AVE APT 16D NEW YORK, NY 10009 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4791 | 3/24/2003 | $0.00 | ( P ) |
| SUCHOW, SANFORD M 60 FIRST AVE APT 16D NEW YORK, NY 10009 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7557 | 3/27/2003 | $0.00 | ( S ) |
| SUCHOW, SANFORD M 60 FIRST AVE APT 16D NEW YORK, NY 10009 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7555 | 3/27/2003 | $0.00 | ( S ) |
| SUCHOW, SANFORD M 60 FIRST AVE APT 16D NEW YORK, NY 10009 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7556 | 3/27/2003 | $0.00 | ( S ) |
| SUCHOW, SANFORD M 60 FIRST AVE APT 16D NEW YORK, NY 10009 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4789 | 3/24/2003 | $0.00 | ( P ) |
| SUCHOW, SANFORD M 60 FIRST AVE APT 16D NEW YORK, NY 10009 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4790 | 3/24/2003 | $0.00 | ( P ) |
| SUCKOW , MR RICHARD A 1314 MAGNOLIA DR WALLA WALLA, WA 99362 | 01-01139 W.R. GRACE & CO. | z17144 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| SUCKOW , MR RICHARD A 1314 MAGNOLIA DR WALLA WALLA, WA 99362 | 01-01139 W.R. GRACE & CO. | z17145 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| SUDAR, JOSEPH 1915 GLEN RD ALIQUIPPA, PA 15001 | 01-01139 W.R. GRACE & CO. | z3372 | 8/25/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUDBRINK , DENNIS<br>34 MCGOWAN LN<br>CENTRAL ISLIP, NY 11722 | 01-01139<br>W.R. GRACE & CO. | z100990 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| SUDDA, KATHERIN D; PROCTOR, THOMAS F<br>7816 OAK VISTA<br>HOUSTON, TX 77087 | 01-01139<br>W.R. GRACE & CO. | z2256 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SUDDA, KATHERIN D; PROCTOR, THOMAS F<br>7816 OAK VISTA<br>HOUSTON, TX 77087 | 01-01139<br>W.R. GRACE & CO. | z267 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SUDDETH, NORMAN A; BELL, PATRICK<br>PO BOX 6464<br>ELBERTON, GA 30635 | 01-01139<br>W.R. GRACE & CO. | z5903 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SUDEYKO, GORDON<br>9282 118TH ST<br>DELTA, BC V4C6J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202027 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SUFFECOOL, L AMANDA<br>9003 NEWTON FALLS RD<br>WAYLAND, OH 44285 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 942 | 6/28/2002 | $0.00 | | ( U ) |
| SUFFEL, DAVID D<br>2394 E MAPLE AVE<br>FLINT, MI 48507 | 01-01139<br>W.R. GRACE & CO. | z137 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SUFFOLK COUNTY TREASURER<br>C/O OFFICE OF ROBERT J CIMINO<br>SUFFOLK COUNTY ATTORNEY<br>H LEE DENNISON BLDG<br>100 VETERANS MEMORIAL HWY<br>HAUPPAUGE, NY 11788-0099 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 370 | 8/6/2001 | $0.00 | | ( S ) |
| SUFI, WASEEM<br>2060 MONTEREY DR<br>LIVERMORE, CA 94550 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5045 | 3/24/2003 | $0.00 | | ( U ) |
| SUFNAROWSKI, JOHN<br>C/O KENNETH G GILMAN ESQ<br>GILMAN AND PASTOR LLP<br>ONE BOSTON PL 28TH FL<br>BOSTON, MA 02108 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 730 | 5/13/2002 | $0.00 | | ( U ) |
| SUFNAROWSKI, JOHN<br>C/O KENNETH G GILMAN ESQ<br>GILMAN AND PASTOR, LLP<br>ONE BOSTON PL 28TH FL<br>BOSTON, MA 02108<br><br>Counsel Mailing Address:<br>GILMAN AND PASTOR, LLP<br>C/O KENNETH G GILMAN ESQ<br>ONE BOSTON PL 28TH FL<br>BOSTON, MA 02108 | 01-01139<br>W.R. GRACE & CO. | 757 | 5/30/2002 | UNKNOWN | [U] | ( U ) |
| SUGAR , CHRISTINA<br>3322 FORTUNE AVE<br>PARMA, OH 44134 | 01-01139<br>W.R. GRACE & CO. | z12472 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUGGS FOWLER, BARBARA 3311 MAIN ST LORIS, SC 29569 | 01-01139 W.R. GRACE & CO. | z795 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| SUHR, INGA H 212 N GARFIELD ST LOMBARD, IL 60148-2040 | 01-01139 W.R. GRACE & CO. | z3301 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SUICA, RAY N; SUICA, JANET L; SUICA, R ERIC; & SUICA, AARON 1100 RT 18 BURGETTSTOWN, PA 15021 | 01-01139 W.R. GRACE & CO. | z10959 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SUITER , J MICHAEL ; SUITER , MARY L 3615 MAPLE DR MELVINDALE, MI 48122 | 01-01139 W.R. GRACE & CO. | z11961 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SUITS , EUGENIE A 2301 BLUE MOUNTAIN AVE BERTHOUD, CO 80513 | 01-01139 W.R. GRACE & CO. | z16641 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SUKENIK, RICHARD N PO BOX 33207 PALM BEACH GARDENS, FL 33420-3207 | 01-01139 W.R. GRACE & CO. | 15356 | 8/19/2003 | $28,185.81 | | ( A ) |
| SUKENIK, RICHARD N PO BOX 33207 PALM BEACH GARDENS, FL 33420-3207 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 15449 | 2/11/2003 | $0.00 | | ( A ) |
| SUKENIK, RICHARD N PO BOX 33207 PALM BEACH GARDENS, FL 33420-3207 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15448 | 2/11/2003 | $0.00 $0.00 | | ( A ) ( T ) |
| SULEK , TIM ; SCHERFF SULEK , MICHELLE 11731 W HOMEWOOD AVE WAUWATOSA, WI 53226 | 01-01139 W.R. GRACE & CO. | z17499 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN , DANIEL J 1312 9TH AVE HELENA, MT 59601 | 01-01139 W.R. GRACE & CO. | z16122 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN , JACKIE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z12264 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN , MICHAEL G 17 RIDGE DR WESTPORT, CT 06880 | 01-01139 W.R. GRACE & CO. | z16215 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN , STEPHEN G 11121 E FAIRVIEW AVE SPOKANE, WA 99206 | 01-01139 W.R. GRACE & CO. | z13033 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SULLIVAN , SUZANNE G<br>186 OTIS ST<br>HINGHAM, MA  02043 | 01-01139<br>W.R. GRACE & CO. | z11793 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN , THOMAS A<br>25 CENTRAL ST<br>SUNAPEE, NH  03782 | 01-01139<br>W.R. GRACE & CO. | z16010 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN , TOM C<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12371 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN DIAGLE, LAJUANDA<br>5525 PRIDE PT HUDSON RD<br>SLAUGHTER, LA  70777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13046 | 3/31/2003 | $0.00 | | ( U ) |
| SULLIVAN, ANNA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9877 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, BARBARA J<br>39 FAIRMONT ST<br>ARLINGTON, MA  02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3837 | 3/17/2003 | $0.00 | | ( P ) |
| SULLIVAN, BONNIE F<br>PO BOX 2412<br>DILLON, CO  80435 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5055 | 3/24/2003 | $0.00 | | ( U ) |
| SULLIVAN, DORIS C<br>106 SALUSBURY LN<br><br>COLUMBIA, SC  29229-8522 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2424 | 12/19/2002 | $0.00 | | ( U ) |
| SULLIVAN, EDWARD<br>38 MELROSE AVE<br>CATONSVILLE, MD  21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15052 | 4/3/2003 | $0.00 | | ( P ) |
| SULLIVAN, JAMES<br>12 NEEDHAM DR<br>TORONTO, ON  M9W3G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207990 | 7/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2787 of  3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SULLIVAN, JAMES 12 NEEDHAM DR ETOBICOKE, ON  M9W3G6 CANADA | 01-01139 W.R. GRACE & CO. | z204197 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, JAMES A PO BOX 1 SUNDRIDGE, ON  P0A1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z211643 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, JERRY D 740 OLD YORK HWY N DUNLAP, TN  37327 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3667 | 3/17/2003 | $0.00 | | ( U ) |
| SULLIVAN, JOHN 4431 SPRINGDALE ST NW WASHINGTON, DC  20016 | 01-01139 W.R. GRACE & CO. | z562 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, JOHN D; SULLIVAN, KATHLEEN R 164 KILKORE DR HYANNIS, MA  02601-6229 | 01-01139 W.R. GRACE & CO. | z10568 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, JOHN R 1500 1ST AVE APT 24 CORALVILLE, IA  52241 | 01-01139 W.R. GRACE & CO. | z6513 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, JOSEPH 2825 HOCKING DR CINCINNATI, OH  45233 | 01-01139 W.R. GRACE & CO. | z9608 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, JOSEPH 2825 HOCKING DR CINCINNATI, OH  45233 | 01-01139 W.R. GRACE & CO. | z17934 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, KATHY 6566 JACK PINE CRESCENT GREELY , N   4P 1E1 CANADA | 01-01139 W.R. GRACE & CO. | z200833 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, LLOYD 1271 WESMAR DR OTTAWA, ON  K1H7S9 CANADA | 01-01139 W.R. GRACE & CO. | z203521 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, LORNE G 80 STERLING AVE WINNIPEG, MB  R2M2R7 CANADA | 01-01139 W.R. GRACE & CO. | z208647 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SULLIVAN, MARTHA L 198 VALLEY HILL RD ENOREE, SC  29335 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7253 | 3/27/2003 | $0.00 | | ( U ) |
| SULLIVAN, MARTHA L 198 VALLEY HILL RD ENOREE, SC  29335 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5287 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SULLIVAN, MARTHA L 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5288 | 3/24/2003 | $0.00 | ( U ) |
| SULLIVAN, MARTHA L 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7515 | 3/27/2003 | $0.00 | ( U ) |
| SULLIVAN, MARTHA L 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7252 | 3/27/2003 | $0.00 | ( U ) |
| SULLIVAN, MARTHA L 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7516 | 3/27/2003 | $0.00 | ( U ) |
| SULLIVAN, MARTHA L 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5467 | 3/24/2003 | $0.00 | ( U ) |
| SULLIVAN, MARTHA L 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5466 | 3/24/2003 | $0.00 | ( U ) |
| SULLIVAN, MARYANNE I 135 PLEASANT ST A15 ARLINGTON, MA 02476 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3866 | 3/17/2003 | $0.00 | ( P ) |
| SULLIVAN, MARYANNE I 135 PLEASANT ST A15 ARLINGTON, MA 02476 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4558 | 3/21/2003 | $0.00 | ( P ) |
| SULLIVAN, MICHAEL A 105 SALUSBURY LN COLUMBIA, SC 29229-8522 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2425 | 12/19/2002 | $0.00 | ( U ) |
| SULLIVAN, PATRICK ; BRAULT, CHRISTINE 206 RUE HERTEL BELOEIL, QC  J3G3N1 CANADA | 01-01139 W.R. GRACE & CO. | z212457 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| SULLIVAN, PHILLIP 61 CREST RD MONSON, MA 01057 | 01-01139 W.R. GRACE & CO. | z2375 | 8/19/2008 | UNKNOWN  [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SULLIVAN, ROBERT E 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5504 | 3/24/2003 | $0.00 | ( U ) |
| SULLIVAN, ROBERT E 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5505 | 3/24/2003 | $0.00 | ( U ) |
| SULLIVAN, ROBERT E 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5464 | 3/24/2003 | $0.00 | ( U ) |
| SULLIVAN, ROBERT E 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5465 | 3/24/2003 | $0.00 | ( U ) |
| SULLIVAN, ROBERT E 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7513 | 3/27/2003 | $0.00 | ( U ) |
| SULLIVAN, ROBERT E 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7514 | 3/27/2003 | $0.00 | ( U ) |
| SULLIVAN, ROBERT E 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7590 | 3/27/2003 | $0.00 | ( U ) |
| SULLIVAN, ROBERT E 198 VALLEY HILL RD ENOREE, SC 29335 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7591 | 3/27/2003 | $0.00 | ( U ) |
| SULLIVAN, THOMAS; SULLIVAN, JEAN 54 MARY ST ARLINGTON, MA 02474 | 01-01139 W.R. GRACE & CO. | z10049 | 10/15/2008 | UNKNOWN [U] | ( U ) |
| SULLIVAN, WILLIAM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14636 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| SULLIVAN, WILLIAM F; SULLIVAN, BARBARA J 61 BABICZ RD TEWKSBURY, MA 01876 | 01-01139 W.R. GRACE & CO. | z1728 | 8/15/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SULLIVAN, WILLIAM; SULLIVAN, JUDITH<br>64 EDOUARD ST<br>MANCHESTER, NH 03103 | 01-01139<br>W.R. GRACE & CO. | z299 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| SUM, HELENA<br>4771 PIERRE LAUZON<br>PIERREFONDS, QC H8Y2C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207652 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| SUMARAH, ROBERT K<br>158 PURCELLS COVE RD<br>HALIFAX, NS B3P1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204902 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| SUMERSFORD, BILL ; SUMERSFORD, JOAN<br>256 ANGELINE ST N<br>LINDSAY, ON K9V4R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205009 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| SUMMERALL , CHARLES<br>5 EXCHANGE ST<br>CHARLESTON, SC 29401 | 01-01139<br>W.R. GRACE & CO. | z16308 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SUMMERS , KELLY<br>1980 QUINLAN AVE S<br>LAKE ST CROIX BCH, MN 55043 | 01-01139<br>W.R. GRACE & CO. | z12681 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SUMMERS , ROBERT<br>600 COLLEGE ST<br>STEVENSVILLE, MT 59870 | 01-01139<br>W.R. GRACE & CO. | z16349 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SUMMERS, BRUCE ; BLAIN, JOHANNE<br>424 THESSALY CIR<br>OTTAWA, ON K1H5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206457 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| SUMMERS, DONALD E; SUMMERS, HELEN M<br>DONALD E & HELEN M SUMMERS<br>14 PETERSON RD<br>NATICK, MA 01760-1424 | 01-01139<br>W.R. GRACE & CO. | z1933 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| SUMMERS, NED ; SUMMERS, PATSY<br>112 N 7TH<br>MILES CITY, MT 59301 | 01-01139<br>W.R. GRACE & CO. | z10807 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SUMMERSON, BARBARA M<br>c/o BARBARA SUMMERSON<br>9878 OLD ANNAPOLIS RD<br>ELLICOTT CITY, MD 21042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5432 | 3/24/2003 | $0.00 | | ( U ) |
| SUMNER , HILMA A<br>20 RTE 8A S<br>CHARLEMONT, MA 01339 | 01-01139<br>W.R. GRACE & CO. | z16309 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SUMNER, KEVIN ; SUMNER, LAURA<br>45733 BERKELEY AVE<br>CHILLIWACK, BC V2P3N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209374 | 8/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 2791 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUMRALL, RANDALL M<br>912 N ARCHUSA AVE<br>QUITMAN, MS  39355 | 01-01139<br>W.R. GRACE & CO. | z2400 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| SUN TRUST<br>12720 S CLEVELAND RD<br>CLEVELAND, WI  53015 | 01-01139<br>W.R. GRACE & CO. | z15761 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SUN, XIUDONG<br>17 PURCELL RD<br>ARLINGTON, MA  02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13578 | 3/31/2003 | $0.00 | | ( U ) |
| SUNBERG, ED<br>10926 EATON OXFORD RD<br>CAMDEN, OH  45311 | 01-01139<br>W.R. GRACE & CO. | z7712 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SUNDAHL, BRUCE ; SUNDAHL, BRIDGET<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15258 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SUNDBERG, F DANIEL; SUNDBERG, SEIJA K<br>3106 GREYSOLON PL<br>DULUTH, MN  55812 | 01-01139<br>W.R. GRACE & CO. | z5859 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| SUNDBERG, ROBERT M<br>2710 MCNAIR DR<br>ROBBINSDALE, MN  55422 | 01-01139<br>W.R. GRACE & CO. | z1656 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SUNDBERG, SANDER E; SUNDBERG, MARILYN M<br>34928 N AUGUSTANA AVE<br>INGLESIDE, IL  60041 | 01-01139<br>W.R. GRACE & CO. | z55 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SUNDEAN, SCOTT ; SUNDEAN, GAIL<br>PO BOX 562<br>WILBUR, WA  99185 | 01-01139<br>W.R. GRACE & CO. | z7678 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SUNDERLAND, CAROL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15304 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SUNDERLIN, JEFFREY; SUNDERLIN, KAREN<br>2057 S GLENWOOD AVE<br>SPRINGFIELD, IL  62704 | 01-01139<br>W.R. GRACE & CO. | z5792 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SUNDOWN INC<br>6010 BELL VALLEY RD<br>CASPER, WY  82604 | 01-01139<br>W.R. GRACE & CO. | z2004 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 2792 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUNG, ERICK ; SUNG, LINDA<br>3068 E 18TH AVE<br>VANCOUVER, BC  V5M2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206490 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| SUNKEL , MR CORDELL ; SUNKEL , MRS CORDELL<br>PO BOX 854<br>SILVERDALE, WA  98383 | 01-01139<br>W.R. GRACE & CO. | z100692 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SUNRISE COMMUNICATIONS LLC<br>20938 WASHINGTON AVE<br>PO BOX 733<br>ONAWAY, MI  49765 | 01-01139<br>W.R. GRACE & CO. | z100041 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SUNSTONE PROPERTIES LLC<br>6008 NW 171 ST<br>RIDGEFIELD, WA  98642 | 01-01139<br>W.R. GRACE & CO. | z12534 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SUNSTONE PROPERTIES LLC<br>6008 NW 171 ST<br>RIDGEFIELD, WA  98642 | 01-01139<br>W.R. GRACE & CO. | z12535 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SUNSTONE PROPERTIES LLC<br>6008 NW 171 ST<br>RIDGEFIELD, WA  98642 | 01-01139<br>W.R. GRACE & CO. | z12537 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SUNSTONE PROPERTIES LLC<br>6008 NW 171 ST<br>RIDGEFIELD, WA  98642 | 01-01139<br>W.R. GRACE & CO. | z12536 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SUNTRUST MORGAGE<br>33016 RD W<br>HILLROSE, CO  80733 | 01-01139<br>W.R. GRACE & CO. | z5539 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| SUNTRUST MORTGAGE<br>4596 SOUTH RD G<br>VALE, OR  97918 | 01-01139<br>W.R. GRACE & CO. | z1495 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SUNYOGER, WILLIAM P<br>357 FROSTVIEW DR<br>WINTERSVILLE, OH  43953 | 01-01139<br>W.R. GRACE & CO. | z1017 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SUOMELA , VIOLET<br>2501 58TH AVE SW<br>PINE RIVER, MN  56474 | 01-01139<br>W.R. GRACE & CO. | z101111 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| SUPERIOR COURT OF THE VIRGIN ISLANDS<br>PO BOX 70<br>ST THOMAS, VI  00804 | 01-01139<br>W.R. GRACE & CO. | z17200 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SUPERIOR METAL PRODUCTS INC<br>PO BOX 65<br>8124 N CORA ST<br>LOUVIERS, CO  80131-0065 | 01-01139<br>W.R. GRACE & CO. | 1017 | 7/1/2002 | $4,380.00 | | ( U ) |
| SUPERIOR METAL PRODUCTS INC<br>PO BOX 65<br>LOUVIERS, CO  80131-0065 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1301 | 7/12/2002 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2793 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SUPERIOR RUBBER CO<br>134 E MCMICKEN AVE<br>CINCINNATI, OH 45202-6521 | 01-01139<br>W.R. GRACE & CO. | 1733 | 8/8/2002 | $106.58 | ( U ) |
| SUPERIOR SPECIAL SERVICES INC<br>PO BOX 1323<br>FOND DU LAC, WI 54936-1323 | 01-01139<br>W.R. GRACE & CO. | 1161 | 7/5/2002 | $2,886.50 | ( U ) |
| SUPPA, JAMES D<br>307 FRANKLIN AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14344 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| SUPRUN, MR STEVE ; SMITH, MS LIZABETH L<br>PO BOX 483<br>WATERFORD, ON N0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202417 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| SUR, RICHARD R<br>513 HAYWARD MILL RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3125 | 3/6/2003 | $0.00 | ( P ) |
| SUR, RICHARD R<br>513 HAYWARD MILL RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3126 | 3/6/2003 | $0.00 | ( P ) |
| SUR, RICHARD R<br>513 HAYWARD MILL RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3127 | 3/6/2003 | $0.00 | ( P ) |
| SURBAUGH, MADELYN<br>246 BRANDON RD<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3215 | 3/10/2003 | $0.00 | ( P ) |
| SURBAUGH, MADELYN<br>246 BRANDON RD<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3216 | 3/10/2003 | $0.00 | ( P ) |
| SURBAUGH, MADELYN<br>246 BRANDON RD<br>BALTIMORE, MD 21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3217 | 3/10/2003 | $0.00 | ( P ) |
| SURETTE, ELAINE M<br>353 MONTVIEW<br>ROSEMERE, QC J7A2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206395 | 6/15/2009 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SURPRENANT, ANDRE ; DOIRON, IRENE<br>565 AVE VENISE W<br>VENISE EN QUEBEC, QC  J0J2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207016 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| SURRATT, STEVEN L<br>622 MAIN ST<br>PO BOX 347<br>MEREDOSIA, IL  62665 | 01-01139<br>W.R. GRACE & CO. | z8174 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SURRIDGE, DAVID G<br>16 DEAVITT LN BOX 774<br>SUTTON, ON  L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205690 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| SURVILLA, FELIX<br>220 26TH ST<br>ALLEGAN, MI  49010-9745 | 01-01139<br>W.R. GRACE & CO. | z2521 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| SURWILO, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15705 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SURWILO, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15704 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SURWILO, JAMES<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15635 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SURWILO, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15648 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SURWILO, JAMES<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15579 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUSSMAN, MICHAEL<br>51 MYRTLE TER<br>WINCHESTER, MA  01890 | 01-01139<br>W.R. GRACE & CO. | z2926 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SUTCLIFFE, TREVOR<br>42822 BLYTH RD RR1<br>WALTON, ON  N0K1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202436 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SUTER, RANDALL; SUTER, BARBARA<br>3276 LAKE ST<br>BELOIT, OH  44609 | 01-01139<br>W.R. GRACE & CO. | z6819 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| SUTHERLAND JR, EDWARD M; SUTHERLAND, TEDDID<br>501 CHESTNUT AVE<br>HAWLEY, PA  18428 | 01-01139<br>W.R. GRACE & CO. | z9358 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SUTHERLAND, DAVID ; SUTHERLAND, JACQUELINE<br>1179 LANDOR ST<br>LONDON, ON  N5Y3W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201895 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| SUTHERLAND, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15402 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SUTHERLAND, JIMMY D<br>15 W RANDALL ST<br>BALTIMORE, MD  21230 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13026 | 3/31/2003 | $0.00 | | ( P ) |
| SUTHERLAND, JOAN ; SUTHERLAND, RITA<br>5195 SUNCREST RD<br>BURLINGTON, ON  L7L3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209171 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SUTHERLAND, JONNA E<br>33479 5TH AVE<br>MISSION, BC  V2V1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206812 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| SUTIN, DEBI ; MANSON, BRUCE<br>898 BEXHILL RD<br>MISSISSAUGA, ON  L5H3L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204101 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| SUTKA, FRANK<br>9208 S ALBANY AVE<br>EVERGREEN PARK, IL  60805 | 01-01139<br>W.R. GRACE & CO. | z4382 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SUTKOWSKI, STANLEY ; SUTKOWSKI, MARY ANN<br>202 FOCH ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14345 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SUTOVICH, KEVIN J 3991 TERRACE DR HAMPSTEAD, MD 21074 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14229 | 3/31/2003 | $0.00 | ( U ) |
| SUTOVICH, KEVIN J 3991 TERRACE DR HAMPSTEAD, MD 21074 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14231 | 3/31/2003 | $0.00 | ( U ) |
| SUTOVICH, KEVIN J 3991 TERRACE DR HAMPSTEAD, MD 21074 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14230 | 3/31/2003 | $0.00 | ( U ) |
| SUTTER II, HERBERT L 833 W BUTTOM AVE COLUMBIA, IL 62236 | 01-01139 W.R. GRACE & CO. | z8251 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| SUTTER, MARLIES 1404 BEATTY ST VICTORIA, BC V9A5Z5 CANADA | 01-01139 W.R. GRACE & CO. | z209862 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| SUTTER, PEGGY 1404 BEATTY ST VICTORIA, BC V9A5L5 CANADA | 01-01139 W.R. GRACE & CO. | z208591 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| SUTTER, WALTER 1728 OAK ST TOLEDO, OH 43605 | 01-01139 W.R. GRACE & CO. | z6818 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| SUTTER, WALTER 1404 BEATTY ST VICTORIA, BC V9A5Z5 CANADA | 01-01139 W.R. GRACE & CO. | z209861 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| SUTTLE , THOMAS A 1136 NEVILLS AVE MAHTOMEDI, MN 55115 | 01-01139 W.R. GRACE & CO. | z16736 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| SUTTLE, JOHN D 2718 PETE SEAY RD SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4223 | 3/20/2003 | $0.00 | ( P ) |
| SUTTLES, CHARLESA CHARLES A SUTTLES 3313 WESTSHORE DR SAINT CLOUD, FL 34772-7518 | 01-01139 W.R. GRACE & CO. | z9424 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| SUTTLES, LEROY; SUTTLES, ADELE 830 SUMAC LN GLENCOE, MN 55336 | 01-01139 W.R. GRACE & CO. | z8814 | 10/7/2008 | UNKNOWN [U] | ( U ) |
| SUTTON, DONALD 1435 CATALPA DR DAYTON, OH 45406 | 01-01139 W.R. GRACE & CO. | z7190 | 9/23/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUTTON, LARRY ; SUTTON, SHELLEY<br>423 BROUSSEAU AVE<br>TIMMINS, ON  P4N5Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209156 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SUTTON, LLOYD B; SUTTON, LINDA L<br>45 VICTORIA ST S<br>WOODSTOCK, ON  N4S3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203196 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| SUTTON, PHILIP<br>936 S HAWTHORNE DR<br>BLOOMINGTON, IN  47401 | 01-01139<br>W.R. GRACE & CO. | z10933 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SUUTARI, ARNOLD A<br>51 CEDAR ST PO #52<br>LEVACK, ON  P0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201197 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| SUYDAM, WILLIAMR<br>PO BOX 154<br>SUMMERFIELD, IL  62289 | 01-01139<br>W.R. GRACE & CO. | z10213 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| SUZUKI, ERIC I<br>5-8700 BENNETT RD<br>RICHMOND, BC  V6Y1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212673 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SUZUKI, JOAN<br>3191 E 22ND AVE<br>VANCOUVER, BC  V5M2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212672 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SUZUKI, MICHAEL Y<br>3191 E 22ND AVE<br>VANCOUVER, BC  V5M2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212674 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SUZUKI, ROY S<br>7864 STANLEY ST<br>BURNABY, BC  V5E1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212671 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SUZUKI, RUTH<br>3191 E 22ND AVE<br>VANCOUVER, BC  V5M2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212675 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| SVAJGL, DONALD; SVAJGL, DOROTHY<br>4205 POLK ST<br>OMAHA, NE  68107 | 01-01139<br>W.R. GRACE & CO. | z2462 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| SVAJGL, EDWARD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15627 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 2798 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SVATEK, GRETA CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9912 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SVEEGGEN, LEROYM 30737 474TH AVE ALCESTER, SD 57001 | 01-01139 W.R. GRACE & CO. | z9397 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| SVEN, PETER ; SVEN, GLORIA 4011 W 39 AVE VANCOUVER, BC V6N3B1 CANADA | 01-01139 W.R. GRACE & CO. | z203903 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| SVENDSEN, SVEN ; SVENDSEN, CINDY 151 POWER HOUSE RD COURTENAY, BC V9N9L1 CANADA | 01-01139 W.R. GRACE & CO. | z209863 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| SVENNING, DOROTHY; SVENNING, GLENN 253 SCRANTON AVE FALMOUTH, MA 02540 | 01-01139 W.R. GRACE & CO. | z2335 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| SVERDRUP CIVIL INC C/O JACOBS ENGIEERING 501 N BROADWAY ST LOUIS, MO 63103-2121 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 6506 Entered: 9/27/2004 | 576 | 10/10/2001 | $0.00 | | ( U ) |
| SWAAN, MALCOLM R 23 GREENWAY CRES THOMPSON, MB R8N0R3 CANADA | 01-01139 W.R. GRACE & CO. | z205289 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| SWACK , JONATHAN M 34064 VICEROY STERLING HEIGHTS, MI 48310 | 01-01139 W.R. GRACE & CO. | z12188 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SWAGER , JOHN B PO BOX 15 LEWISVILLE, ID 83431 | 01-01139 W.R. GRACE & CO. | z11966 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SWAIL, RONALD G; SWAIL, SUSAN L 23 KINSLEY ST PO BOX 537 NOBLETON, ON L0G1N0 CANADA | 01-01139 W.R. GRACE & CO. | z202019 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| SWAIN, EARL E 922 Toulouse Dr. LAKE CHARLES, LA 70605 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4440 | 3/21/2003 | $0.00 | | ( P ) |
| SWAIN, JOSEPH 35 BUTLER AVE SOUTHINGTON, CT 06489 | 01-01139 W.R. GRACE & CO. | z492 | 8/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SWAINE, ALBERT J; SWAINE, JUDITH A<br>ALBERT J & JUDITH A SWAINE<br>219 JACOBS RD<br>WESTTOWN, NY 10998 | 01-01139<br>W.R. GRACE & CO. | z8235 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| SWAN, ANNE C<br>14 ST LAWRENCE AVE<br>KINGSTON, ON K7L3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211174 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SWAN, DANIEL L<br>6455 STOLT RD<br>CHARLEVOIX, MI 49720 | 01-01139<br>W.R. GRACE & CO. | z580 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SWAN, ERVIN<br>218 W MARYLAND LN<br>LAUREL, MT 59044 | 01-01139<br>W.R. GRACE & CO. | z11111 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SWAN, GEORGE W<br>215 SWARTHMORE DR<br>LITITZ, PA 17543 | 01-01139<br>W.R. GRACE & CO. | z7933 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SWAN, JOHN M; SWAN, ETRENDA<br>1757 LEYBURN CT<br>JACKSONVILLE, FL 32223 | 01-01139<br>W.R. GRACE & CO. | z10093 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| SWAN, MARY<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13653 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SWAN, WILLIAM J<br>12 ST LAWRENCE AVE<br>KINGSTON, ON K7L3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211173 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SWANEPOEL, LOURETTE<br>735 E 38TH AVE<br>VANCOUVER, BC V5W1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203086 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| SWANK, ANGELA<br>4815 S PENNSYLVANIA AVE<br>LANSING, MI 48910 | 01-01139<br>W.R. GRACE & CO. | z1198 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| SWANK, CINDY<br>CINDY K SWANK<br>36 E HEROY AVE<br>SPOKANE, WA 99207-1504 | 01-01139<br>W.R. GRACE & CO. | z9744 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SWANN, DANIEL D<br>DANIEL D SWANN<br>10 PALM DR<br>AUBURN, NY 13021-8534 | 01-01139<br>W.R. GRACE & CO. | z3792 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SWANSBURG, JANET<br>RR 1<br>ANNAPOLIS ROYAL, NS B0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202767 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 2800 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SWANSON , CLEO M<br>2010 2ND AVE N<br>FORT DODGE, IA  50501 | 01-01139<br>W.R. GRACE & CO. | z12099 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON , ERIC A<br>2645 N MAIN ST<br>DAVENPORT, IA  52803 | 01-01139<br>W.R. GRACE & CO. | z15888 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, BRUCE; SWANSON, SUSAN<br>201 JOHNSON<br>PO BOX 417<br>PLAINS, MT  59859 | 01-01139<br>W.R. GRACE & CO. | z5108 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, BRUCE; SWANSON, SUSAN<br>201 JOHNSON<br>PO BOX 417<br>PLAINS, MT  59859 | 01-01139<br>W.R. GRACE & CO. | z1497 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, GRACE A<br>353 7TH AV S<br>KENORA, ON  P9N2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210867 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| SWANSON, JEAN E<br>PO BOX 1211<br>MINNETONKA, MN  55345 | 01-01139<br>W.R. GRACE & CO. | z13486 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, KIMBERLY<br>430 UNIVERSITY AVE<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z3447 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, NELS P; SWANSON, DOROTHY E<br>754 MICHIGAN AVE<br>SOUTH HAVEN, MI  49090-1532 | 01-01139<br>W.R. GRACE & CO. | z4347 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, PATRICK T; SWANSON, PATRICE L<br>1526 W CEDAR HILLS DR<br>DUNLAP, IL  61525 | 01-01139<br>W.R. GRACE & CO. | z1798 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, RICHARD A<br>3917 S MAIN ST<br>CEDAR FALLS, IA  50613 | 01-01139<br>W.R. GRACE & CO. | z939 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, RICK; SWANSON, JACKIE<br>5405 W LINCOLN AVE<br>YAKIMA, WA  98908 | 01-01139<br>W.R. GRACE & CO. | z9625 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, RUTH<br>PO BOX 164<br>DENNIS, MA  02638 | 01-01139<br>W.R. GRACE & CO. | z5813 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| SWANSON, THOR ; SWANSON, DOROTHY E N<br>1055 NE CRESTON LN<br>PULLMAN, WA  99163-3806 | 01-01139<br>W.R. GRACE & CO. | z10691 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SWANSTON, ROBERT D<br>1 PARKVIEW CT<br>SAINT PETERS, MO  63376 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3347 | 3/12/2003 | $0.00 | | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 2801 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SWANSTROM, JOHN F<br>2308 MONTE VISTA DR<br>COEUR D ALENE, ID 83814 | 01-01139<br>W.R. GRACE & CO. | z8515 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| SWAREN, RONALD A<br>BOX 276<br>ROCHESTER, AB T0G1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201253 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| SWART, JOHN D<br>2525 WINEBERRY CT<br>HUNTINGTOWN, MD 20639 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13035 | 3/31/2003 | $0.00 | | ( P ) |
| SWARTHOUT, DONALD G<br>6817 WHITE RIVER DR<br><br>FT WORTH, TX 76179 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14709 | 3/31/2003 | $0.00 | | ( U ) |
| SWARTZ, BRUCE A; SWARTZ, KAREN A<br>705 EDWARD ST S<br>THUNDER BAY, ON P7E2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208576 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SWARTZ, DONALD G; SWARTZ, NANCY L<br>225 DANIEL ST PO BOX 760<br>ERIN, ON N0B1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204714 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| SWARTZ, DORIS<br>DORIS SWARTZ<br>2113 JENNIE WAY<br>SIDNEY, OH 45365-1970 | 01-01139<br>W.R. GRACE & CO. | z4042 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| SWARTZ, GORDON R<br>18052 SWARTZ NELSON RD<br>BROADVIEW, MT 59015 | 01-01139<br>W.R. GRACE & CO. | z3894 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SWARTZ, HEATHER<br>4 LINDA CT<br>DUNDAS, ON L9H1S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202542 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SWARTZ, SHIRLEY M<br>105 W 4TH<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z4022 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SWAYZE , MICHAEL A<br>7629 W LEHMAN RD<br>DEWITT, MI 48820 | 01-01139<br>W.R. GRACE & CO. | z16178 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SWAYZE, DAVID<br>526 16TH ST<br>BRANDON, MB R7A4Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207771 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| SWEARINGEN, LEONARD L<br>3606 W 227TH ST<br>TORRANCE, CA 90505 | 01-01139<br>W.R. GRACE & CO. | z2359 | 8/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SWEARSON , HALMER<br>2232 125TH AVE NW<br>WATFORD CITY, ND 58854 | 01-01139<br>W.R. GRACE & CO. | z12095 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SWEEDLER , RICHARD W<br>140 LIBBY LN<br>GALENA, MO 65656 | 01-01139<br>W.R. GRACE & CO. | z15831 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SWEENEY, ANN<br>1291 BEAN RD<br>NEW HAMBURG, ON N3A2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208356 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| SWEENEY, JOHN<br>452 SELSEY DR<br>MISSISSAUGA, ON L5A1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201795 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| SWEENEY, JOHN E; SWEENEY, JEANNINE P<br>609 GLENCOE RD<br>EXCELSIOR, MN 55331 | 01-01139<br>W.R. GRACE & CO. | z7461 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| SWEENEY, MICHAEL ; SWEENEY, GAIL<br>15 WHITE OAKS RD<br>BARRIE, ON L4N5A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207568 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| SWEENEY, WILLIAM J; SWEENEY, JANET<br>558 BIRCH AVE<br>WESTFIELD, NJ 07090 | 01-01139<br>W.R. GRACE & CO. | z103 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| SWEENY, GRETCHEN<br>50 DOVE COTTAGE RD<br>FALMOUTH, MA 02540 | 01-01139<br>W.R. GRACE & CO. | z6502 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| SWEET , JANICE<br>7110 AKRON ST<br>PHILADELPHIA, PA 19149 | 01-01139<br>W.R. GRACE & CO. | z12699 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SWEET WATERS OF KY INC<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01139<br>W.R. GRACE & CO. | 2314 | 11/12/2002 | $148.93 | | ( U ) |
| SWEET, MRS HILDA L<br>PO BOX 100<br>EAR FALLS, ON P0V1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201682 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| SWEETENER PRODUCTS COMPANY<br>2050 E 38TH ST<br>PO BOX 58426<br>VERNON, CA 90058 | 01-01139<br>W.R. GRACE & CO. | 973 | 7/1/2002 | $8,576.80 | | ( U ) |
| SWEETMAN, KAREN<br>20 ALEXANDRIA AVE<br>DAUPHIN, MB R7N0N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210218 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2803 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SWEETON, PERCY H 1716 LORETTO AVE SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5484 | 3/24/2003 | $0.00 | | ( U ) |
| SWEGER, DALE L 924 14TH ST SW GREAT FALLS, MT 59404 | 01-01139 W.R. GRACE & CO. | z459 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| SWEIGART , ELIZABETH 7550 N LAKE TRL FLAGSTAFF, AZ 86001 | 01-01139 W.R. GRACE & CO. | z100463 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| SWEIGER, THOMAS M 2814 BRUCE CTY RD #10 RR 2 DOBBINTON, ON N0H1L0 CANADA | 01-01139 W.R. GRACE & CO. | z208578 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| SWENSEN, NEAL C 5611 BURLINGAME AVE BUENA PARK, CA 90621 | 01-01139 W.R. GRACE & CO. | z4927 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SWENSON AWE, BARBARA 8983 SIMMONS BLUFF DR ELLSWORTH, MI 49729 | 01-01139 W.R. GRACE & CO. | z7998 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| SWENSON, KIM PO BOX 79 KENDAL, SK S0G2P0 CANADA | 01-01139 W.R. GRACE & CO. | z211114 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| SWENSON, LEA 418 PINEHOUSE DR SASKATOON, SK S7K4X5 CANADA | 01-01139 W.R. GRACE & CO. | z205344 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| SWENTZEL, MAXINE; SWENTZEL, JAMES PO BOX 356 JOHNSONBURG, NJ 07846 | 01-01139 W.R. GRACE & CO. | z8852 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| SWEREDA, LYNN BOX 1587 138 4TH ST NW CARMAN, MB R0G0J0 CANADA | 01-01139 W.R. GRACE & CO. | z202512 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| SWERHUN, HAROLD 9414 101 AVE GRANDE PRAIRIE, AB T8V0W8 CANADA | 01-01139 W.R. GRACE & CO. | z204825 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| SWET , TIM 92959 LENORA ANTIOCH, IL 60002 | 01-01139 W.R. GRACE & CO. | z15985 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| SWIAT, ANDREW; SWIAT, DENISE PO BOX 271 BULLVILLE, NY 10915 | 01-01139 W.R. GRACE & CO. | z8596 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SWIDERSKI, EDWARD D; SWIDERSKI, DARLENE A<br>3065 PRESTON AVE #332<br>SASKATOON, SK  S7T1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203067 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| SWIDLER BERLIN SHEREFF FRIEDMAN LLP<br>405 LEXINGTON AVE-12TH FLR<br>ATTN DAVID S HOFFNER ESQ<br>NEW YORK, NY  10174 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 6383 Entered: | 13235 | 3/31/2003 | $0.00 | | ( U ) |
| SWIENTON , EDWIN E<br>5519 N LUNA AVE<br>CHICAGO, IL  60630 | 01-01139<br>W.R. GRACE & CO. | z11832 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| SWIFT, BRODERICK J<br>1712 NW 185 TER<br>MIAMI, FL  33056 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1610 | 7/30/2002 | $0.00 | | ( P ) |
| SWIFT, LANCE V; SWIFT, WANDA D<br>PO BOX 66<br>GRIMES, CA  95950 | 01-01139<br>W.R. GRACE & CO. | z3976 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| SWIFT, MICHAEL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14562 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SWIFT, MICHAEL E<br>66041 ALTERNATE HOSPITAL RD<br>BELLAIRE, OH  43906 | 01-01139<br>W.R. GRACE & CO. | z1466 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| SWIFT, STEPHEN G; SWIFT, JANICE L<br>580 BONNY LN<br>COLFAX, CA  95713-9405 | 01-01139<br>W.R. GRACE & CO. | z3101 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| SWIM, RICHARD M<br>211 S JEFFERSON<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z10986 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| SWINAMER, THOMAS K<br>PO BOX 297 WESTERN SHORE<br>LUN CO, NS  B0J3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203842 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SWINDLER, JAMES F<br>PO BOX 1007<br>MOORELAND, OK  73852 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8589 | 3/28/2003 | $0.00 | | ( U ) |
| SWINTEK, MATTHEW<br>56 FREMONT RD<br>NEWARK, DE  19711 | 01-01139<br>W.R. GRACE & CO. | z8218 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SWISHER , GARY L<br>1439 OAKWOOD RD<br>COATESVILLE, PA  19320 | 01-01139<br>W.R. GRACE & CO. | z11689 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| SWISHER INTL<br>6640 FAIRVIEW RD STE 200<br>CHARLOTTE, NC  28210 | 01-01139<br>W.R. GRACE & CO. | 1060 | 7/1/2002 | $146.48 | ( U ) |
| SWITZER , DONALD ; SWITZER , ROXANNE<br>15047 MCCASLIN LAKE RD<br>LINDEN, MI  48451 | 01-01139<br>W.R. GRACE & CO. | z100682 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| SWITZER, TOMMY D<br>1920 E MINNESOTA<br>PEORIA, IL  61614 | 01-01139<br>W.R. GRACE & CO. | z16 | 7/24/2008 | UNKNOWN  [U] | ( U ) |
| SWITZMAN, STEVE M<br>7264 EUGENE RD<br>PRINCE GEORGE, BC  V2N5P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210005 | 8/20/2009 | UNKNOWN  [U] | ( U ) |
| SWOBODA, SHARON<br>8235 Stone Crop Drive #E<br><br>Ellicott City, MD  21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4966 | 3/24/2003 | $0.00 | ( U ) |
| SWOLLEN, WILLIAM J<br>4830 LIGHTHOUSE DR<br>RACINE, WI  53402 | 01-01139<br>W.R. GRACE & CO. | z9187 | 10/10/2008 | UNKNOWN  [U] | ( U ) |
| SYBERT , LAURIE L<br>7335 SHARP AVE<br>SAINT LOUIS, MO  63116 | 01-01139<br>W.R. GRACE & CO. | z16774 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| SYCHRAVA, ALENA<br>1731 WOODVALE AVE<br>COQUITLAM, BC  V3J3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202608 | 2/18/2009 | UNKNOWN  [U] | ( U ) |
| SYDOR, ANTHONY<br>100 39TH AVE<br>ST EUSTACHE, QC  J7P3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206281 | 6/10/2009 | UNKNOWN  [U] | ( U ) |
| SYKES, GEORGE C<br>27 MAPLE ST<br>UNIT A<br><br>CANTON, MA  02021-5209 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5181 | 3/24/2003 | $0.00 | ( U ) |
| SYKES, H FRED ; SYKES, GLADYS<br>BOX 39 RR 3 SITE 1<br>REGINA, SK  S4P2Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202274 | 2/13/2009 | UNKNOWN  [U] | ( U ) |
| SYKES, VICKEY A<br>760 WHARNCLIFFE RD<br>DUNCAN, BC  V9L2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210784 | 8/24/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SYKORA, NANCY ; SYKORA, LARRY 670 ALDERSGATE ST MOOSE JAW, SK  S6H6A4 CANADA | 01-01139 W.R. GRACE & CO. | z213767 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| SYKORSKY, MILOSLAU ; SYKORSKY, MILICA 570 ST AUBIN ST LAURENT, QC  H4M2J3 CANADA | 01-01139 W.R. GRACE & CO. | z203764 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| SYLVAIN, GAUTHIER 225 31ST AVE ST JEROME, QC  J7Z5Y1 CANADA | 01-01139 W.R. GRACE & CO. | z213215 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| SYLVAIN, MARC 326 ST GEORGES ST JEAN SUR RICHELIEU, QC  J3B2V1 CANADA | 01-01139 W.R. GRACE & CO. | z203944 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| SYLVESTER, ALLEN G 651 MURIEL ST WINNIPEG, MB  R2Y0Y1 CANADA | 01-01139 W.R. GRACE & CO. | z207370 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| SYLVESTER, ALLEN G 651 MURIEL ST WINNIPEG, MB  R2Y0Y1 CANADA | 01-01139 W.R. GRACE & CO. | z207369 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| SYLVESTER, DEREK 3181 DANDYRAND BLVD WINDSOR, ON  N9E2E7 CANADA | 01-01139 W.R. GRACE & CO. | z202919 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| SYLVESTER, ROBERT P 40 RUSCAN RD WETHERSFIELD, CT  06109 | 01-01139 W.R. GRACE & CO. | z9757 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| SYMICZEK, JANICE M CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13706 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| SYMONS , RAYMOND N 2284 GOSHEN RD SALEM, OH  44460 | 01-01139 W.R. GRACE & CO. | z17901 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SYMONS , RONALD L 6765 LEFFINGWELL RD CANFIELD, OH  44406 | 01-01139 W.R. GRACE & CO. | z17902 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SYNDICAT CASOT RENE-LEVESQUE 2-460 RENE-LEVESQUE OUEST QUEBEC, QC  G1S1S4 CANADA | 01-01139 W.R. GRACE & CO. | z209914 | 8/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SYNDRAM SR, RICHARD E<br>1230 THIRD ST<br>FORT WAYNE, IN 46808 | 01-01139<br>W.R. GRACE & CO. | z11403 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| SYNERFAC TECHNICAL STAFFING<br>2 READS WAY STE 209<br>NEW CASTLE, DE 19720 | 01-01139<br>W.R. GRACE & CO. | 1521 | 7/22/2002 | $2,484.50 | ( U ) |
| SYNOWIC , TED<br>367 DEPAUL CT<br>ROMEOVILLE, IL 60441 | 01-01139<br>W.R. GRACE & CO. | z17520 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| SYNOWIECKI, ROBERT J<br>2364 S 29 ST<br>OMAHA, NE 68105 | 01-01139<br>W.R. GRACE & CO. | z5693 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| SYROTA, JOHN<br>900 LINDSAY ST<br>REGINA, SK S4N3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209575 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| SZABAN, WALTER S<br>111 THREE RIVERS RD<br>WILBRAHAM, MA 01095 | 01-01139<br>W.R. GRACE & CO. | z9347 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| SZABO , GEORGE ; SZABO , MARTHA<br>401 E 81ST PHB<br>NEW YORK, NY 10028 | 01-01139<br>W.R. GRACE & CO. | z13067 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| SZABO, CATHERINE B; SZABO, GEORGE J<br>98 PORTAGE AVE<br>TORONTO, ON M9N3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209523 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| SZABO, ROBERT ; SZABO, GAIL<br>3316 8TH AVE<br>CASTLEGAR, BC V1N2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209352 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| SZADY, CAROLINE M<br>515 EASTERN AVE<br>AUGUSTA, ME 04330 | 01-01139<br>W.R. GRACE & CO. | z2251 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| SZAFRAJDA, DAVID J<br>20268 SIMPLOT BLVD<br>CALDWELL, ID 83607 | 01-01139<br>W.R. GRACE & CO. | z10777 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| SZAKACS, TOM A<br>102 CATHERINE CT<br>ANCASTER, ON L9G1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214002 | 12/30/2009 | UNKNOWN [U] | ( U ) |
| SZATHMARY, ALBERTA A<br>68 WHEATLAND ST<br>SOMERVILLE, MA 02145 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3835 | 3/17/2003 | $0.00 | ( P ) |
| SZCZECH, TERRY<br>42933 AMERY AVE<br>HARRIS, MN 55032 | 01-01139<br>W.R. GRACE & CO. | z4576 | 9/4/2008 | UNKNOWN [U] | ( U ) |

---

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SZCZEPANIAK, ROBERT J<br>1260912 D5-B16 BOSTICK STATE PRISON<br>PO BOX 1700<br>HARDWICK, GA  31034 | 01-01139<br>W.R. GRACE & CO. | z7652 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| SZCZEPANSKI, EMIL F<br>9247 S CHASE RD<br>PULASKI, WI  54162 | 01-01139<br>W.R. GRACE & CO. | z1745 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| SZCZYGIEL, KLARA ; SZCZYGIEL, SONYA ; GUINTO, PATRICK J<br>5743 AV DUROCHER<br>OUTREMONT, QC  H2V3Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209074 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| SZEBALSKIE , LARRY K; SZEBALSKIE , CAROLYN C<br>834 EKASTOWN RD<br>SARVER, PA  16055 | 01-01139<br>W.R. GRACE & CO. | z12003 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| SZEBALSKIE, LARRY<br>834 EKASTOWN RD<br>SARVER, PA  16055 | 01-01139<br>W.R. GRACE & CO. | z10173 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SZELL, MR LESLIE J<br>480 CHAPEL RD<br>ALIQUIPPA, PA  15001 | 01-01139<br>W.R. GRACE & CO. | z2843 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| SZILAGYI, GARY<br>21 AUBRAS DOR<br>POINTE CLAIRE, QC  H9R1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200459 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| SZIRTES, MICHAEL<br>5346 SUNSHINE COAST HWY<br>SECHELT, BC  V0N3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206081 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| SZMANIA, THOMAS J<br>3844 BELLEVUE RD<br>TOLEDO, OH  43613 | 01-01139<br>W.R. GRACE & CO. | z5195 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| SZOSTEK , STANLEY<br>310 ANGOLA ST<br>WALLED LAKE, MI  48390 | 01-01139<br>W.R. GRACE & CO. | z13091 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| SZPREJDA , JOHN ; SZPREJDA , ROSEMARIE<br>PO BOX 55<br>MEDICAL LAKE, WA  99022-0055 | 01-01139<br>W.R. GRACE & CO. | z16679 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SZUFNAROWSKI, MARTHA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14590 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SZUFNAROWSKI, MARTHA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14637 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| SZUFNAROWSKI, MARTHA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15656 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| SZUL , MARK ; SZUL , MEGAN<br>26 CHESTERFIELD-GEORGETOWN RD<br>CHESTEFIELD, NJ 08515 | 01-01139<br>W.R. GRACE & CO. | z17449 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| SZUMA, WALTER M<br>2915 TOBEN RD<br>CARLETON, MI 48117 | 01-01139<br>W.R. GRACE & CO. | z8263 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| SZUMLAS, STANLEY D<br>4619 MARWOOD WAY NE<br>CALGARY, AB T2A2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200463 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| SZYKOLUK, JOHN<br>PO BOX 40<br>DWIGHT, ON P0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203351 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| SZYKOLUK, KAREN<br>NOR LOCH LODGE PO BOX 40<br>DWIGHT, ON P0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203352 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| SZYMANSKI, BOZEMA<br>873 JERSEYVILLE RD W RR 1<br>JERSEYVILLE, ON L0R1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213798 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| SZYMKOWSKI SR, ROMAN<br>38 ROCK AVE<br>LYNN, MA 01902 | 01-01139<br>W.R. GRACE & CO. | z6331 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| T D BANK<br>1774 CHEMIN DU 6TH RANG<br>STE LUCIE DES LAURENTILDES, QC J0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205171 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| T LAING FAMILY INVESTMENTS INC<br>26 HILLCREST AVE PO BOX 1922<br>WAWA, ON P0S1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209567 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| T R MOORE & ASSOCIATES INC<br>830 MCCALLIE AVE<br>CHATTANOOGA, TN 37403 | 01-01139<br>W.R. GRACE & CO. | 1373 | 7/15/2002 | $12,554.11 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| T&D PROPERTIES<br>C/O TED RAKER<br>11 BACHMAN ST<br>NEWNAN, GA  30263 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6010 Entered: 7/19/2004 | 1287 | 7/11/2002 | $0.00 | ( P ) |
| TAAFFE, SHAUNA ; TAAFFE, EDWARD<br>10 REDWOOD MEADOWS CT<br>REDWOOD MEADOWS, AB  T3Z1A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211320 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| TAAL, HELJU<br>48 PERROT BLVD N<br>ILE PERROT, QC  J7V3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211404 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| TAAL, HELJU<br>48 PERROT BLVD N<br>ILE PERROT, QC  J7V3K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213101 | 9/1/2009 | UNKNOWN  [U] | ( U ) |
| TABACZYNSKI, STEVE<br>1965 HANS DR<br>UBLY, MI  48475 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2295 | 11/4/2002 | $0.00 | ( U ) |
| TABERY, PHILLIP A<br>4720 DIFFERDING PT RD<br>EVELETH, MN  55734 | 01-01139<br>W.R. GRACE & CO. | z9153 | 10/10/2008 | UNKNOWN  [U] | ( U ) |
| TABET, MARIE<br>1205 SANDLER NE<br>ALBUQUERQUE, NM  87112 | 01-01139<br>W.R. GRACE & CO. | z10473 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| TABISH , DANIEL J<br>1135 S 4TH ST W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z100429 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| TABOR , KENNETH D<br>2290 W 1850 N<br>FARR WEST, UT  84404-9773 | 01-01139<br>W.R. GRACE & CO. | z11752 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| TADAKUMA , MICHAEL ; TADAKUMA , LAURA<br>3742 LOS AMIGOS ST<br>LA CRESCENTA, CA  91214 | 01-01139<br>W.R. GRACE & CO. | z100425 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| TADAKUMA, MICHAEL ; TADAKUMA, LAURA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15342 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| TADEWALDT, C E<br>C/O CHAR ERICKSON<br>1526B MEADOWLARK DR<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z13460 | 10/28/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TADEWALDT, C E<br>C/O CHAR ERICKSON<br>1526B MEADOWLARK DR<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z13462 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TADEWALDT, C E<br>C/O CHAR ERICKSON<br>1526B MEADOWLARK DR<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z13463 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TADEWALDT, C E<br>C/O CHAR ERICKSON<br>1526B MEADOWLARK DR<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z13461 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TADGELL, GORDON ; TADGELL, RIA<br>9637 JOANNE AVE RR 2<br>GRAND BEND , N  0M 1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201920 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| TAFOYA, SERJIO<br>309 PERZZITE<br>BELEN, NM 87002 | 01-01139<br>W.R. GRACE & CO. | z1187 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| TAFT, MARK D<br>19 BLISS MINE RD<br>MIDDLETOWN, RI 02842 | 01-01139<br>W.R. GRACE & CO. | z729 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| TAFTON FIRE COMPANY INC<br>PO BOX 5<br>TAFTON, PA 18464-0005 | 01-01139<br>W.R. GRACE & CO. | z10432 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TAGGART, BRENDA<br>1633 ELGIN ST BOX 36<br>RUTHVEN, ON N0P2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206611 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| TAGSETH, ARTHUR M<br>BOX 1245<br>HUMBOLDT, SK S0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205820 | 5/22/2009 | UNKNOWN | [U] | ( U ) |
| TAI, ANITA<br>1195 ADDERLEY ST<br>NORTH VANCOUVER, BC V7L1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213111 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| TAILLEFER, MARCEL<br>BOX 167 MERVILLE PO<br>MERVILLE, BC V0R2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204894 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| TAILLEFER, YVON<br>200 BROOK RD<br>ATHELSTAN, QC J0S1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202142 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| TAILLON, DAVID<br>291 ELIZABETH ST<br>DEUX MONTAGNES, QC J7R3T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201080 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TAIT , JOHN R; BJORNSTAD , CHRISTINA<br>328 VISTA AVE<br>LEWISTON, ID 83501 | 01-01139<br>W.R. GRACE & CO. | z100139 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TAIT , JONATHAN F<br>13716 39TH AVE NE<br>SEATTLE, WA 98125-3810 | 01-01139<br>W.R. GRACE & CO. | z16970 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TAIT, EDWARD M<br>19 DUNDAS CRES<br>ST CATHARINES, ON L2T1T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209566 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TAIT, WILLIAM ; TAIT, VERONICA<br>30864 RIDGEWAY DR<br>FARMINGTON, MI 48334 | 01-01139<br>W.R. GRACE & CO. | z11343 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| TAITE SR, RAYMOND H<br>13 RIVERVIEW DR<br>ROCHESTER, NH 03867 | 01-01139<br>W.R. GRACE & CO. | z4747 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TAITE SR, RAYMOND H<br>13 RIVERVIEW DR<br>ROCHESTER, NH 03867 | 01-01139<br>W.R. GRACE & CO. | z4748 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TAKEDA, JOHN S<br>75 CASTLEGROVE BLVD<br>DON MILLS, ON M3A1L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206432 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| TALAGA, THOMAS T<br>1401 W COSSITT AVE<br>LA GRANGE, IL 60525 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7423 | 3/27/2003 | $0.00 | | ( U ) |
| TALAMANTES, RAMIRO M<br>8058 GRACE CT<br>DENVER, CO 80221 | 01-01139<br>W.R. GRACE & CO. | z14067 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TALANIAN, KRISTIN<br>45 CARVER RD<br><br>WATERTOWN, MA 02472 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6039 | 3/25/2003 | $0.00 | | ( U ) |
| TALANIAN, MONA M<br>780 WALTHAM ST<br>LEXINGTON, MA 02421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3544 | 3/17/2003 | $0.00 | | ( U ) |
| TALARICO, JOHN<br>3702 E 6TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z5611 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| TALBOT, BRUCE ; JOHNSON, SUSAN<br>166 WEST GATE<br>WINNIPEG, MB R3C2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207720 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 2813 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TALBOT, CELINE 29 800 CH BOUL DU LAC #95 DORVAL, QC H9S2C6 CANADA | 01-01139 W.R. GRACE & CO. | z208560 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TALBOT, GERARD 315 2ND AVE DOMAINE MORIN ST GABRIEL DE BRANDON, QC J0K2N0 CANADA | 01-01139 W.R. GRACE & CO. | z200273 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| TALBOT, GLEN ; TALBOT, MARION 11 #4 WOODSTOCK, ON N4S7V8 CANADA | 01-01139 W.R. GRACE & CO. | z202450 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TALBOT, PATRICK ; TALBOT, JOANNE 445692 GUNNS HILL RD RR 4 WOODSTOCK, ON N4S7V8 CANADA | 01-01139 W.R. GRACE & CO. | z203269 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| TALBOT, VICTORIA 175 CARDIGAN ST WOODSTOCK, ON N4S1Z3 CANADA | 01-01139 W.R. GRACE & CO. | z207071 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| TALBOTT, JEANETTE F 513 TAYLOR AVE MOSCOW, ID 83843 | 01-01139 W.R. GRACE & CO. | z14082 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TALCOTT, WILLIAM B 10144 DALE DR WADSWORTH, OH 44281 | 01-01139 W.R. GRACE & CO. | z735 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| TALIAFERRO JR, GEORGE V 2605 COX NECK RD CHESTER, MD 21619 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13542 | 3/31/2003 | $0.00 | | ( U ) |
| TALLARIGO, WILLIAM; TALLARIGO, ARLENE 1235 FAGIN RUN NEW RICHMOND, OH 45157 | 01-01139 W.R. GRACE & CO. | z3890 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| TALLIO, GODFREY NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213959 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| TALLIO, SANDRA NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213954 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| TAM, JOSEPH ; LAM, CAROL 5114 CHESTER ST VANCOUVER, BC V5W3A9 CANADA | 01-01139 W.R. GRACE & CO. | z202778 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| TAMARKIN, FRANCES 15 Danbury Ct Jackson, NJ 08527 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1954 | 9/6/2002 | $0.00 | | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TAMBEAU, MARIO<br>602 CEDAR ST S<br>TIMMINS, ON  P4N2J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209745 | 8/18/2009 | UNKNOWN  [U] | ( U ) |
| TAMBLYN, CAROL<br>224 4TH AVE S<br>YORKTON, SK  S3N1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210356 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| TAMBLYN, CAROL<br>BOX 655<br>YORKTON, SK  S3N2W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205292 | 4/30/2009 | UNKNOWN  [U] | ( U ) |
| TAMBURINO, LORRAINE<br>381 RIDGE RD<br>TELFORD, PA  18969 | 01-01139<br>W.R. GRACE & CO. | z10906 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| TAMBURRI, JOSEPH S<br>22 NOAHS LN EXT<br>NORWALK, CT  06851 | 01-01139<br>W.R. GRACE & CO. | z4195 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| TAMBURRO, MR MICHELE<br>2309 KAY ST<br>OTTAWA, ON  K2C1J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208060 | 8/3/2009 | UNKNOWN  [U] | ( U ) |
| TAMIM, AMAL<br>2770 BOULEVARD PIE IX<br>APT 22<br>MONTREAL, PQ  H1V 2E9<br>Canada | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5192 | 3/24/2003 | $0.00 | ( U ) |
| TAMMARO, NANCY<br>707 E REYNOLDS ST<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14346 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| TAN, GRACIANO<br>3595 NEW HAVEN RD<br>PASADENA, CA  91107 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2449 | 12/30/2002 | $0.00 | ( P ) |
| TAN, HIEN<br>1778 W 37TH AVE<br>VANCOUVER, BC  V6M1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208442 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| TAN, MR VICTOR<br>9408-100A ST<br>EDMONTON, AB  T5K0V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213380 | 9/3/2009 | UNKNOWN  [U] | ( U ) |
| TANASYCHUK, KAREN<br>BOX 373<br>GILBERT PLAINS, MB  R0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210110 | 8/21/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TANCHAK, CHRISTINE ; TANCHAK, ROBERT<br>226 ERICKSON ST<br>SYRACUSE, NY 13206 | 01-01139<br>W.R. GRACE & CO. | z7776 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| TANCREDI, ASSUNTA<br>6 MADRON CRES<br>TORONTO, ON M3J1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208440 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TANDY , PAUL J<br>2480 16TH ST<br>CUYAHOGA FALLS, OH 44223 | 01-01139<br>W.R. GRACE & CO. | z12177 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| TANDY, ROBERT E<br>1088 CREE RD<br>THOMPSON, MB R8N1R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205786 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| TANEL, JOHN ; TANEL, ANNETTE<br>13660 KINSEY PARK DR<br>BROOKFIELD, WI 53005<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14347 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TANFIELD, RONDA G<br>RR 1 205671<br>MEAFORD, ON N4L1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208861 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| TANGUAY, ANNETTE Y<br>5207 DOYLE AVE<br>DONNELLY, AB T0H1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203183 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| TANGUAY, EDITH<br>19 CARTIER<br>LA TUQUE, QC G9X3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212717 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TANGUAY, MICHELE<br>339 AVE COURTLAND<br>DORVAL, QC H9S2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208005 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| TANGUAY, MR MATTHIEU<br>917 KING ST<br>WHITBY, ON L1N5A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212749 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TANGUAY, NICOLAS<br>88 CHEMIN ST LUC<br>LAMOTTE , C 0Y 1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205119 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| TANGUAY, PETER J<br>PO BOX 229<br>GREEN VALLEY, ON K0C1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212573 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2816 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TANIGUCHI, VIOLET M<br>26 WALLFORD WAY<br>NEPEAN, ON  K2E6B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213308 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| TANK, JAMIE<br>56 ASSINIBOIA AVE<br>YORKTON, SK  S3N1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200171 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| TANNENBAUM, ASHER A<br>5575 QUEEN MARY RD<br>MONTREAL, QC  H3X1W6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213305 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| TANNER , KENNETH F<br>3307 QUINCE ST SE<br>OLYMPIA, WA  98501 | 01-01139<br>W.R. GRACE & CO. | z15871 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TANNER, FRED<br>FRED TANNER<br>2119 A St.<br>BELLINGHAM, WA  98225 | 01-01139<br>W.R. GRACE & CO. | z982 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| TANNER, FRED<br>3045 LAKESHORE RD<br>BELLINGHAM, WA  98226 | 01-01139<br>W.R. GRACE & CO. | z981 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| TANSILL, EDWARD L; TANSILL, PATRICIA L<br>267 ALDRIN LN<br>MARTINSBURG, WV  25403 | 01-01139<br>W.R. GRACE & CO. | z5422 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| TANSKI, RAYMOND L<br>4480 VERMILION TRL<br>GILBERT, MN  55741 | 01-01139<br>W.R. GRACE & CO. | z4127 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TANYAN, DR CHRISTINE D<br>197 CLEMOW AVE<br>OTTAWA, ON  K1S2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200117 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| TANZI , EDWARD J<br>211 N RANGER BLVD<br>WINTER PARK, FL  32792-4324 | 01-01139<br>W.R. GRACE & CO. | z17764 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| TAPAK, RICHARD<br>412 SIMON FRASER DR<br>THUNDER BAY, ON  P7C4Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210082 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| TAPE RENTAL LIBRARY INC<br>PO BOX 107<br>COVESVILLE, VA  22931 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6957 Entered: 11/15/2004 | 1350 | 7/15/2002 | $55.55 | | ( U ) |
| TAPP, E GEORGE<br>PO BOX 525<br>VIBURNUM, MO  65566 | 01-01139<br>W.R. GRACE & CO. | z1830 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group            **www.bmcgroup.com**            Page 2817 of 3209
888.909.0100

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TARASCHUK, DOUGLAS S<br>BOX 145<br>GROSSE ISLE, MB  R0C1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204048 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| TARASIEVICH, JAMES; TARASIEVICH, DEBRA<br>5870 N INDIAN RD<br>CHICAGO, IL  60646 | 01-01139<br>W.R. GRACE & CO. | z3568 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| TARBELL, CHARLES A<br>2444 N CONSTANCE LN<br>LAKE CHARLES, LA  70605-2340 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3568 | 3/17/2003 | $0.00 | | ( P ) |
| TARBIN, GAVIN<br>1260 MCDONALD AVE<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209961 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| TARBOY, JOAN<br>107 RANCH RD 620 S PMB 17E STE 102<br>LAKEWAY, TX  78734 | 01-01139<br>W.R. GRACE & CO. | z3420 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| TARDIF, ALPHONSE<br>903 CHEMIN BELLEVUE EST<br>CAP ST IGNACE, QC  G0R1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207109 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| TARDIF, LAUREAT<br>633 RUE BELL<br>COWANSVILLE, QC  J2K3W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206050 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| TARDIF, LISE<br>334 GRIMARD<br>BEWEIL, QC  J3G4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211472 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TARDIF, LISE C<br>604 RUE GABY FABREVILLE<br>LAVAL, QC  H7P2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209871 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| TARDIF, SYLVAIN<br>7 RUE ST ONGE<br>ST MATHIAS SURRICHELIEU, QC  J3L6A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201300 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| TARDIFF , BEATRICE E<br>179 CONVERSE AVE<br>MERIDEN, CT  06450 | 01-01139<br>W.R. GRACE & CO. | z12122 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| TARDY, MICHEL ; BARABE, KARINE<br>6 3RD AVE<br>BOISBRIAND, QC  J7G1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209458 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TARLET, YANNICK<br>7 JEROME<br>LAVAL, QC  H7C2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207498 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TARLETON , MAX ; TARLETON , MIRIAM 5611 LOVE MILL RD MONROE, NC  28110 | 01-01139 W.R. GRACE & CO. | z101137 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| TAROLA, ROBERT M 8550 LEISURE HILL DR BALTIMORE, MD  21208 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3176 | 3/7/2003 | $0.00 | | ( U ) |
| TARR , ELIZABETH ANN 102 E 5TH ST WHITEFISH, MT  59937 | 01-01139 W.R. GRACE & CO. | z16057 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TARR, C M 10621 E 65TH ST RAYTOWN, MO  64133 | 01-01139 W.R. GRACE & CO. | z883 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| TARRANT COUNTY c/o ELIZABETH WELLER LINEBARGER GOGGAN BLAIR PENA AND SAMPSON LLP 2323 BRYAN ST 1720 UNIVISION CTR DALLAS, TX  75201-2644 | 01-01139 W.R. GRACE & CO. | 1994 | 9/12/2002 | $55.38 | | ( S ) |
| TARRH, WARREN E 1126 S 3RD TERRE HAUTE, IN  47802 | 01-01139 W.R. GRACE & CO. | z3602 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| TARTARELLI, MICHAEL 49 PERKINS ST BRISTOL, CT  06010 | 01-01139 W.R. GRACE & CO. | z3751 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| TASSARO, ARTHUR F 81 MARGIE AVE CRESSKILL, NJ  07626 | 01-01139 W.R. GRACE & CO. | z779 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| TASSIN, FORREST P 6126 HARNESS RD BATON ROUGE, LA  70817 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8926 | 3/28/2003 | $0.00 | | ( U ) |
| TASSIN, FORREST P 6126 HARNESS RD BATON ROUGE, LA  70817 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3714 | 3/17/2003 | $0.00 | | ( P ) |
| TASSONE, DOMINIC B 233 DOUGLAS ST ISHPEMING, MI  49849 | 01-01139 W.R. GRACE & CO. | z4309 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TATARYN, JOHN BOX 1011 STONEWALL, MB  R0C2Z0 CANADA | 01-01139 W.R. GRACE & CO. | z201432 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| TATAY , VICTOR M 26 WHITE OAK CT CORAM, NY  11727 | 01-01139 W.R. GRACE & CO. | z100098 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    Page 2819 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TATE JR, SAM 994 QUAIL CHASE LN COLLIERVILLE, TN 38017 | 01-01139 W.R. GRACE & CO. | z9709 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| TATE, CHARLIE A 1056 VANCE ST TOLEDO, OH 43607 | 01-01139 W.R. GRACE & CO. | z2403 | 8/19/2008 | UNKNOWN [U] | ( U ) |
| TATE, N C JOHN ; TATE, ELSBETH 233 SECOND ST STOUFFVILLE, ON L4A1B9 CANADA | 01-01139 W.R. GRACE & CO. | z211679 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| TATE, WILLIE E 4644 RENIGAR ST WINSTON SALEM, NC 27105-2938 | 01-01139 W.R. GRACE & CO. | z2809 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| TATONE, ANTONIO 3760 ST JOSEPH LACHINE, QC H8T1P8 CANADA | 01-01139 W.R. GRACE & CO. | z206531 | 6/22/2009 | UNKNOWN [U] | ( U ) |
| TATRO HOLDINGS LLC 10 PARKER STATION RD GOFFSTOWN, NH 03045 | 01-01139 W.R. GRACE & CO. | z5408 | 9/9/2008 | UNKNOWN [U] | ( U ) |
| TATTA, DIANNE 62 GOLFVIEW RD ROTONDA WEST, FL 33947 | 01-01139 W.R. GRACE & CO. | z1650 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| TAUB, KARL D c/o KARL TAUB 106 HIBBERT ST ARLINGTON, MA 02476 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6242 | 3/26/2003 | $0.00 | ( P ) |
| TAULBEE, DONALD S 10612 FOIX AVE NORWALK, CA 90650 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7236 | 3/27/2003 | $0.00 | ( P ) |
| TAUPIER, BRUCE ; TAUPIER, PAULA 990 PATTEE RD HAWKESBURY, ON K6A2R2 CANADA | 01-01139 W.R. GRACE & CO. | z204327 | 3/30/2009 | UNKNOWN [U] | ( U ) |
| TAVANELLO, ROD B 2989 GREENWICH RD WADSWORTH, OH 44281 | 01-01139 W.R. GRACE & CO. | z6680 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| TAVARES, PAULA ; MENDES, JOE 7 KINGHORN AVE TORONTO, ON M6N4G8 CANADA | 01-01139 W.R. GRACE & CO. | z210438 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| TAVEAU, PIERRE 67 SOMERVILLE AVE WESTMOUNT, QC H3Z1J4 CANADA | 01-01139 W.R. GRACE & CO. | z212590 | 8/31/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TAVEAU, PIERRE<br>67 SOMERVILLE AVE<br>WESTMOUNT, QC  H3Z1J4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212106 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TAVES, ANDREW; TAVES, JULIE<br>171 PLEASANT AVE<br>BURLINGTON, VT  05401 | 01-01139<br>W.R. GRACE & CO. | z9282 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| TAVIK SR, WILLIAM C<br>5640 UTRECHT RD<br>BALTIMORE, MD  21206-2903 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5786 | 3/25/2003 | $0.00 | | ( U ) |
| TAWIL, MARC<br>7050 RT MARIC-VICTORIN<br>LOTBINIERE, QC  G0S1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204860 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR , CLAYTON<br>930 WOODLAND AVE<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z13374 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , LESLIE ; TAYLOR , KAREN<br>1880 MT HWY 206<br>COLUMBIA FALLS, MT  59912 | 01-01139<br>W.R. GRACE & CO. | z16058 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , MARILYN A<br>800 LAKEVIEW DR<br>CROSS JUNCTION, VA  22625 | 01-01139<br>W.R. GRACE & CO. | z12913 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , MATT ; TAYLOR , CINDY<br>4108 N GLENN RD<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z17400 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , MATT ; TAYLOR , CINDY<br>4108 N GLENN RD<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z17399 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , RICHARD ; TAYLOR , SUSAN<br>2128 BROADMOOR AVE<br>FORT WAYNE, IN  46818 | 01-01139<br>W.R. GRACE & CO. | z101056 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , ROBERT N<br>34 SWEETWATER AVE<br>BEDFORD, MA  01730 | 01-01139<br>W.R. GRACE & CO. | z13410 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , ROBERT W<br>88 N 9TH ST<br>CRESWELL, OR  97426 | 01-01139<br>W.R. GRACE & CO. | z16201 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR , THOMAS<br>4551 GIBSON-DAHL RD<br>DEER PARK, WA  99006 | 01-01139<br>W.R. GRACE & CO. | z12039 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR BEAN & WHITAKER MORTGAGE CO<br>22 OCALLAGHAN WAY<br>LYNN, MA  01905 | 01-01139<br>W.R. GRACE & CO. | z9635 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TAYLOR, ALISON<br>7561 ANGUS DR<br>VANCOUVER, BC  V6P5K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212928 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, BERNICE<br>7630 AUBREY ST<br>, UR  ABY BC<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206261 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, BLANCHE C; TAYLOR, JANICE B<br>20799 DALTON RD PO BOX 426<br>SUTTON WEST, ON  L6E1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212067 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, BLANCHE C; TAYLOR, JANICE B<br>20799 DALTON RD PO BOX 426<br>SUTTON WEST, ON  L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213258 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, CHARLES W<br>26150 HWY 48<br>SUTT, N  EST ON<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213257 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, CHARLES W<br>26150 HWY 48<br>SUTTON WEST, ON  L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212025 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, CLEMENT S; TAYLOR, JEWELL<br>38 ASH DR<br>WINDSOR, CT  06095 | 01-01139<br>W.R. GRACE & CO. | z3357 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, CLYDE ; TAYLOR, ELAINE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15191 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, DALE; GREGG, SUSAN<br>459 N MARTHA<br>DEARBORN, MI  48128 | 01-01139<br>W.R. GRACE & CO. | z4320 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, DANIEL R; TAYLOR, MELISSAJ<br>2020 BRIGHTON AVE<br>EAST LIVERPOOL, OH  43920 | 01-01139<br>W.R. GRACE & CO. | z10061 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, DAVID M<br>5690 MAIN ST PO BOX 225<br>ORONO, ON  L0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209274 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, DAVID R; TAYLOR, DONNA M<br>7204 183RD AVE E<br>BONNEY LAKE, WA  98391 | 01-01139<br>W.R. GRACE & CO. | z3608 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TAYLOR, DEAN ; TAYLOR, ALISON<br>137 WILLOW AVE<br>TORONTO, ON  M4E3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206419 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| TAYLOR, DIANA L; TAYLOR, JAMES D<br>9804 E UPRIVER DR<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z8978 | 10/9/2008 | UNKNOWN  [U] | ( U ) |
| TAYLOR, DUANE, BARTON & GILMAN LLP<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 8738 Entered: 6/27/2005 | 854 | 4/25/2002 | $0.00<br>$1,679.03 | ( P )<br>( U ) |
| TAYLOR, DUDLEY E<br>13020 MANOR RD<br>GLEN ARM, MD  21057 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13715 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| TAYLOR, EDDIE<br>10715 CRANBROOK<br>HOUSTON, TX  77042 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1172 | 7/5/2002 | $0.00 | ( U ) |
| TAYLOR, EDDIE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15572 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| TAYLOR, EDWARD L<br>1303 NITTANY VALLEY DR<br>BELLEFONTE, PA  16823 | 01-01139<br>W.R. GRACE & CO. | z3838 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| TAYLOR, F<br>793 RTE<br>DEMANSONVILLE, QC  J0E1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213601 | 9/8/2009 | UNKNOWN  [U] | ( U ) |
| TAYLOR, FORREST N<br>4005 WHITTIER DR<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7431 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| TAYLOR, FRANK<br>BOX 464<br>DAVIDSON, SK  S0G1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202520 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| TAYLOR, FREDERICK C; TAYLOR, LAURENE E<br>1115 W 10TH AVE<br>SPOKANE, WA  99204 | 01-01139<br>W.R. GRACE & CO. | z4715 | 9/5/2008 | UNKNOWN  [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 2823 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TAYLOR, GARY G<br>231 WILLOWDALE<br>ROSEMERE, QC  J7A1P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204288 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, GORDON<br>455 HIGHLAND AVE<br>OTTAWA, ON  K2A2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212281 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, GORDON<br>455 HIGHLAND AVE<br>OTTAWA, ON  K2A2J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210477 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, GRAEME ; TAYLOR, TERI<br>1025 BROOKSBANK AVE<br>NORTH VANCOUVER, BC  V7L4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207759 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, JACK R; TAYLOR, MARILYN SUE<br>1548 N 11TH ST<br>CAMBRIDGE, OH  43725 | 01-01139<br>W.R. GRACE & CO. | z4960 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, JACKIE L<br>238 W 6TH AVE<br>BRISTOW, OK  74010-2813 | 01-01139<br>W.R. GRACE & CO. | z6168 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, JANICE B<br>LOT 55 20799 DALTON RD PO BOX 426<br>SUTTON WEST, ON  L0E1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208048 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, JEAN A<br>7 WOODMOOR DR<br>SILVER SPRING, MD  20901 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2923 | 2/27/2003 | $0.00 | | ( U ) |
| TAYLOR, JENNETTE<br>2457 JONQUIL ST<br>NEW ORLEANS, LA  70122 | 01-01139<br>W.R. GRACE & CO. | z6372 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, JESSE<br>8038 GRACE CT<br>DENVER, CO  80221 | 01-01139<br>W.R. GRACE & CO. | z11239 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, JILL<br>77 PLEASANT AVE<br>DUNDAS, ON  L9H3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208803 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, JOHN B; TAYLOR, LINDA L<br>1671 DABOB RD<br>QUILCENE, WA  98376 | 01-01139<br>W.R. GRACE & CO. | z7185 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, KEITH F<br>12646 98TH AVE<br>SURREY, BC  V3V2K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208577 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TAYLOR, KEN<br>114 PEYTON WAY<br>FORT MCMURRAY, AB  T9K0E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200396 | 1/13/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, LLOYD<br>58 WORTHINGTON ST PO BOX 177<br>LITTLE CURRENT, ON  P0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202326 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MALCOLM W<br>7 SHEPLEY DR<br>SAINT LOUIS, MO  63127 | 01-01139<br>W.R. GRACE & CO. | z4895 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MARCIA ; TAYLOR, JACK<br>8520 FLEWELLYN RD<br>ASHTON, ON  K0A1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210936 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MARK S<br>332 W ARUNDEL RD<br>BALTIMORE, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8591 | 3/28/2003 | $0.00 | | ( P ) |
| TAYLOR, MARK S<br>606 Sandy Ridge Dr<br><br>Glen Burnie, MD  21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8592 | 3/28/2003 | $0.00 | | ( P ) |
| TAYLOR, MARY A<br>118 RUNDLE RD<br>HARVIE HEIGHTS, AB  T1W2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211388 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MATT A; LOBOS-TAYLOR, M ANGELICA<br>2543 CHILCOUTIN DR NW<br>CALGARY, AB  T2L0W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203289 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MATT A; LOBOS-TAYLOR, M ANGELICA<br>2543 CHILCOTIN RD NW<br>CALGARY, AB  T2L0W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203288 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MATTHEW D<br>4339 200TH ST<br>LANGLEY, BC  V3A1L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201685 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| Taylor, Max<br>9 STACEY AVE<br>NORTH SYDNEY, NS  B2A3P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212771 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MICHAEL P<br>PO BOX 3434<br>BALTIMORE, MD  21225 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14246 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2825 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TAYLOR, MORLEY ; TAYLOR, STELLA<br>BOX 76<br>LITTLE FORT, BC  V0E2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201938 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, MR ERNEST ; TAYLOR, MRS ERNEST<br>92 STURGEON ST BOX 513<br>DOWLING, ON  P0M1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210145 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, NINA<br>9 SPRINGFIELD ST<br>GLOUCESTER, MA  01930 | 01-01139<br>W.R. GRACE & CO. | z10141 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, PAMELA J<br>8060 SWEETWATER DR<br>DOUGLASVILLE, GA  30135 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3416 | 3/14/2003 | $0.00 | | ( P ) |
| TAYLOR, PATRICIA M<br>920-33A ST NW<br>CALGARY, AB  T2N2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210184 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, PAUL<br>BOX 878<br>FORT SMITH, NT  X0E0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214078 | 10/19/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, PAUL<br>BOX 878<br>FORT SMITH, NT  X0E0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211078 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, PAULINE<br>347 84 AVE SE<br>CALGARY, AB  T2H1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204368 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, PHILIP G<br>PO BOX 506<br>SHELBURNE, NS  B0T1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200702 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, POLLY<br>85 MARKET ST<br>COLLINGWOOD, ON  L9Y3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213133 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, ROBBIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14833 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, ROBERT<br>850 BOISSY<br>SAINT LAMBERT, QC  J4R1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202614 | 2/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TAYLOR, ROBERT ; TAYLOR, DONNA<br>1523 WINSLOW RD<br>MISSISSANGA, ON  L5J2L3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200029 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, ROBERT D<br>1125 GREENWOOD AVE<br>VICTORIA, BC  V9A5L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206993 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, ROBERT J<br>426 SCOTIA ST<br>WINNIPEG, MB  R2V1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200095 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR, RONALD G<br>368 SCOTT<br>PENTICTON, BC  V2A2J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208116 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, STEPHEN<br>17949 BRENT DR<br>DALLAS, TX  75287 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7300 | 3/27/2003 | $0.00 | | ( U ) |
| TAYLOR, TERRY ; ANDERSON, JUDITH<br>492 LAKE DR S<br>KESWICK, ON  L4P1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211471 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9389 | 3/28/2003 | $0.00 | | ( U ) |
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9388 | 3/28/2003 | $0.00 | | ( P ) |
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9391 | 3/28/2003 | $0.00 | | ( P ) |
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9392 | 3/28/2003 | $0.00 | | ( P ) |
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY  42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9390 | 3/28/2003 | $0.00 | | ( P ) |
| TAYLOR, WILMA<br>1114 FOLGER AVE<br>KIRKWOOD, MO  63122 | 01-01139<br>W.R. GRACE & CO. | z9673 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TAYLOR, WILMA 1114 FOLGER AVE KIRKWOOD, MO 63122 | 01-01139 W.R. GRACE & CO. | z8898 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| TAYLOR-ROSS, JOYE 5160 LITTLE HARBOUR RD RR 1 NEW GLASGOW, NS  B2H5C4 CANADA | 01-01139 W.R. GRACE & CO. | z208414 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| TAYPOTAT, DARLENE 61 WALLACE AVE YORKTON, SK  S3N2E6 CANADA | 01-01139 W.R. GRACE & CO. | z202683 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| TBU MORTGAGE 38 BEECH ST CLINTON, MA  01510 | 01-01139 W.R. GRACE & CO. | z8801 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| TBW INDUSTRIES INC PO BOX 336 FURLONG, PA  18925 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 891 | 6/27/2002 | $0.00 | | ( U ) |
| TCHERNOFF, ALAN 30 ROXBURY DR YONKERS, NY  10710 | 01-01139 W.R. GRACE & CO. | z13566 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TCI AMERICA 9211 N HARBORGATE ST ATTN ACCOUNTS RECEIVABLE PORTLAND, OR  97203 | 01-01139 W.R. GRACE & CO. | 1687 | 8/5/2002 | $72.63 | | ( U ) |
| TD CANADA TRUST 728 1ST ST NEW WESTMINSTER, BC  V3L2H6 CANADA | 01-01139 W.R. GRACE & CO. | z209756 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST 22 JOHNSON CR LONG SAULT, ON  K0C1P0 CANADA | 01-01139 W.R. GRACE & CO. | z207129 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST 18 RUE OLD DUNHAM STANBRIDGE EAST, QC  J0V2H0 CANADA | 01-01139 W.R. GRACE & CO. | z212174 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST 215 21ST AVE NW CALGARY, AB  T2M1J4 CANADA | 01-01139 W.R. GRACE & CO. | z206411 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST 58 VICTORIA BLVD RR 5 CLINTON, ON  N0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z211128 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TD CANADA TRUST 3264 FABIEN ST LAVAL, QC  H7P2B3 CANADA | 01-01139 W.R. GRACE & CO. | z200226 | 12/26/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TD CANADA TRUST<br>PO BOX 2622<br>SWAN RIVER, MB  R0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208634 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| TD CANADA TRUST BURLINGTON ON<br>4008 SPRUCE AVE<br>BURLINGTON, ON  L7L1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213071 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| TD CANADA TRUST INC<br>2204 27 ST SE<br>CALGARY, AB  T2B0R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208490 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| TD CANADA TRUST MORTGAGE<br>BOX 111<br>MILLGROVE, ON  L0R1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212721 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| TDS<br>F608 SPACE PARK SOUTH<br>HASHVILLE, TN  37211 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1094 | 7/1/2002 | $3,304.98 | ( U ) |
| TDY HOLDINGS LLC<br>C/O ERIC T MOSER ESQ<br>KIRKPATRICK & LOCKHART LLP<br>HENRY W OLIVER BLDG<br>535 SMITHFIELD ST<br>PITTSBURGH, PA  15222-2312 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 23351 Entered: 9/28/2009 | 369 | 8/6/2001 | $0.00 | ( U ) |
| TEAGUE, JAMES M<br>23 MEDWAY BRANCH<br>NORFOLK, MA  02356 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5830 | 3/25/2003 | $0.00 | ( U ) |
| TEAHEN, GERALD<br>BOX 704 224 ELIZABETH ST<br>ST MARYS, ON  N4X1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209388 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| TEASDALE, JEAN<br>740 MGR FORGET<br>ST JEAN SUR RICHELIEU, QC  J3B4V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203116 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| TEASLEY, TIMOTHY W<br>6275 PLEASANT VALLEY RD<br>PHILPOT, KY  42366 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5772 | 3/25/2003 | $0.00 | ( P ) |
| TEATER, THOMAS K<br>6944 N RUDE ST<br>DALTON GARDENS, ID  83815 | 01-01139<br>W.R. GRACE & CO. | z8987 | 10/9/2008 | UNKNOWN  [U] | ( U ) |

---

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TEAUHEY, JEANNE ; TEAUHEY, JOHN<br>83 MELROSE VALLEY FALLS RD<br>MELROSE, NY  12121 | 01-01139<br>W.R. GRACE & CO. | z8226 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| TEAYS, MARY JANE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9880 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TECHNICAL LABORATORIES INC<br>515 CHEROKEE BLVD<br>CHATTANOOGA, TN  37405 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1683 | 8/5/2002 | $0.00 | | ( U ) |
| TEDFORD, ROBERT G<br>342 LOWER OAKLEAF RD RR1<br>ATHENS, ON  K0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203607 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| TEDSEN , EVA<br>1570 CRANBROOK DR<br>TROY, MI  48084 | 01-01139<br>W.R. GRACE & CO. | z100977 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| TEEHAN, ANN M<br>9 PETER TUFTS RD<br>ARLINGTON, MA  02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3836 | 3/17/2003 | $0.00 | | ( P ) |
| TEEM, MARTIN P<br>2355 SUMTER LAKE DR<br>MARIETTA, GA  30062 | 01-01139<br>W.R. GRACE & CO. | z10462 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TEEPLE , KEVIN X; TEEPLE , DEBRA J<br>114 WILLIAMS RD N<br>MOHAWK, NY  13407 | 01-01139<br>W.R. GRACE & CO. | z13205 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TEETER, LARRY ; TEETER, MARIE<br>8591 ABLE ST NE<br>BLAINE, MN  55434 | 01-01139<br>W.R. GRACE & CO. | z13960 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TEETER, LOUISE<br>3522 TULLER AVE<br>LOS ANGELES, CA  90034 | 01-01139<br>W.R. GRACE & CO. | z7135 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| TEETS , ROBERT J; TEETS , DARLA<br>316 PHEASANT DR<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z16902 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TEGART, JOHANNE M<br>PO BOX 364<br>BATTLEFORD, SK  S0M0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209899 | 8/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TEGHTMEYER, ALAN ; TEGHTMEYER, CINDY<br>294006 BEARSPAW RD<br>CALGARY, AB  T3L2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203671 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| TEICHRIB, CHRISSY P; MARTYN, JAMES T<br>9644 WINDSOR ST<br>CHILLIWACK, BC  V2P6C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206915 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| TEIFER, RICHARDJ; TEIFER, THERESIA M<br>2032 S TRENTON DR<br>TRENTON, MI  48183-2520 | 01-01139<br>W.R. GRACE & CO. | z10080 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| TEIXEIRA, MADALENA<br>84 SEVIGNY ST<br>FALL RIVER, MA  02723 | 01-01139<br>W.R. GRACE & CO. | z3987 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| TEIXEIRA, SEAN<br>989 CARLON AVE<br>TORONTO, ON  M4K3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206709 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| TEKIN , BEATRICE<br>261 KENT AVE<br>BROOKLYN, NY  11211 | 01-01139<br>W.R. GRACE & CO. | z100847 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TELEISHA, WILLIAM; TELEISHA, ANNE<br>64 ST PAULS RD N<br>HEMPSTEAD, NY  11550 | 01-01139<br>W.R. GRACE & CO. | z473 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| TELFER , JULIE<br>1589 RED CROW RD<br>VICTOR, MT  59875 | 01-01139<br>W.R. GRACE & CO. | z100804 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TELFORD, NANCY<br>1159 MOOSEJAW ST<br>PENTICTON, BC  V2A5T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213995 | 12/29/2009 | UNKNOWN | [U] | ( U ) |
| TELLIER, LEO<br>164 RUE PERRY<br>VAL DOR, QC  J9P2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209962 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| TELLIER, MARIECLAIRE ; TALBOT, LOUIS<br>828 NOTRE DAME<br>ST CHRYSOSTOME, QC  J0S1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208523 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TELLOCK , BARBARA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12281 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TELLOCK, KATHRYNA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9888 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TEMCHENKO, MARK<br>168 WESTCROFT RD<br>BEACONSFIELD, QC H9W2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212147 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TEMME, GILBERT; TEMME, JORENE<br>713 1ST ST W<br>JAMESTOWN, ND 58401-4004 | 01-01139<br>W.R. GRACE & CO. | z4579 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| TEMMEL, KLAUS<br>PO BOX 7<br>CARAMAT, ON P0T1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210863 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| TEMPLAR, JOHN W<br>21 GROVELAND CRES<br>BRAMPTON, ON L6S1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206195 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| TEMPLE, JAMES A<br>345 SHEPHERD ST<br>SARNIA, ON N7T3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209890 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| TEMPLETON , BRIAN<br>1202 E 9TH<br>SIOUX FALLS, SD 57103 | 01-01139<br>W.R. GRACE & CO. | z13196 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TEMPLIN , CHESTER<br>PO BOX 406<br>RITZVILLE, WA 99169 | 01-01139<br>W.R. GRACE & CO. | z15890 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TEN GROTENHUIS, ADRIENNE<br>71 GRASSMERE CRT<br>OSHAWA, ON L1H3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206524 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| TENAGLIA, MR FAUSTO M<br>11421 ALBION VAUGHAN RD<br>KLEINBURG, ON L0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206000 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| TENAGLIA, THOMAS A<br>820 KINGS HWY<br>LINCOLN PARK, MI 48146-4607 | 01-01139<br>W.R. GRACE & CO. | z6351 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| TENCH, DORIS A<br>2709 SW 114TH ST<br>SEATTLE, WA 98146 | 01-01139<br>W.R. GRACE & CO. | z5627 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| TENDEAN, RUDY L<br>651 GENEVA ST<br>ST CATHARINES, ON L2N2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213043 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TENDICK, EDWIN W<br>1328 HWY 417<br>MOORE, SC  29369 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2998 | 3/3/2003 | $0.00 | ( P ) |
| TENDICK, EDWIN W<br>1328 HWY 417<br>MOORE, SC  29369 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3000 | 3/3/2003 | $0.00 | ( U ) |
| TENDICK, EDWIN W<br>1328 HWY 417<br>MOORE, SC  29369 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2999 | 3/3/2003 | $0.00 | ( P ) |
| TENE, LILACH<br>123 HUNTINGTON CT<br>MOUNTAIN VIEW, CA  94043 | 01-01139<br>W.R. GRACE & CO. | z11216 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| TENIUK, DONALD<br>114 DRUMMOND AVE<br>YORKTON, SK  S3N2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208735 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| TENNANT , LAWRENCE ; TENNANT , CYNTHIA<br>5494A WALLBRIDGE RD<br>DEER PARK, WA  99006 | 01-01139<br>W.R. GRACE & CO. | z16973 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| TENNANT , MARY E<br>12 PARK ADDITION<br>WELLSBURG, WV  26070 | 01-01139<br>W.R. GRACE & CO. | z101065 | 11/5/2008 | UNKNOWN  [U] | ( U ) |
| TENNANT SALES AND SERVICE COMPANY<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO. | 2451 | 12/30/2002 | $4,934.96 | ( U ) |
| TENNENT, CAM<br>519 5TH ST E<br>SASKATOON, SK  S7H1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201529 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN  37202-0207 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8329 Entered: 4/25/2005 | 15452 | 4/30/2004 | $0.00<br>$0.00 | ( P )<br>( T ) |
| TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN  37202-4015 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 17763 | 7/25/2006 | $0.00 | ( P ) |
| TENNESSEE DEPT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN  37202-0207<br>USA | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006 | 17019 | 4/1/2005 | $0.00<br>$0.00 | ( A )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 2833 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN 37202-0207 USA | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 17020 | 4/1/2005 | $0.00 <br> $0.00 | ( P ) <br> ( T ) |
| TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN 37202-4015 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 17762 | 7/25/2006 | $0.00 | ( A ) |
| TENNESSEE DEPT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 15453 | 4/30/2004 | $0.00 <br> $0.00 | ( A ) <br> ( T ) |
| TENNESSEE DEPT OF REVENUE ATTN: WILBUR E HOOKS TAX ENFORCEMENT DIVISION 4TH FL ANDREW JACKSON BLDG NASHVILLE, TN 37242 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 613 | 11/8/2001 | $0.00 <br> $0.00 | ( P ) <br> ( U ) |
| TENNESSEE DEPT OF REVENUE WILBUR E HOOKS ASST DIR TAX ENFORCEMENT DIV 4TH FL ANDREW JACKSON BLDG NASHVILLE, TN 37242 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 128 | 6/4/2001 | $0.00 <br> $0.00 | ( P ) <br> ( U ) |
| TENNESSEE DEPT OF REVENUE ATTN: WILBUR E HOOKS 4TH FL ANDREW JACKSON STATE OFFICE BLDG NASHVILLE, TN 37242 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 8030 Entered: 2/28/2005 | 611 | 11/8/2001 | $0.00 | ( A ) |
| TENNESSEE SR, ED L 5610 DUOTO HOUSTON, TX 77091 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1293 | 7/11/2002 | $0.00 | ( U ) |
| TENNYSON, KEVIN M PO BOX 2 VAIL, AZ 85641 | 01-01139 W.R. GRACE & CO. | z4112 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| TENOR, INGRID PO BOX 194 ITUNA, SK S0A1N0 CANADA | 01-01139 W.R. GRACE & CO. | z207734 | 7/27/2009 | UNKNOWN [U] | ( U ) |
| TENTINCO , CHRISTINE C 212 HUMPHREY ST #203 MARBLEHEAD, MA 01945 | 01-01139 W.R. GRACE & CO. | z100923 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| TENTINGER, MAUREEN R 714 PLYMOUTH ST SE LE MARS, IA 51031 | 01-01139 W.R. GRACE & CO. | z6119 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| TEODORSKI, CHRISTOPHER J 1541 TOLMA AVE PITTSBURGH, PA 15216 | 01-01139 W.R. GRACE & CO. | z5425 | 9/9/2008 | UNKNOWN [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TEOLIS, CATHERINE ; BLEDNICK, PATRICK 7 LOYALIST AVE AMHERSTVIEL, ON  K7N1K4 CANADA | 01-01139 W.R. GRACE & CO. | z209945 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| TEP INC STEINBERG LAW FIRM PS 119 FIFTH ST WENATCHEE, WA  98801 | 01-01139 W.R. GRACE & CO. | z9717 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TEPPER, AMALIE 11524 BOND RD LAKE COUNTRY, BC  V4V1J1 CANADA | 01-01139 W.R. GRACE & CO. | z202055 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| TERANISHI, ICHIRO ; TERANISHI, AIKO 215 HARCOURT ST WINNIPEG, MB  R2J2H2 CANADA | 01-01139 W.R. GRACE & CO. | z205253 | 4/29/2009 | UNKNOWN | [U] | ( U ) |
| TERENCE & CATHERINE OREILLY BOX 55 30 BAY ST IROQUOTS ONTA, IO  K0W1K0 CANADA | 01-01139 W.R. GRACE & CO. | z213924 | 12/21/2009 | UNKNOWN | [U] | ( U ) |
| TERENCE & CATHERINE ORIELLY BOX 55 30 BAY ST IROQUOIS ONTA, IO  K0E1K0 CANADA | 01-01139 W.R. GRACE & CO. | z213932 | 12/22/2009 | UNKNOWN | [U] | ( U ) |
| TERPSTRA, JOANN ; TERPSTRA, PIETER 421 BERRY POINT RD PO BOX 104 GABRIOLA ISLAND, BC  V0R1X0 CANADA | 01-01139 W.R. GRACE & CO. | z204181 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| TERRELL-HENRY, MARY 818 POST AVE ROCHESTER, NY  14619 | 01-01139 W.R. GRACE & CO. | z2792 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| TERRICK, PATRICK H 2342 GATEWAY DR SUDBURY, ON  P3E6G1 CANADA | 01-01139 W.R. GRACE & CO. | z202285 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| TERRICK, PATRICK H 2342 GATEWAY DR SUDBURY, ON  P3E6G1 CANADA | 01-01139 W.R. GRACE & CO. | z203904 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| TERRIER, TODD T 13 Harmony Lane  Hooksett, NH  03106 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14212 | 3/31/2003 | $0.00 | | ( U ) |
| TERRILL, THOMAS M; GETSCHOW TERRILL, GRACE THOMAS M, TERRILL 25 REGENT WOOD RD NORTHFIELD, IL  60093-2728 | 01-01139 W.R. GRACE & CO. | z9466 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 2835 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TERRIO, BERNIE<br>5 REMBEC DR<br>NEW MINRS, NS  B4N4R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201664 | 2/3/2009 | UNKNOWN   [U] | ( U ) |
| TERRY, DAVID C<br>2613 S HILLS<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z8678 | 10/6/2008 | UNKNOWN   [U] | ( U ) |
| TERRY, MIKE ; TERRY, ELAINE<br>148 CRAIG ST<br>NANAIMO, BC  V9R3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205622 | 5/13/2009 | UNKNOWN   [U] | ( U ) |
| TERRY, ROBERT J<br>105 E ROOSEVELT DR<br>MORO, IL  62067 | 01-01139<br>W.R. GRACE & CO. | z2570 | 8/21/2008 | UNKNOWN   [U] | ( U ) |
| TERRY, TRESSIE B<br>1912 HOVEY PL<br>GARY, IN  46406 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6114 | 3/26/2003 | $0.00 | ( U ) |
| TERSTEEG, DOUGLAS J<br>5104 ABERCROMBIE DR<br>EDINA, MN  55439 | 01-01139<br>W.R. GRACE & CO. | z5443 | 9/10/2008 | UNKNOWN   [U] | ( U ) |
| TESAR, FORD<br>9508 94TH AVE<br>FT ST JOHN, BC  V1J1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202990 | 2/25/2009 | UNKNOWN   [U] | ( U ) |
| TESFU, BIRRU T<br>107 MARBURY CRES<br>TORONTO, ON  M3A2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209390 | 8/17/2009 | UNKNOWN   [U] | ( U ) |
| TESSIER, FERNANDE<br>506-660 32 AVE<br>LACHINE, QC  H8T3K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204305 | 3/30/2009 | UNKNOWN   [U] | ( U ) |
| TESSIER, IANNICK<br>146 IBERVILLE<br>REPENTIGNY, QC  J6A2B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205492 | 5/7/2009 | UNKNOWN   [U] | ( U ) |
| TESSIER, JEAN-PIERRE<br>555 RTE 138 EST<br>GODMANCHESTER, QC  J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209227 | 8/14/2009 | UNKNOWN   [U] | ( U ) |
| TESSIER, JOCELYN<br>642 ROUTE 137<br>ST-DENIS-SUR-RICHELIEU, QC  J0H1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208017 | 7/31/2009 | UNKNOWN   [U] | ( U ) |
| TESSIER, MICHEL ; CHAYER, ROSANNE<br>558 WOODWARD<br>SHERBROOKE, QC  J1G1W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209061 | 8/13/2009 | UNKNOWN   [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TESSIER, NADON ; ETIENNE, GEORGES 637 CHEMIN DU POISSON BLANC DENHOLM, QC  J8N9G1 CANADA | 01-01139 W.R. GRACE & CO. | z205596 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| TESSIER, ROBERT BOX 442 ESTEVAN, SK  S4A2A4 CANADA | 01-01139 W.R. GRACE & CO. | z204591 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| TESSIER, ROCH 3780 AVE ST SAMUEL, QC  G1C4E8 CANADA | 01-01139 W.R. GRACE & CO. | z202427 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TESTA-ZEZIMA , MARY JO ; ZEZIMA , MARIO 338 RIVERSIDE ST OAKVILLE, CT  06779 | 01-01139 W.R. GRACE & CO. | z101213 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| TETACHUK , MARTIN ; TETACHUK , JUDY PO BOX 67 ROLLINS, MT  59931 | 01-01139 W.R. GRACE & CO. | z100557 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TETOFF, RONALD G BOX 1060 KAMSACK, SK  S0A1S0 CANADA | 01-01139 W.R. GRACE & CO. | z205033 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| TETRA TECHNOLOGIES INC ATTN: CINDY BOLDT 25025 I45 NORTH STE 600 THE WOODLANDS, TX  77380 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1099 | 7/1/2002 | $159,620.53 | | ( U ) |
| TETRAULT, ROBERT 1411 GAUVIN SHERBROOKE, QC  J1K2J2 CANADA | 01-01139 W.R. GRACE & CO. | z205597 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| TETRAULT, YVES 650 CHAMPLAIN ST JEAN SUR RICHELIEU, QC  J3B6X1 CANADA | 01-01139 W.R. GRACE & CO. | z210467 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TETREAULT JR , MR ROBERT W; TETREAULT JR MRS ROBERT W 160 N QUIDNESSETT RD NORTH KINGSTOWN, RI  02852 | 01-01139 W.R. GRACE & CO. | z100709 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TETREAULT, DENISE 80 CLAUDE GRANBY, QC  J2H1Y3 CANADA | 01-01139 W.R. GRACE & CO. | z210383 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TETREAULT, MARIELLE 775 LAFONTAINE DRUMMONDVILLE, QC  J2B1L5 CANADA | 01-01139 W.R. GRACE & CO. | z212278 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TETREAULT, PIERRE<br>555 BOUCHARD<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203858 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| TETREAULT, REJEAN<br>3745 RANG DU CORDAN<br>ST JEAN BAPTISTE, QC  J0L2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213455 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| TETREAULT, ROBERT W<br>306 KNOTTY OAK RD<br>COVENTRY, RI  02816 | 01-01139<br>W.R. GRACE & CO. | z11123 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TETREAULT, SERGE<br>12255 AV DE CLAIRE VALLEE<br>SAINT HYACINTHE, QC  J2T2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207393 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| TETTMAN, ESTHA<br>4659 W 8TH AVE<br>VANCOUVER, BC  V6R2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201335 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| TEW, DANIEL ; TEW, JEANETTE<br>2330 108TH AVE NW<br>COON RAPIDS, MN  55433 | 01-01139<br>W.R. GRACE & CO. | z11301 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| TEWKSBURY, FRANCES G<br>7762 S HOPI AVE<br>GLOBE, AZ  85501 | 01-01139<br>W.R. GRACE & CO. | z8244 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| TEWS, MIKE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14984 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TEWS, MIKE A<br>3273 E 3500 N<br>KIMBERLY, ID  83341 | 01-01139<br>W.R. GRACE & CO. | z7084 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS<br>PO BOX 12548<br>AUSTIN, TX  78711-2548 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 8741 Entered: 6/28/2005 | 5302 | 3/24/2003 | $0.00<br>$0.00 | | ( U )<br>( T ) |
| TEXEIRA, CHARISSE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14802 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TEXEIRA, CHARISSE P<br>22 HARTH DR<br>NEW WINDSOR, NY  12553 | 01-01139<br>W.R. GRACE & CO. | z658 | 8/5/2008 | UNKNOWN | [U] | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THACKSTON, ALVIN H 745 ADAMS MILL RD SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2645 | 1/27/2003 | $0.00 | ( P ) |
| THAIN , RICHARD A; THAIN , PATRICIA D 12305 N PITTSBURG SPOKANE, WA 99218-1762 | 01-01139 W.R. GRACE & CO. | z100602 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| THALEN, JOEL ; THALEN, TAMMY 8746 BELLEVUE DR CHILLIWACK, BC V2P3W7 CANADA | 01-01139 W.R. GRACE & CO. | z204336 | 3/30/2009 | UNKNOWN [U] | ( U ) |
| THATCHER , WILLIAM ; THATCHER , ANGELA 3274 W 600 S JONESBORO, IN 46938 | 01-01139 W.R. GRACE & CO. | z12138 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| THATCHER, JAMES N; THATCHER, JOYCE S PO BOX 256 THORNBURY, ON N0H2P0 CANADA | 01-01139 W.R. GRACE & CO. | z211688 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| THAYER , DENNIS N 1093 BEVAN ST BARBERTON, OH 44203 | 01-01139 W.R. GRACE & CO. | z100828 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| THAYER, ROBERT A 883 N ROOSEVELT CIR SCOTTSDALE, AZ 85257 | 01-01139 W.R. GRACE & CO. | z1067 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| THE ALPHA -LIBERTY CO PO BOX 276 WEST CHESTER, OH 45071 | 01-01139 W.R. GRACE & CO. | 1075 | 7/1/2002 | $1,488.50 | ( U ) |
| THE ARCHANGEL MICHAEL GREEK ORTHODOX CHURCH OF NORTH HEMPSTEAD NY INC 108 WARNER AVE ROSLYN HEIGHTS, NY 11577 | 01-01139 W.R. GRACE & CO. | z100728 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| THE ASBESTOS SETTLEMENT TRUST CELOTEX C/O STEPHEN A MADVA ESQ MONTGOMERY MCCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA 19109-1029 | 01-01139 W.R. GRACE & CO. <br><br> WITHDRAWN BY CREDITOR DktNo: 11394 Entered: | 14047 | 3/31/2003 | $0.00 | ( U ) |
| THE ATTORNEY GENERAL OF CANADA ATTN IAN R DICK DEPARTMENT OF JUSTICE CANADA 130 KING ST W, STE 3400, BOX 36 TORONTO, ON M5X1K6 CANADA | 01-01139 W.R. GRACE & CO. | 17613 | 1/31/2006 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2839 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE BABCOCK & WILCOX COMPANY<br>C/O JAN M HAYDEN<br>HELLER DRAPER HAYDENPATRICK & HORN LLC<br>650 POYDRAS ST, SUITE 2500<br>NEW ORLEANS, LA 70130<br><br>Counsel Mailing Address:<br>HELLER DRAPER HAYDENPATRICK & HORN LLC<br>C/O JAN M HAYDEN<br>650 POYDRAS ST, SUITE 2500<br>NEW ORLEANS, LA 70130 | 01-01139<br>W.R. GRACE & CO. | 9783 | 3/28/2003 | UNKNOWN [U] | ( U ) |
| THE BAILEY CO INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 1495 | 7/19/2002 | $7,038.71 | ( U ) |
| THE BANK OF NOVA SCOTIA<br>349 GLEBE ST<br>LONDON, ON N5W3S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210917 | 8/25/2009 | UNKNOWN [U] | ( U ) |
| THE BANK OF NOVA SCOTIA<br>622 HWY 15 S RR 1<br>LOMBARDY, ON K0G1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202666 | 2/19/2009 | UNKNOWN [U] | ( U ) |
| THE BRANCH GROUP, INC<br>T/A REXEL COMMERCE<br>SILVERMAN & ASSOCIATES, CHTD.<br>11300 ROCKVILLE PIKE STE 908<br>NORTH BETHESDA, MD 20852 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 880 | 4/25/2002 | $0.00 | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILW<br>920 SE QUINCY<br>ATTN FINANCIAL SERVICES<br>TOPEKA, KS 66612 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 12942 | 3/31/2003 | $0.00 | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13759 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13732 | 10/28/2008 | UNKNOWN [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13758 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13733 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13735 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13754 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13757 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13756 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 2841 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13736 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13737 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13738 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13739 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13740 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13750 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 2842 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13751 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13752 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13755 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13753 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13734 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN ST ROAD WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13817 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2843 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 <br><br> Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. <br><br> OBJECTION PENDING | z13747 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 <br><br> Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. <br><br> OBJECTION PENDING | z13746 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 <br><br> Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. <br><br> OBJECTION PENDING | z13742 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 <br><br> Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. <br><br> OBJECTION PENDING | z13743 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 <br><br> Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. <br><br> OBJECTION PENDING | z13749 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 <br><br> Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. <br><br> OBJECTION PENDING | z13745 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 <br><br> Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. <br><br> OBJECTION PENDING | z13748 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY CO BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 <br><br> Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. <br><br> OBJECTION PENDING | z13744 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 <br><br> Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. <br><br> OBJECTION PENDING | z13793 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 <br><br> Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. <br><br> OBJECTION PENDING | z13791 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 <br><br> Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. <br><br> OBJECTION PENDING | z13807 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 <br><br> Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. <br><br> OBJECTION PENDING | z13808 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*　　www.bmcgroup.com　888.909.0100　　*Page 2845 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13809 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13810 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13811 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13812 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13813 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13721 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2846 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOKOCKEN ST ROAD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13815 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13720 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13788 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13789 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13790 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13797 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13796 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13795 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13794 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13792 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13814 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13778 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 2848 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13769 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13770 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13771 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13772 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13773 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13774 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2849 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13775 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13776 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13731 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13777 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN ST RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13816 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN ST RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13712 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 2850 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13713 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13714 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13715 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13716 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13717 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA 19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13718 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 2851 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13719 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13729 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13768 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13821 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13767 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13766 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13779 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN ST RD WEST CONSHOHOCKEN, PA  19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13822 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOCKEN ST RD WEST CONSHOHOCKEN, PA  19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13818 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13764 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13765 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13730 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 2853 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13806 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13728 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13727 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13726 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13725 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN ST RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13819 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 2854 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13724 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13723 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13722 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13820 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN ST RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13823 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428  Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO.  OBJECTION PENDING | z13741 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 2855 of  3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13800 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13780 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13781 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13782 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13783 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13784 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 2856 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13785 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13786 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13787 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13798 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13763 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA 19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>PENDING | z13799 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 2857 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13805 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13801 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13804 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN ST RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13824 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13803 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428<br><br>Counsel Mailing Address:<br>BURNS WHITE & HICKTON LLC<br>100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD<br>WEST CONSHOHOCKEN, PA  19428 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION PENDING | z13802 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13762 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515, 101 CONSHOHOCKEN ST RD WEST CONSHOHOCKEN, PA  19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13711 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13760 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN & SANTA FE RAILWAY COMPANY BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01139 W.R. GRACE & CO. OBJECTION PENDING | z13761 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THE C P HALL COMPANY C/O D&B BANKRUPTCY SERVICES PO BOX 5126 TIMONIUM, MD  21094 | 01-01139 W.R. GRACE & CO. | 14 | 5/1/2001 | $522.00 | | ( U ) |
| THE CHILDRENS GARDEN INC 34 RAVINE PARK CRES HALIFAX, NS  B3M4N1 CANADA | 01-01139 W.R. GRACE & CO. | z211037 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| THE CHURCH OF ST HELENA OF MINNEAPOLIS REV. RICHARD VILLANO 3204 EAST 43RD ST MINNEAPOLIS, MN  55406 | 01-01139 W.R. GRACE & CO. | 18523 | 4/22/2009 | $10,589.00 $10,589.00 | | ( U ) ( T ) |
| THE CODE CONSORTIUM INC TRANSFERRED TO: CORRE OPPORTUNITIES FUND LP ATTN: CLAIMS PROCESSING (BANKRUPTCY) 1370 AVENUE OF THE AMERICAS 29TH FL NEW YORK, NY  10019 | 01-01139 W.R. GRACE & CO. | 2301 | 11/6/2002 | $12,845.65 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2859 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE COMMUNITY COLLEGE OF BALTIMORE CTY TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01139 W.R. GRACE & CO. | 8560 | 3/28/2003 | $12,821.04 | ( U ) |
| THE DAVID W KELLOGG REVOCABLE LIVING TRUST 151 KOONS AVE MEDINA, OH 44256 | 01-01139 W.R. GRACE & CO. | z14200 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| THE DEAN CLOWARD FAMILY TRUST 173E 8800S SPANISH FORK, UT 84660 | 01-01139 W.R. GRACE & CO. | z10192 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| THE DOW CHEMICAL COMPANY c/o KATHLEEN MAXWELL LEGAL DEPT 2030 DOW CENTER/OFFICE 732 MIDLAND, MI 48674 | 01-01139 W.R. GRACE & CO. | 6062 | 3/25/2003 | $86,356.06 $13,956.91 | ( A ) ( U ) |
| THE ELGIN MILITARY MUSEUM INC 30 TALBOT ST ST THOMAS, ON N5P1A3 CANADA | 01-01139 W.R. GRACE & CO. | z209844 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| THE ESTATE OF C KEITH CAMPBELL 56 SUNNYBRAE AVE HALIFAX, NS B3N2G5 CANADA | 01-01139 W.R. GRACE & CO. | z212735 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| THE ESTATE OF LESLIE FEQUET PO BOX 134 SAINT AUGUSTIN SOGUENAY, QC G0G2R0 CANADA | 01-01139 W.R. GRACE & CO. | z210269 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| THE ESTATE OF PATRICIA D HOLLINSWORTH 10 WERSCH LN OTTAWA, ON K2J5E4 CANADA | 01-01139 W.R. GRACE & CO. | z207614 | 7/23/2009 | UNKNOWN [U] | ( U ) |
| THE FUNFSTUCK 1990 FAMILY TRUST 408 VALLEY VISTA DR CAMARILLO, CA 93010 | 01-01139 W.R. GRACE & CO. | z1885 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| THE GARTNER FAMILY TRUST 2275 D ST NE SALEM, OR 97301 | 01-01139 W.R. GRACE & CO. | z2525 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| THE GRUBER FAMILY 1217 W NEWPORT AVE #1 CHICAGO, IL 60657-1421 | 01-01139 W.R. GRACE & CO. | z4155 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| THE HOBILL FAMILY REVOCABLE TRUST 1231 BROADWAY HANOVER, MA 02339 | 01-01139 W.R. GRACE & CO. | z17238 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| THE HOME INSURANCE COMPANY c/o MARCH COLEMAN ESQ STEPTOE & JOHNSON LLP 1330 CONNECTICUT AVE NW WASHINGTON, DC 20036 | 01-01139 W.R. GRACE & CO. | 2342 | 11/19/2002 | UNKNOWN [CU] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| THE HOPE GROUP CORP TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY  10023 | 01-01139 W.R. GRACE & CO. | 1190 | 7/5/2002 | $671.44 | | ( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERM c/o DENNIS F JANES SEGAL STEWART CUTLER LINDSAY JANES & BERRY PPLC 1400-B WATERFRONT PLZ 325 W MAIN ST LOUISVILLE, KY  40202 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8334 Entered: 4/25/2005 | 5701 | 3/24/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL c/o DENNIS F JANES SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC 1400-B WATERFRONT PLZ 325 W MAIN ST LOUISVILLE, KY  40202 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8336 Entered: 4/25/2005 | 7031 | 3/27/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL c/o DENNIS F JANES SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC 1400-B WATERFRONT PLZ 325 W MAIN ST LOUISVILLE, KY  40202 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8333 Entered: 4/25/2005 | 5700 | 3/24/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL c/o DENNIS F JANES SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC 1400-B WATERFRONT PLZ 325 W MAIN ST LOUISVILLE, KY  40202 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 8337 Entered: 4/25/2005 | 7032 | 3/27/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| THE LAW OFFICE OF JILL H KRAFTE c/o JILL H KRAFTE ESQ 8630-M GUILFORD RD #297 COLUMBIA, MD  21046 | 01-01139 W.R. GRACE & CO. | 13681 | 3/31/2003 | $1,385.00 | | ( U ) |
| THE LAW OFFICES OF WILLIAM F MAREADY WILLIAM F MAREADY 1 STRAWBERRY LN WINSTON SALEM, NC  27106 | 01-01139 W.R. GRACE & CO. | 1494 | 7/19/2002 | $22,664.45 | | ( U ) |
| THE MARGATE RESORT 76 LAKE ST LACONIA, NH  03246 | 01-01139 W.R. GRACE & CO. | z1320 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| THE PINE HOUSE LLC 4 LIMBERLOST LN RED LODGE, MT  59068 | 01-01139 W.R. GRACE & CO. | z3433 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| THE PORT AUTHORITY OF NEW YORK AND NEW J c/o VALERIE F MAUCERI ESQ 225 PARK AVE S 13TH FLOOR NEW YORK, NY  10003 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 12116 Entered: 3/24/2006 | 9563 | 3/28/2003 | $2,100,000.00 | | ( U ) |
| THE PRATT FAMILY TRUST PO BOX 393 UPPER MARLBORO, MD  20773 | 01-01139 W.R. GRACE & CO. | z100701 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2861 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE RALPH M DAVEY FAMILY TRUST 5620 WATERBURY WAY A201 SALT LAKE CITY, UT 84121 | 01-01139 W.R. GRACE & CO. | z124 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| THE SHEPHERD CHEMICAL COMPANY 4900 BEECH ST NORWOOD, OH 45212 | 01-01139 W.R. GRACE & CO. | 1037 | 7/1/2002 | $26,241.28 | ( U ) |
| THE SHERWIN WILLIAMS COMPANY ATTN: JOHN M YARO 101 PROSPECT AVE NW CLEVELAND, OH 44115 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 321 | 7/23/2001 | $0.00 | ( U ) |
| THE SHERWIN-WILLIAMS COMPANY 313 TECHNOLOGY DR MALVERN, PA 19355 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1533 | 7/22/2002 | $0.00 | ( U ) |
| THE SPALLUMCHEEN INDIAN BAND PO BOX 460 ENDERBY, BC V0E1V0 CANADA | 01-01139 W.R. GRACE & CO. | z214003 | 12/30/2009 | UNKNOWN [U] | ( U ) |
| THE SPENCER TURBINE COMPANY THE SPENCER TURBINE COMPANY ATTN: KATHLEEN BURNS 600 DAY HILL ROAD WINDSOR, CT 06095 | 01-01139 W.R. GRACE & CO. | 44 | 5/8/2001 | $457.20 | ( U ) |
| THE ST PAUL COMPANIES INC c/o GEORGE J BACHRACH ESQ WHITEFORD TAYLOR & PRESTON 7 ST PAUL ST BALTIMORE, MD 21202-1626  Counsel Mailing Address: WHITEFORD TAYLOR & PRESTON C/O GEORGE J BACHRACH ESQ 7 ST PAUL ST BALTIMORE, MD 21202-1626 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 23202 Entered: 9/9/2009 | 13958 | 3/31/2003 | $0.00 | ( U ) |
| THE ST PIERRE FAMILY LIVING TRUST 805 PARK ST ATTLEBORO, MA 02703 | 01-01139 W.R. GRACE & CO. | z3129 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| THE STANDARD REGISTER COMPANY 600 ALBANY ST DAYTON, OH 45408 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 368 | 8/2/2001 | $0.00 | ( U ) |
| THE STANDARD REGISTER COMPANY 600 ALBANY ST DAYTON, OH 45408 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 743 | 11/16/2001 | $0.00 | ( U ) |
| THE STANDARD REGISTER COMPANY 600 ALBANY ST DAYTON, OH 45408 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1223 | 12/13/2001 | $0.00 | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE STANDARD REGISTER COMPANY 600 ALBANY ST DAYTON, OH 45408 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006 | 1224 | 6/13/2002 | $9,960.28 | | ( U ) |
| THE STAVER GROUP INC 1271 E SECOND ST FRANKLIN, OH 45005 | 01-01139 W.R. GRACE & CO. | 14269 | 3/31/2003 | $2,789.66 | | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17342 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17343 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17341 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17344 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17349 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17347 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17346 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17348 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE UNIVERSITY OF MONTANA-MISSOULA 32 CAMPUS DR MISSOULA, MT 59812 | 01-01139 W.R. GRACE & CO. | z17345 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THE VERONICA K CONWAY LIVING TRUST 107 E BEVERLY PKWY VALLEY STREAM, NY 11580 | 01-01139 W.R. GRACE & CO. | z7473 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| THE VERY REV RUBYE-LEW HUEY-PANG 14605 SE EASTGATE DR BELLEVUE, WA 98006 | 01-01139 W.R. GRACE & CO. | z100609 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THE WADE FAMILY 5422 AMBERWOOD LN ROCKVILLE, MD 20853 | 01-01139 W.R. GRACE & CO. | z6861 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THEBERGE, ANDRE ; THEBERGE, SUZANNE 2038 RUE DANDENAULT LAWRENCEVILLE, QC  J0E1W0 CANADA | 01-01139 W.R. GRACE & CO. | z213642 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| THEBERGE, ART 1211 WONDERLAND RD RR 2 HALIBURTON, ON  K0M1S0 CANADA | 01-01139 W.R. GRACE & CO. | z201941 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| THEISEN, JUDY 1324 COOPER AVE S SAINT CLOUD, MN  56301 | 01-01139 W.R. GRACE & CO. | z4588 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| THELEN, LUKE R 1181 N GRANGE RD | 01-01139 W.R. GRACE & CO. | z206289 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| THEODOULOU, BESSIE 137 WEBSTER ST ARLINGTON, MA  02474 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5408 | 3/24/2003 | $0.00 | | ( U ) |
| THEODOULOU, BESSIE 137 WEBSTER ST ARLINGTON, MA  02474 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13507 | 3/31/2003 | $0.00 | | ( U ) |
| THEORET, NOEL 2011 CH 8E RANG SAINTE LUCIE DES LAURENTIDES, QC  J0T2J0 CANADA | 01-01139 W.R. GRACE & CO. | z208675 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, CHRISTOPHER 31 CADY ST WELLAND, ON  L3B4B7 CANADA | 01-01139 W.R. GRACE & CO. | z211609 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, DOMINIC 19 DUPUIS RUE SAINT-JACQUES,, QC  J0K2R0 CANADA | 01-01139 W.R. GRACE & CO. | z200371 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, EVARISTE 48 LINDHURST OTTAWA, ON  K2G0T7 CANADA | 01-01139 W.R. GRACE & CO. | z201908 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, NICOLE ; GARANT, DANIEL 255 BOUL DE MORTAGNE BOUCHERVILLE, QC  J4B1B2 CANADA | 01-01139 W.R. GRACE & CO. | z202769 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, ROLAND 6705 BOUL DES LAURENTIDES APT 3 AUTENIL LAVAL, QC  H7H2V4 CANADA | 01-01139 W.R. GRACE & CO. | z203726 | 3/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THERIAULT, STEPHANE 441 RUE ST ZOTIQUE L ASSOMPTION, QC J5W1Z6 CANADA | 01-01139 W.R. GRACE & CO. | z207665 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, TOMMY ; ST AMAND, PASCALE 920 AU HOLLAND QUEBEC, QC G1S3S7 CANADA | 01-01139 W.R. GRACE & CO. | z205744 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, TOMMY ; ST-AMAND, PASCALE 920 AV HOLLAND QUEBEC, QC G1S3S7 CANADA | 01-01139 W.R. GRACE & CO. | z208408 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| THERIAULT, YVES 1079 BELLEVILLE LAVAL, QC H7C2C8 CANADA | 01-01139 W.R. GRACE & CO. | z205903 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| THERMO OPTEK CORP DBA THERMO ELEMENTAL TRANSFERRED TO: DACA 2010L LP 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 01-01139 W.R. GRACE & CO. | 1073 | 7/1/2002 | $13,254.50 | | ( U ) |
| THERMO SPECTRONIC ATTN HEIDI HERING 5225 VERONA RD FITCHBURG, WI 53711-4497 | 01-01139 W.R. GRACE & CO. | 1335 | 7/15/2002 | $585.00 | | ( U ) |
| THERO, MARY K 12 EAST VIEW RD LATHAM, NY 12110 | 01-01139 W.R. GRACE & CO. | z13513 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THERON, RAYMUND F 207 APPLETREE DR URBANA, IL 61802 | 01-01139 W.R. GRACE & CO. | z9125 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| THEROUX, LUCILLE 6505 CH ST ROCH SOREL TRACY , C 3R 5C7 CANADA | 01-01139 W.R. GRACE & CO. | z205198 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| THERRIEN , JOHN ; THERRIEN , JONI 459 JANDEL AVE NE HANOVER, MN 55341 | 01-01139 W.R. GRACE & CO. | z11653 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| THERRIEN, ALAIN ; THERRIEN, TRACY RR6 BRACEBRIDGE, ON P1L1X4 CANADA | 01-01139 W.R. GRACE & CO. | z201173 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| THERRIEN, CHANTAL 52 RTE 393 NORD SAINT VITAL DE CLERMONT, QC G4A1G5 CANADA | 01-01139 W.R. GRACE & CO. | z209709 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THERRIEN, DARLENE ; THERRIEN, PERRY 2645 BURDICK AVE VICTORIA, BC V8R3L8 CANADA | 01-01139 W.R. GRACE & CO. | z207375 | 7/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2865 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THERRIEN, ISIDORE<br>40 BEDARD<br>ST NICEPHORE, QC  J2A2X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210516 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| THERRIEN, JACQUES ; FELTRIN, JOSE<br>45 DE TILLY<br>BOUCHERVILLE, QC  J4B4N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207409 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| THERRIEN, PIERRE<br>331 RUE TASCHEREAU<br>AMOS, QC  J9T2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206908 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| THESENVITZ , ROBERT D<br>124 VALLEY ST SE<br>CHATFIELD, MN  55923 | 01-01139<br>W.R. GRACE & CO. | z17339 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THESENVITZ , ROBERT D<br>124 VALLEY ST SE<br>CHATFIELD, MN  55923 | 01-01139<br>W.R. GRACE & CO. | z17683 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THEULE, DAVID<br>107 PROULX<br>ST EUSTACHE, QC  J7R2Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209584 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THEUS, RUSSELL<br>25860 MCALLISTER ST<br>SOUTHFIELD, MI  48033 | 01-01139<br>W.R. GRACE & CO. | z4208 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| THEYER, KLAUS ; THEYER, JEANNINE P<br>164 RATHBURN RD<br>TORONTO, ON  M9B2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209574 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, ANNICK ; LABRIE, SYLVAIN<br>6152 RUE PRINCIPALE CP 193<br>ST FELIX DE KINGSEY, QC  J0B2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209155 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, ANNICK ; LABRIE, SYLVAIN<br>6152 RUE PRINCIPALE CP 193<br>ST FELIX DE KINGSEY, QC  J0B2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207714 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, ERNEST<br>120 RTE 132 EST<br>SAINT OMER CARLETON, QC  G0C2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210168 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, JEAN<br>169 11TH AVE<br>SUD SHERBROOKE, QC  J1G2T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205170 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| THIBAULT, LINE<br>959 RANG #2<br>STE CLOTILDE DE CHATEANGUAY, QC  J0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204374 | 3/30/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THIBAULT, ROBERT<br>1025 DEGUIRE ST<br>ST LAURENT, QC  H4L1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210478 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| THIBAULT, YVAN<br>28 LAURENCIA<br>SALABERRY DE VALLEYFIELD, QC  J6S4L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204888 | 4/15/2009 | UNKNOWN  [U] | ( U ) |
| THIBAUT, JOSEPH J<br>289 WILSON AVE<br>WOLLASTON, MA  02170 | 01-01139<br>W.R. GRACE & CO. | z6043 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| THIBEAULT, EVELYN<br>26 GLENDALE AVE PO BOX 1034<br>DEEP RIVER, ON  K0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200143 | 12/18/2008 | UNKNOWN  [U] | ( U ) |
| THIBEAULT, LINDA ; PULJIC, ZORAN<br>5 CHEMIN DES PINS<br>MILLE ISLES, QC  J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209688 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| THIBEAULT, RAYMOND E; THIBEAULT, HEATHER L<br>1606 FAIRFAX RD<br>SAINT ALBANS, VT  05478 | 01-01139<br>W.R. GRACE & CO. | z3872 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| THIBERT, MONIQUE L<br>105 PRINCIPALE<br>ST EDOUARD, QC  J0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203568 | 3/10/2009 | UNKNOWN  [U] | ( U ) |
| THIBERT, RAYMOND<br>5 MATTE<br>ST LONSTANT, QC  J5A2GB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204424 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| THIBERT, REAL<br>105 PRINCIPALE<br>ST EDOUARD, QC  J0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203585 | 3/10/2009 | UNKNOWN  [U] | ( U ) |
| THIBHULT, LOUIZELLE<br>146 RUE LALONDE<br>REPENTIGNY, QC  J6H1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205998 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| THIBODEAU, LISE<br>2705 ROUTE MCWATTERS<br>ROUYN NORANDA, QC  J9X5B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203217 | 3/2/2009 | UNKNOWN  [U] | ( U ) |
| THIBODEAU, WILFRED V<br>PO BOX 475<br>BONNER, MT  59823 | 01-01139<br>W.R. GRACE & CO. | z5225 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| THIEL, PHILIP<br>2 BARGATE CT<br>BALTIMORE, MD  21212 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14825 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THIELEN, WENDY S<br>8729 NE WYGANT<br>PORTLAND, OR 97220 | 01-01139<br>W.R. GRACE & CO. | z10603 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| THIEMAN , ROBERT W<br>5516 MILARCH RD<br>MANISTEE, MI 49660-9736 | 01-01139<br>W.R. GRACE & CO. | z17778 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| THIERMAN, GEORGE<br>6451 IMPERIAL ST<br>BURNABY, BC V5E1M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213860 | 9/22/2009 | UNKNOWN | [U] | ( U ) |
| THIESSEN , THOMAS<br>4519 E WIND LAKE RD<br>UNION GROVE, WI 53182 | 01-01139<br>W.R. GRACE & CO. | z13044 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| THIESSEN, KELVIN ; THIESSEN, LORIE<br>BOX 3<br>PAMBRUN, SK S0N1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209489 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THIESSEN, LOUISE K<br>112 MACHRAY AVE<br>WINNIPEG, MB R2W0Z3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211690 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THIFFAULT, GILBERTE N<br>351 RUE PRINCIPALE<br>BATISCAN, QC G0X1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212036 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| THIFFAULT, GILBERTE N<br>351 RUE PRINCIPALE<br>BATISCAN, QC G0X1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214027 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| THIRLWALL, DAVID E<br>376 PLACE CHANTILLY<br>BEACONSFIELD, QC H9W3H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209135 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| THISTEL, MR BENNETT ; THISTEL, MRS BENNETT<br>95 KING ST N PO BOX 651<br>HARRISTON , N  2J 2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205314 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| THIVIERGE, FERNANDE<br>77 CHAUVEAU<br>GATINEAU, QC J8Y3B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212569 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| THLIBI, RIADH<br>50 DOUCET<br>GATINEAU, QC J8Y5N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205086 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| THLIBI, RIADH<br>50 DOUCET<br>GATINEAU, QC J8Y5N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206198 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOLEN, JOHN R<br>6849 W 113TH ST<br>WORTH, IL  60482 | 01-01139<br>W.R. GRACE & CO. | z9553 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| THOLL, VICTOR<br>BOX 518<br>MONTMARTRE, SK  S0G3M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210214 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| THOM, DIANE L<br>517 N CORBIN RD<br>SPOKANE VALLEY, WA  99016-9387 | 01-01139<br>W.R. GRACE & CO. | z10437 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| THOMAIDIS, JOHNNY ; THOMAIDIS, CHARLOTTE<br>38283 NORTHRIDGE DR PO BOX 2401<br>SQUAMISH, BC  V0N3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207247 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS , CHRIS E<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17729 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , JOHN ; THOMAS , JENNIFER<br>3802 SPRING ST<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z17492 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , LUCILLE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17735 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , MAUREEN<br>120 GARFIELD ST<br>SEATTLE, WA  98109 | 01-01139<br>W.R. GRACE & CO. | z16751 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , MAYOLA<br>5819 EASTERN DR<br>LAKE CHARLES, LA  70607 | 01-01139<br>W.R. GRACE & CO. | z11943 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , MICHAEL<br>8055 PARKWOOD DR<br>MISSOULA, MT  59808 | 01-01139<br>W.R. GRACE & CO. | z12410 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , NINA E<br>6545 31ST AVE NE<br>SEATTLE, WA  98115 | 01-01139<br>W.R. GRACE & CO. | z12174 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS , PATRICIA A<br>108-02 DITMARS BLVD<br>EAST ELMHURST, NY  11369 | 01-01139<br>W.R. GRACE & CO. | z100784 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2869 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMAS , SANDRA A<br>18602 E SINTO AVE<br>SPOKAN VALLEY, WA  99016 | 01-01139<br>W.R. GRACE & CO. | z13253 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| THOMAS , SHIRLEY P<br>34 WAYLAND AVE<br>WATERBURY, CT  06708-2126 | 01-01139<br>W.R. GRACE & CO. | z16941 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| THOMAS JR, KENNETH<br>904 RAMBLING DR<br>BALTIMORE, MD  21228 | 01-01139<br>W.R. GRACE & CO. | z10316 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| THOMAS JR, KOSIT<br>1011 ELIZABETH<br>WESTLAKE, LA  70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4401 | 3/21/2003 | $0.00 | ( U ) |
| THOMAS JR, KOSIT<br>1011 ELIZABETH<br>WESTLAKE, LA  70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5039 | 3/24/2003 | $0.00 | ( U ) |
| THOMAS PIPE AND SUPPLY CO<br>PO BOX 20007<br>PHOENIX, AZ  85036-0007 | 01-01139<br>W.R. GRACE & CO. | 1937 | 9/4/2002 | $36.99 | ( U ) |
| THOMAS, ALICE<br>413 CHEMIN BOILEAU<br>AMHERST, QC  J0T2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212642 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| THOMAS, ALLEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14683 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| THOMAS, ALLEN J<br>340 MAIN ST<br>WALNUT GROVE, MN  56180 | 01-01139<br>W.R. GRACE & CO. | z894 | 8/8/2008 | UNKNOWN  [U] | ( U ) |
| THOMAS, ALYS ; ANDERSON, BEVERLY ; THOMAS, VICTORIA<br>640 MAPLE FALLS RD<br>LINDELL BEACH, BC  V2R4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202256 | 2/13/2009 | UNKNOWN  [U] | ( U ) |
| THOMAS, ARTHUR<br>223 TAFT ST<br>WILKES BARRE, PA  18706 | 01-01139<br>W.R. GRACE & CO. | z2657 | 8/21/2008 | UNKNOWN  [U] | ( U ) |
| THOMAS, BARBARA A<br>1323 Linda Lane<br><br>Sulphur, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13513 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS, BARBARA G<br>PO BOX 118<br>NEWALLA, OK 74857 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7038 | 3/26/2003 | $0.00 | | ( U ) |
| THOMAS, BELINDA S<br>3233 HIGH POINT RD<br>WINSTON SALEM, NC 27107 | 01-01139<br>W.R. GRACE & CO. | z14138 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, CARL E<br>14867 HUBBELL<br>DETROIT, MI 48227 | 01-01139<br>W.R. GRACE & CO. | z3803 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, CHARLES F<br>2210 SOUTHORN RD<br>BALTIMORE, MD 21220 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8706 | 3/28/2003 | $0.00 | | ( U ) |
| THOMAS, CHRISTINE<br>995020 MONO ADIALA TOWNLINE RR 1<br>ALLISTON, ON L9R1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206296 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, CORY<br>211 DORAN BAY<br>WINNIPEG, MB R2Y1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211481 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, DAN; THOMAS, BEC<br>PO BOX 1028<br>UKIAH, CA 95482 | 01-01139<br>W.R. GRACE & CO. | z5648 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, DAVE<br>2380 ST ALBERT<br>ST ROMISALD, QC G6W2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213264 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, DAVID C; EMMEL, ELEANOR J<br>14 AVON DR<br>DUNDAS, ON L9H3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208055 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, DAVID R<br>1323 Linda Lane<br><br>Sulphur, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14720 | 3/31/2003 | $0.00 | | ( U ) |
| THOMAS, DONALD E; THOMAS, JAN S<br>4755 HIGHWAY 2 W<br>COLUMBIA FALLS, MT 59912 | 01-01139<br>W.R. GRACE & CO. | z7106 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, DORIS ; THOMAS, BRIAN<br>303 EUNICE DR<br>KINGSTON, ON K7M3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211041 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, EVANGELINE<br>BOX 1051<br>THE PAS, MB R9A1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211482 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS, FLORIAN 12100 PL GILLES HOCQUART MONTREAL, QC  H4K1V1 CANADA | 01-01139 W.R. GRACE & CO. | z202762 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, FRIEDA C CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13702 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, GAYLEB CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9933 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, GEORGE I; THOMAS, BRENDA E #22-23151 HANEY BYPASS MAPLE RIDGE, BC  V2X0S5 CANADA | 01-01139 W.R. GRACE & CO. | z205563 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, GERALD E 702 ST MARYS MONROE, MI  48162 | 01-01139 W.R. GRACE & CO. | z67 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, JAMES 5 ASSELIN NOTRE DAME DE LILE PERROT, QC  J7V7P2 CANADA | 01-01139 W.R. GRACE & CO. | z211784 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, JAMES A 10 TORONTO BLVD VANASTRA, ON  N0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z200809 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, JANET THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA  99201  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15622 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, JENNIFER L 373 BROOKEDGE TER SEBASTIAN, FL  32958-5515 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1582 | 7/26/2002 | $0.00 | | ( U ) |
| THOMAS, JOHN ; THOMAS, SHERREY PO BOX 259 YMIR, BC  V0G2K0 CANADA | 01-01139 W.R. GRACE & CO. | z210703 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com                Page 2872 of 3209
                                                      888.909.0100

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS, JOSEPH A 4052 LUMBERG RD SPRINGDALE, WA 99173-9756 | 01-01139 W.R. GRACE & CO. | z10984 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, JOSEPH A 4052 LUMBERG RD SPRINGDALE, WA 99173-9756 | 01-01139 W.R. GRACE & CO. | z16030 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, JOSEPH L; THOMAS, GAIL J 5330 STRASBURG RD KINZERS, PA 17535 | 01-01139 W.R. GRACE & CO. | z4727 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, JOSEPH R 2908 CHOCTAW DRIVE OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14768 | 3/31/2003 | $0.00 | | ( P ) |
| THOMAS, LINCOLN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15343 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, LINDA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14747 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, MANOJ 286 HICKORY RD YARDLEY, PA 19067 | 01-01139 W.R. GRACE & CO. | z10346 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, MARK 2564 HOWE RD CHEMAINUS, BC V0R1K5 CANADA | 01-01139 W.R. GRACE & CO. | z209819 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, MICHAEL B 8374 ALBACORE DR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14906 | 4/1/2003 | $0.00 | | ( U ) |
| THOMAS, MICHAEL B 8374 ALBACORE DR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14905 | 4/1/2003 | $0.00 | | ( U ) |
| THOMAS, MICHAEL B 8374 ALBACORE DR PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14904 | 4/1/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMAS, MR RONALD E<br>90 OAK KNOLL DR<br>HAMILTON, ON  L8S4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209643 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, PAMELA L<br>PAMELA L, THOMAS<br>1123 ALVINWOOD DR<br>MONTVALE, VA  24122 | 01-01139<br>W.R. GRACE & CO. | z5053 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, RALPH<br>BOX 1051<br>THE PAS, MB  R9A1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211483 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, RAYMOND<br>302-51 28TH ST W<br>PRINCE ALBERT, SK  S6V4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211486 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, RICHARD; THOMAS, JESSICA<br>5121 DUPONT AVE S<br>MINNEAPOLIS, MN  55419 | 01-01139<br>W.R. GRACE & CO. | z3409 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, RODNEY G<br>113 VIRGINIA DR<br>SUMMERVILLE, GA  30747 | 01-01139<br>W.R. GRACE & CO. | z4034 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, STEPHANIE<br>302-51 28TH ST W<br>PRINCE ALBERT, SK  S6V4S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211487 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, STEVEN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15159 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, VERNON<br>BOX 139<br>EASTERVILLE, MB  R0C0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211484 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, VERONICA<br>8-429 LAROSE AVE BOX 1057<br>THE PAS, MB  R9A1L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211488 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMAS, VIRGINIA<br>ROUTE 3 BOX 4520<br>CHECOTAH, OK  74426 | 01-01139<br>W.R. GRACE & CO. | z9669 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| THOMAS, VIRGINIA<br>BOX 1051<br>THE PAS, MB  R9A1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211490 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2874 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMASON, DONALD E 12505 21ST AVE PO BOX 14542 SPOKANE, WA 99214 | 01-01139 W.R. GRACE & CO. | z10489 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| THOMASON, HELEN R 113 PUTMAN ST SIMPSONVILLE, SC 29681 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2095 | 9/26/2002 | $0.00 | | ( P ) |
| THOMEY, DANIEL J 6351 DALE RD RR 2 PORT HOPE, ON  L1A3V5 CANADA | 01-01139 W.R. GRACE & CO. | z208453 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON , DELL 418 E BROADWAY DICKINSON, ND  58601 | 01-01139 W.R. GRACE & CO. | z11598 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , DONALD K 1044 TURNPIKE RD CAMBRIDGE, NY  12816 | 01-01139 W.R. GRACE & CO. | z15966 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , ELIZABETH 5318 PORTSVILLE RD ATOKA, TN  38004 | 01-01139 W.R. GRACE & CO. | z11776 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , FRANK 54 RICHVIEW ST DORCHESTER, MA  02124 | 01-01139 W.R. GRACE & CO. | z11500 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , GENEVIEVE M BOX 415 WEST GLACIER, MT  59936 | 01-01139 W.R. GRACE & CO. | z17478 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , GEORGE R 2311 TOWER ST MISSOULA, MT  59804 | 01-01139 W.R. GRACE & CO. | z101010 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , JOHN 625 N 3RD ST W MISSOULA, MT  59802 | 01-01139 W.R. GRACE & CO. | z16875 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , MARGARET A 2023 W AUGUSTA AVE SPOKANE, WA  99205 | 01-01139 W.R. GRACE & CO. | z12028 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , MARTHA G; AVINGER , LINDA T 2739 CEDARWOOD AVE BELLINGHAM, WA  98225 | 01-01139 W.R. GRACE & CO. | z100495 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , MRS JOAN 4 FERNCLIFF DR BOX 1138 RUSSELL, PA  16345-1106 | 01-01139 W.R. GRACE & CO. | z100212 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON , PHILIP D 210 LAKESIDE DR WALKERTON, IN  46574-9533 | 01-01139 W.R. GRACE & CO. | z12725 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMPSON , RANDALL M<br>834 CEDAR AVE<br>SHARON, PA 16146 | 01-01139<br>W.R. GRACE & CO. | z100157 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| THOMPSON , RONALD ; THOMPSON , JANET<br>5621 N CANNON ST<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z101145 | 11/11/2008 | UNKNOWN [U] | ( U ) |
| THOMPSON , WILLIAM L<br>866 S 86 ST<br>TACOMA, WA 98444 | 01-01139<br>W.R. GRACE & CO. | z11971 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| THOMPSON EQUIPMENT CO INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01139<br>W.R. GRACE & CO. | 917 | 6/28/2002 | $3,055.84 | ( U ) |
| THOMPSON JR , JOHN W<br>101 CLARKSVILLE ST<br>GREENVILLE, PA 16125 | 01-01139<br>W.R. GRACE & CO. | z100512 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| THOMPSON JR, FRANK K<br>3713 MUNSEY ST<br>SILVER SPRING, MD 20906 | 01-01139<br>W.R. GRACE & CO. | z8488 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| THOMPSON, ALEXANDER<br>10 WALLBRIDGE CT<br>WILLOWDALE, ON M2R1W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205303 | 4/30/2009 | UNKNOWN [U] | ( U ) |
| THOMPSON, BILLY D<br>1322 MEADOW LN<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4831 | 3/24/2003 | $0.00 | ( U ) |
| THOMPSON, BILLY D<br>1322 MEADOW LN<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4830 | 3/24/2003 | $0.00 | ( U ) |
| THOMPSON, CAITLIN<br>BOX 1<br>HAGENSBORG, BC V0T1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210064 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| THOMPSON, CHERYL<br>16 FOREST AVE<br>LEAMINGTON, ON N8H3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212062 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| THOMPSON, CHERYL<br>16 FOREST AVE<br>LEAMINGTON, ON N8H3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213156 | 9/1/2009 | UNKNOWN [U] | ( U ) |
| THOMPSON, CHERYL ; THOMPSON, MIKE<br>BOX 1253 20 COBALT ST<br>COPPERCLIFF, ON P0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210378 | 8/24/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMPSON, CRAIG W 2705 RICHMOND RD SW CALGARY, AB  T3E4M7 CANADA | 01-01139 W.R. GRACE & CO. | z202624 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, DAVE ; THOMPSON, ECHO PO BOX 315 ROCKFORD, WA  99030 | 01-01139 W.R. GRACE & CO. | z10442 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, DAVID K; LEACH, LESLIE A 239 DUFFERIN AVE BRANTFORD, ON  N3T4S1 CANADA | 01-01139 W.R. GRACE & CO. | z207123 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, EDWARD D 4386 HAMILTON CR HANMER, ON  P3P1B7 CANADA | 01-01139 W.R. GRACE & CO. | z203646 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, ELROY M 631 COLUMBIA AVE WHITEFISH, MT  59937 | 01-01139 W.R. GRACE & CO. | z13943 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, FRED J 2307 ROSENDALE RD SCHENECTADY, NY  12309 | 01-01139 W.R. GRACE & CO. | z9368 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, GARY ; THOMPSON, CAROL 136 VIRGINIA AVE BROOKHAVEN, PA  19015 | 01-01139 W.R. GRACE & CO. | z8172 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, GARY ; THOMPSON, LAURA 19 SUMMERSIDE CRES TORONTO, ON  M2H1W9 CANADA | 01-01139 W.R. GRACE & CO. | z208274 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, GREG 186 ELLISVILLE RD RR 1 SEELEYS BAY, ON  K0H2N0 CANADA | 01-01139 W.R. GRACE & CO. | z201439 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, JANICE 301 5TH AVE NW WELLS, MN  56097 | 01-01139 W.R. GRACE & CO. | z8325 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, JEREMY ; THOMPSON, SANDRA 181 HAVERHILL RD CHESTER, NH  03036 | 01-01139 W.R. GRACE & CO. | z14184 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, JOHN; THOMPSON, KAREN; THOMPSON, GARTH #1 HAZELTON LN NAPLES, ME  04055 | 01-01139 W.R. GRACE & CO. | z1954 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, JOHNNIE W 1614 HWY 418 PELZER, SC  29669 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2102 | 9/27/2002 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 2877 of 3209*
**888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMPSON, KATHY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15602 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, KATHY THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15658 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, KATHY RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15692 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, LOLLIE A 253 DOGWOOD DR ANACOCO, LA 71403 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5284 | 3/24/2003 | $0.00 | | ( U ) |
| THOMPSON, LOLLIE A 253 DOGWOOD DR ANACOCO, LA 71403 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5283 | 3/24/2003 | $0.00 | | ( U ) |
| THOMPSON, LOLLIE A 253 DOGWOOD DR ANACOCO, LA 71403 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5282 | 3/24/2003 | $0.00 | | ( U ) |
| THOMPSON, MICHAEL A 3324 RUTLAND RD SW CALGARY, AB T3E4R3 CANADA | 01-01139 W.R. GRACE & CO. | z203001 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, MICHAEL J 7119 BOW CRESCENT NW CALGARY, AB T3B2C9 CANADA | 01-01139 W.R. GRACE & CO. | z207223 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| THOMPSON, MR JAMES; THOMPSON, MRS JAMES 615 E OLD COVERED BRIDGE RD CHEROKEE, AL 35616 | 01-01139 W.R. GRACE & CO. | z8662 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| THOMPSON, MRS FLOYD BOX 362 HUTTIG, AR 71747 | 01-01139 W.R. GRACE & CO. | z7825 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2878 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMPSON, NANCY<br>6751 MCLEANSVILLE RD RR 2<br>SPENCERVILLE, ON  K0L1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206356 | 6/15/2009 | UNKNOWN   [U] | ( U ) |
| THOMPSON, NORMAN<br>BOX 398<br>THEODORE, SK  S0A4C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202058 | 2/10/2009 | UNKNOWN   [U] | ( U ) |
| THOMPSON, PATRICIA H<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z10025 | 10/14/2008 | UNKNOWN   [U] | ( U ) |
| THOMPSON, PAUL E<br>1304 E SHERRY DR<br>ROSSVILLE, GA  30741 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3744 | 3/17/2003 | $0.00 | ( U ) |
| THOMPSON, RAYMOND S<br>PO BOX 676<br>ASHCROFT, BC  V0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202812 | 2/23/2009 | UNKNOWN   [U] | ( U ) |
| THOMPSON, RICHARD L<br>1566 HAMMOND AVE<br>COQUITLAM, BC  V3K2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211773 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| THOMPSON, ROY E<br>597 Pinewood Circle<br><br>Fort Oglethorpe, GA  30742-3044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3666 | 3/17/2003 | $0.00 | ( U ) |
| THOMPSON, VERNON<br>336 WOODBINE<br>BROWNSBURG, QC  J8G2Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206886 | 7/6/2009 | UNKNOWN   [U] | ( U ) |
| THOMPSON, WALTER J<br>2214 SPRING ST<br>NEW CASTLE, IN  47362 | 01-01139<br>W.R. GRACE & CO. | z6035 | 9/15/2008 | UNKNOWN   [U] | ( U ) |
| THOMPSON, WILLIAM ; THOMPSON, ALYCE<br>BOX 322<br>SHILO, MB  R0K2A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204954 | 4/20/2009 | UNKNOWN   [U] | ( U ) |
| THOMPSON, WILLIAM D<br>29 FLETCHER ST<br>LANCASTER, NH  03584-3538 | 01-01139<br>W.R. GRACE & CO. | z6551 | 9/18/2008 | UNKNOWN   [U] | ( U ) |
| THOMPSON, WILLIAM H; THOMPSON, MARY J<br>9401 JESSICA DR<br>SHREVEPORT, LA  71106 | 01-01139<br>W.R. GRACE & CO. | z10713 | 10/20/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMS, ALAN S 115 LAKESHORE RD S RR # 3 MEAFORD, ON  N4L0A7 CANADA | 01-01139 W.R. GRACE & CO. | z209537 | 8/17/2009 | UNKNOWN   [U] | ( U ) |
| THOMS, FREDERICK J 29 M C COBA ST APT 20 REVERE, MA  02151 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4340 | 3/20/2003 | $0.00 | ( P ) |
| THOMS, FREDERICK J 29 M C COBA ST APT 20 REVERE, MA  02151 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4339 | 3/20/2003 | $0.00 | ( U ) |
| THOMS, SUSAN L 3162 N LAKESHORE RD PORT HOPE, MI  48468 | 01-01139 W.R. GRACE & CO. | z8416 | 10/6/2008 | UNKNOWN   [U] | ( U ) |
| THOMSEN , PAUL M 1108 ROUND HOUSE RD LEWISTOWN, MT  59457 | 01-01139 W.R. GRACE & CO. | z16380 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| THOMSEN, BETSY 5215 SE DIVISION ST PORTLAND, OR  97206 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 3565 | 3/17/2003 | $0.00 | ( U ) |
| THOMSEN, ERIC A 18 CASTLETON RD ROCHESTER, NY  14616 | 01-01139 W.R. GRACE & CO. | z7582 | 9/29/2008 | UNKNOWN   [U] | ( U ) |
| THOMSON, BART 3449 BRENNAN LINE ORILLIA, ON  L3V6H3 CANADA | 01-01139 W.R. GRACE & CO. | z205884 | 5/26/2009 | UNKNOWN   [U] | ( U ) |
| Thomson, Chris 1652 TAYLOR ST PORT COQUITLAM, BC  V3C3Z8 CANADA | 01-01139 W.R. GRACE & CO. | z211447 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| THOMSON, DALE ; THOMSON, RUTH 17 ORKIVEY CRES ETOBICOKE, ON  M9A2T4 CANADA | 01-01139 W.R. GRACE & CO. | z212925 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| THOMSON, E 60-6488 168TH PT SURREY, BC  V3S8Z1 CANADA | 01-01139 W.R. GRACE & CO. | z202716 | 2/20/2009 | UNKNOWN   [U] | ( U ) |
| THOMSON, EVA A PO BOX 1343 LIBBY, MT  59923 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3096 | 3/6/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 2880 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THOMSON, GEORGE C<br>223 MILL ST BOX 534<br>STIRLING, ON  K0K3E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205143 | 4/24/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, HEATHER<br>7 RIDEAU AVE PO BOX 195<br>CONISTON, ON  P0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210769 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, JOHN H<br>40 PERCY ST RR 4<br>BRIGHTON, ON  K0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207151 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, KENNETH M<br>1729 PENINSULA PT RD<br>SEVERN BRIDGE, ON  P0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204793 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, ROBERT ; GENDRON, LISE<br>1596 DOLLARD AVE<br>SUDBURY, ON  P3A4G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204986 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, ROBERT B; THOMSON, LAURA N<br>352 ARNOLD AVE<br>VICTORIA, BC  V8S3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205208 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, ROBERT D; THOMSON, ELVA M<br>26 JAMES ST PO BOX 398<br>WATERDOWN, ON  L0R2H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201291 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| THOMSON, STEVE ; THOMSON, MARILYN<br>BOX 495<br>CLINTON, BC  V0K1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204128 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| THORBURN, IAN<br>7 THUNDER DR<br>DRYDEN, ON  P8N1V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211408 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| THORDARSON , KAREN L<br>22723 HAGLER DR<br>GOLDEN, CO  80401 | 01-01139<br>W.R. GRACE & CO. | z17491 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| THORELL, DENNIS C<br>PO BOX 246<br>NEW DURHAM, NH  03855 | 01-01139<br>W.R. GRACE & CO. | z932 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| THORESON, DARCY ; THORESON, CHERYL<br>BOX 763<br>GU, L  AKE SK<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206165 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| THORKELSON, PHILIP<br>BOX 464<br>ARBORG, MB  R0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200820 | 1/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THORKELSSON, CATHERINE E<br>11120 68TH AVE #408<br>EDMONTON, AB  T6H2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205470 | 5/6/2009 | UNKNOWN   [U] | ( U ) |
| THORN, STEVEN ; THORN, REBECCA<br>2807 ROSALIND AVE<br>RACINE, WI  53403 | 01-01139<br>W.R. GRACE & CO. | z10769 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| THORN, WILLARD R<br>25 MOUNTAIN DR<br>GREENBRIER, AR  72058 | 01-01139<br>W.R. GRACE & CO. | z3422 | 8/26/2008 | UNKNOWN   [U] | ( U ) |
| THORNBLOOM, LEOLA A<br>433 PARKLAND DR SE<br>CEDAR RAPIDS, IA  52403 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 901 | 6/27/2002 | $0.00 | ( U ) |
| THORNDYCRAFT, JEAN<br>6893 W SAANICH RD<br>BRENTWOOD BAY, BC  V8M1G8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211844 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| THORNE, KENNETH<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15611 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| THORNE, MERVIN J; THORNE, PATRICIA J<br>6591 KEMPSON CRES<br>DELTA, BC  V4E1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203957 | 3/19/2009 | UNKNOWN   [U] | ( U ) |
| THORNE, MICHAEL G; THORNE, DONNA M<br>1128 HOYT AVE<br>BINGHAMTON, NY  13901 | 01-01139<br>W.R. GRACE & CO. | z10831 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| THORNE, MR RONALD E<br>3565 CLUBVIEW DR<br>BARBERTON, OH  44203 | 01-01139<br>W.R. GRACE & CO. | z13534 | 10/28/2008 | UNKNOWN   [U] | ( U ) |
| THORNE, STEPHEN<br>118 ELLIOTT ST<br>BRAMPTON, ON  L6Y1W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203337 | 3/4/2009 | UNKNOWN   [U] | ( U ) |
| THORNER, PETER; THORNER, ELLEN<br>PO BOX 423<br>LONDONDERRY, VT  05148 | 01-01139<br>W.R. GRACE & CO. | z4350 | 9/2/2008 | UNKNOWN   [U] | ( U ) |
| THORNTON, ANDREA<br>246 RIVERSIDE DR<br>OAKVILLE, ON  L6K3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211372 | 8/27/2009 | UNKNOWN   [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THORNTON, CHERYL<br>40 ANNE ST<br>, ON  TON NB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206360 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| THORNTON, EDWARD L<br>1887 NE 54TH TRL<br>OKEECHOBEE, FL  34972 | 01-01139<br>W.R. GRACE & CO. | z6917 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| THORNTON, JOHN L<br>32 WHITTIER RD<br>PAWTUCKET, RI  02861 | 01-01139<br>W.R. GRACE & CO. | 3251 | 3/10/2003 | UNKNOWN  [U] | ( U ) |
| THORNTON, MARCIA<br>1541 SYCAMORE RD<br>MIDLAND, OH  45148-7124 | 01-01139<br>W.R. GRACE & CO. | z8544 | 10/6/2008 | UNKNOWN  [U] | ( U ) |
| THORP , CLAIRE<br>PO BOX 2764<br>ATTLEBORO FALLS, MA  02763 | 01-01139<br>W.R. GRACE & CO. | z100810 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| Thorp, Erin<br>12 FOX GLOVE CRES<br>REGINA, SK  S4S0G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210733 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| THORP, JAMES<br>56 EMERY ST W<br>LONDON, ON  N6J1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210522 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| THORSEN, CHARLES S<br>320 S MAPLE ST<br>OCONOMOWOC, WI  53066 | 01-01139<br>W.R. GRACE & CO. | z5194 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| THORSEN, JAYNE ; THORSEN, GEORGE<br>737 W SEAMAN AVE<br>BALDWIN, NY  11510 | 01-01139<br>W.R. GRACE & CO. | z10630 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| THORSON , JAMES D<br>3729 H AVE NE<br>CEDAR RAPIDS, IA  52402-3628 | 01-01139<br>W.R. GRACE & CO. | z15845 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| THORSON, RON<br>6474 W ROCK CREEK RD<br>NORMAN, OK  73072 | 01-01139<br>W.R. GRACE & CO. | z2819 | 8/22/2008 | UNKNOWN  [U] | ( U ) |
| THORSRUD CANE & PAULICH INC PS<br>1325 FOURTH AVE #1300<br>SEATTLE, WA  98101 | 01-01139<br>W.R. GRACE & CO. | 13636 | 3/31/2003 | $701.20 | ( U ) |
| THORSTEINSON, GARRY<br>32 PARK RD BOX 667<br>NIPIGON, ON  P0T2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205950 | 5/29/2009 | UNKNOWN  [U] | ( U ) |
| THOUIN, JACINTHE ; POITRAS, GEORGES<br>305 EMPIRE<br>GREENFIELD PARK, QC  J4V1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206417 | 6/15/2009 | UNKNOWN  [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THRASHER, DONALD E<br>72 THRASHER ISLAND TRL<br>PEMBROKE, ON K8A6W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208471 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| THRASHER, JIMMY J<br>424 HARDING BLVD<br>PO BOX 282<br>COTTER, AR 72626 | 01-01139<br>W.R. GRACE & CO. | z8661 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| THREN, CHRISTINE<br>2508 WASHINGTON BLVD<br>ARLINGTON, VA 22201 | 01-01139<br>W.R. GRACE & CO. | z5698 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| THRONE, BRUCE<br>3819 BAYONNE AVE<br>BALTIMORE, MD 21206 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8891 | 3/28/2003 | $0.00 | | ( U ) |
| THRONE, BRUCE<br>3819 BAYONNE AVE<br>BALTIMORE, MD 21206 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8892 | 3/28/2003 | $0.00 | | ( U ) |
| THRONE, BRUCE<br>3819 BAYONNE AVE<br>BALTIMORE, MD 21206 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8889 | 3/28/2003 | $0.00 | | ( U ) |
| THRONE, BRUCE<br>3819 BAYONNE AVE<br>BALTIMORE, MD 21206 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8890 | 3/28/2003 | $0.00 | | ( U ) |
| THRONEBURG, C DAVID<br>2285 THRONEBURG RD<br>MORGANTON, NC 28655 | 01-01139<br>W.R. GRACE & CO. | z911 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| THUE, MARLOW ; THUE, TRACEY<br>1225 14TH ST E<br>SASKATOON, SK S7H0A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206415 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| THUL, MARK S<br>65120 MCCARRY LAKE RD<br>IRON RIVER, WI 54847 | 01-01139<br>W.R. GRACE & CO. | z10564 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| THUMA, WAYNE D<br>11231 PLAINS RD<br>EATON RAPIDS, MI 48827 | 01-01139<br>W.R. GRACE & CO. | z7189 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| THUMM, MANFRED<br>128 JAMES CUMMINGS AVE<br>NEPEAN, ON K2H8E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207024 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| THURMAN, LAWRENCE<br>2347 W COACH N FOUR DR<br>LEESBURG, FL 34748 | 01-01139<br>W.R. GRACE & CO. | z9759 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THURMAN, ROSEMARIE ; BRINKMAN, RAYMOND<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15160 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THURNER , WILLIAM J; THURNER , KAREN M<br>1459 W COHOCTAH RD<br>COHOCTAH, MI  48816-0274 | 01-01139<br>W.R. GRACE & CO. | z11543 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| THURSTAN, DAVID J; THURSTAN, MAVIS E<br>BOX 185<br>CREIGHTON, SK  S0P0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206005 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| THURSTON , WILLIAM E<br>4909 N COLLEGE AVE<br>KANSAS CITY, MO  64119 | 01-01139<br>W.R. GRACE & CO. | z11844 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| THURSTON, WILLIAM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15474 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| THYS, JACK T<br>715 14TH ST S<br>LETHBRIDGE, AB  T1J2Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203600 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| TIBBALS, VIRGINIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15344 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TIBBS, BARBARA J<br>1153 GRISSOM RD<br>WINGO, KY  42088 | 01-01139<br>W.R. GRACE & CO. | z10423 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TIBERIO JR , JAMES J<br>1648 GRAND AVE<br>SAVANNAH, NY  13146 | 01-01139<br>W.R. GRACE & CO. | z17276 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TIBLIER, JESUSITA<br>PO BOX 739<br>SAN DIEGO, TX  78384 | 01-01139<br>W.R. GRACE & CO. | z5039 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TICE, HERMAN ; TICE, ELIZABETH<br>2294 SIX MILE LAKE RD<br>EAST JORDAN, MI  49727 | 01-01139<br>W.R. GRACE & CO. | z14106 | 10/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TICE, NORMAN D; TICE, PATRICIA L 7065 SILVER LAKE RD LINDEN, MI 48451 | 01-01139 W.R. GRACE & CO. | z6079 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TICHAUER, PAUL A 2944 21ST ST JORDEN, ON L0R1S0 CANADA | 01-01139 W.R. GRACE & CO. | z209560 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TICHON, GEORGE BOX 519 ANDREW, AB T0B0C0 CANADA | 01-01139 W.R. GRACE & CO. | z209356 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TICKELL, GEORGE L 24440 110TH AVE MAPLE RIDGE, BC V2W1J3 CANADA | 01-01139 W.R. GRACE & CO. | z213445 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| TIDWELL , L ALLAN 1070 BRIAR AVE PROVO, UT 84604 | 01-01139 W.R. GRACE & CO. | z11788 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TIDWELL , L ALLAN 1070 BRIAR AVE PROVO, UT 84604 | 01-01139 W.R. GRACE & CO. | z11789 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TIEL , REGINA 7675 SW LESLIE PORTLAND, OR 97223 | 01-01139 W.R. GRACE & CO. | z17538 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TIENSVOLD, NANCY 23018 MT HWY 35 BIGFORK, MT 59911 | 01-01139 W.R. GRACE & CO. | z13946 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TIERNEY, GLEN J 5605 LANARK ST VANCOUVER, BC V5P2Y2 CANADA | 01-01139 W.R. GRACE & CO. | z201588 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| TIERNEY, HOLLY 110 FRONT ST CHAPEAU, QC J0X1M0 CANADA | 01-01139 W.R. GRACE & CO. | z207859 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| TIESSEN, DALE ; TIESSEN, JOELLE 1157 KENT ST WHITE ROCK, BC V4B4T4 CANADA | 01-01139 W.R. GRACE & CO. | z210170 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| TIESSEN, ROBERT J 1129 MERSEA RD 8 LEAMINGTON, ON N8H3V8 CANADA | 01-01139 W.R. GRACE & CO. | z202642 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| TIETZ, DAVID A 908 PLANK RD MENASHA, WI 54952 | 01-01139 W.R. GRACE & CO. | z5156 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200068 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200067 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200062 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200065 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200064 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200063 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| TIGCHELAAR, SAAKJE<br>201 GRACE ST<br>PORT DOVER, ON  N0A1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200066 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| TIGHE, MARY<br>2208 LINGAN RD<br>NEW WATERFORD, NS  B1H5H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205100 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| TILLER, LOUISE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13646 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TILLEY, JAMES A<br>712 RAVENWOOD DR<br>GREENCASTLE, IN  46135 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3083 | 3/5/2003 | $0.00 | | ( P ) |
| TILLIA, JAMES B<br>646 GREENHOUSE RD<br>WAMPUM, PA  16157<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14348 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 2887 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TILLINGHAST , KATHERINE<br>12 WOODSIDE DR<br>SOUTH BURLINGTON, VT  05403 | 01-01139<br>W.R. GRACE & CO. | z17464 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TILLIS, BETTY M<br>750 B NANTUCKET CIR<br>LAKE WORTH, FL  33467 | 01-01139<br>W.R. GRACE & CO. | z7366 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| TILSON , JERRY L; TILSON , BARBARA M<br>4250 VAN HILL RD<br>GREENEVILLE, TN  37745 | 01-01139<br>W.R. GRACE & CO. | z16797 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TIMBERLAKE , MATTHEW ; TIMBERLAKE , ADRIENNE<br>444 ALEXANDER ST<br>MEMPHIS, TN  38111 | 01-01139<br>W.R. GRACE & CO. | z16843 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TIMLIN, PAULA A<br>2101 MERCER RD<br>STONEBORO, PA  16153 | 01-01139<br>W.R. GRACE & CO. | z4955 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TIMMERMAN, DONALD<br>130 ATHLONE DR<br>WINNIPEG, MB  R3J3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200810 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| TIMMERMAN, TIM<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14985 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TIMMERMANS, PETE ; TIMMERMANS, DEB<br>74871 LONDON RD<br>BRUCEFIELD, ON  N0M1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208898 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| TIMMINS JR, JESSE S<br>605 CARL AVE<br>GLEN BURNIE, MD  21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8387 | 3/28/2003 | $0.00 | | ( P ) |
| TIMMINS, R JULEE<br>1223 KITCHENER AVE<br>OTTOWA, QC  K1V6N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204498 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| TIMMONS JR, JOE M<br>2596 FRIENDSHIP CHURCH RD<br>GRAY COURT, SC  29645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9816 | 3/28/2003 | $0.00 | | ( U ) |
| TIMMONS, EVA D<br>11 PHILLIPS AVE<br>GREENVILLE, SC  29609 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9822 | 3/28/2003 | $0.00 | | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TIMMONS, JERRY; TIMMONS, WILHEMINA R<br>155 DORSEY PL<br>HENDERSON, NC 27536 | 01-01139<br>W.R. GRACE & CO. | z2049 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TIMMONS, JESSE R<br>15 MILL CREEK RD<br>TRAVELERS REST, SC 29690 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9820 | 3/28/2003 | $0.00 | | ( U ) |
| TIMMONS, PATRICK ; TIMMONS, DEBORAH<br>145 LOWER MALPEQUE RD<br>CHARLOTTETOWN, PE C1E1S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202739 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| TIMMS, WILLIAM V<br>10648 50 ST NW<br>EDMONTON, AB T6A2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208527 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TIMMS, WILLIAM V<br>10648 50TH ST NW<br>EDMONTON, AB T6A2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207240 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| TIMPERLEY, DARRELL<br>PO BOX 214<br>ARLINGTON, SD 57212 | 01-01139<br>W.R. GRACE & CO. | z11022 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TIMSON, JOHN<br>9 Holly Grove Road<br><br>Bluffton, SC 29909 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13248 | 3/31/2003 | $0.00 | | ( U ) |
| TIMSON, LLOYD G<br>2 LOYALIST AVE<br>AMHERSTVIEW, ON K7N1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212382 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TINCHER , DONALD W<br>2157 OXMOOR DR<br>DAYTON, OH 45431 | 01-01139<br>W.R. GRACE & CO. | z12011 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| TINCOFF, WILLIAM<br>2097 N GENESEE RD<br>BURTON, MI 48509-1246 | 01-01139<br>W.R. GRACE & CO. | z6600 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| TINDALL, DOUGLAS W<br>70 NISBET DR<br>AURORA, ON L4G2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200414 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| TING , DON ; ROY-TING , HEATHER<br>1609 S CREST RD<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z11526 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TINGLEY, STUART A<br>393 ENFIELD AVE<br>VANIER, ON K1L7L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202190 | 2/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TINIANOV, ROBERT<br>780 NE 69 ST #1207<br>MIAMI, FL 33138 | 01-01139<br>W.R. GRACE & CO. | z4189 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TINIO, ALFREDO ; TINIO, BERNADETH<br>1205 4TH AVE<br>WAINWRIGHT, AB T9N1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213152 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| TINKHAM, JULIE L<br>2068 FOURTH ST E<br>SAINT PAUL, MN 55119 | 01-01139<br>W.R. GRACE & CO. | z1105 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| TINTI, PAULINE<br>2724 MECHANIC ST<br>WEEDSPORT, NY 13166 | 01-01139<br>W.R. GRACE & CO. | z4434 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TIPLER, JOANNE ; BYRNE, THOMAS<br>805 SLATER RD<br>KEMPTVILLE, ON K0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210352 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TIPPETT , GUAY<br>S 1301 BROWNE<br>SPOKANE, WA 99204 | 01-01139<br>W.R. GRACE & CO. | z11557 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TIPPETT , LAWRENCE ; TIPPETT , LINDA<br>3901 SE ST LUCIE BLVD #15<br>STUART, FL 34997 | 01-01139<br>W.R. GRACE & CO. | z12972 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TIPPING, RICHARD S; WRIGHT, DOLORES T<br>134 WYNFORD PL<br>ACTON, ON L7J2L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212335 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TIPTON, ERMA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13643 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TIPTON, THOMAS R<br>1608 W 3RD ST<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13551 | 3/31/2003 | $0.00 | | ( U ) |
| TIPTON, THOMAS R<br>1608 W 3RD ST<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13552 | 3/31/2003 | $0.00 | | ( U ) |
| TIPTOU, DONALD; TIPTOU, KATHY<br>8840 HWY 193<br>PORT ROYAL, KY 40058 | 01-01139<br>W.R. GRACE & CO. | z9731 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TIRA, CATHERINE M; TIRA, JAMES S<br>6912 W 100 TER<br>OVERLAND PARK, KS 66212 | 01-01139<br>W.R. GRACE & CO. | z10218 | 10/16/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TIRONE, IRENE<br>2458 LEIGHTON ST<br>FORT LEE, NJ 07024 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4102 | 3/19/2003 | $0.00 | ( P ) |
| TISONE SR, ANTHONY P<br>307 W SEVENTH ST<br>MC DONALD, OH 44437 | 01-01139<br>W.R. GRACE & CO. | z11280 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| TISSEUR, CLAUDE<br>813 RG ST GEORGES<br>BEAUHARNOIS, QC J6N3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203051 | 2/27/2009 | UNKNOWN [U] | ( U ) |
| TITUS, DAVID G<br>PO BOX 1254<br>WESTPORT, NS B0V1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201287 | 1/28/2009 | UNKNOWN [U] | ( U ) |
| TJOMSLAND, JIM<br>340 SE KAMIAKEN ST<br>PULLMAN, WA 99163-2539 | 01-01139<br>W.R. GRACE & CO. | z11162 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| TLAPA, FRANK<br>14425 KOMAR AVE<br>MIDLOTHIAN, IL 60445 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8872 | 3/28/2003 | $0.00 | ( U ) |
| TN DEPT OF ENVIR & CONSERV<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 18157 Entered: 2/28/2008 | 19 | 5/3/2001 | $170.07 | ( U ) |
| TN DEPT OF ENVIR & CONSERV<br>C/O TN ATTY GENERAL<br>BANKRUPTCY & COLLECTIONS DIV<br>PO BOX 202007<br>NASHVILLE, TN 37202-0207 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 18 | 5/3/2001 | $0.00 | ( U ) |
| TN DEPT OF ENVIR & CONSERV<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 18157 Entered: 2/28/2008 | 22 | 5/3/2001 | $335.65 | ( U ) |
| TN DEPT OF ENVIRONMENT AND CONSERVATION -<br>SUPERFUND<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 18157 Entered: 2/28/2008 | 12791 | 3/31/2003 | $11,580.92 | ( U ) |
| TOBER, KEVIN ; OPHEIM, KIM<br>232130 RR 284<br>ROCKY VIEW, AB T1X0K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202028 | 2/10/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 2891 of 3209*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOBEY, BRUCE A 21 ALPRILLA FARM RD HOPKINTON, MA 01748 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2985 | 3/3/2003 | $0.00 | ( U ) |
| TOBIAS, RENEE; TOBIAS, VICTOR 3324 M PL SE AUBURN, WA 98002 | 01-01139 W.R. GRACE & CO. | z273 | 7/31/2008 | UNKNOWN [U] | ( U ) |
| TOBIN, CYRIL 229 MAPLEVIEW DR NORTH SYDNEY, NS B2A3K4 CANADA | 01-01139 W.R. GRACE & CO. | z211169 | 8/27/2009 | UNKNOWN [U] | ( U ) |
| TOBIN, MARGARET E 2198 8TH AVE PRINCE GEORGE, BC V2M1M6 CANADA | 01-01139 W.R. GRACE & CO. | z212316 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| TOBOLSKI, BEVERLY 5153 S MENARD AVE CHICAGO, IL 60638 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1689 | 8/5/2002 | $0.00 | ( P ) |
| TOBOLT , ROGER 4542 W 66TH ST CHICAGO, IL 60629-5610 | 01-01139 W.R. GRACE & CO. | z101212 | 12/31/2008 | UNKNOWN [U] | ( U ) |
| TOBOROWSKI, GERALD J 20 Ashville Court Newnan, GA 30265 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4819 | 3/24/2003 | $0.00 | ( U ) |
| TOBY HANNA ARMY DEPOT RR#2 BOX 2047 TANITE RD STROUDSBURG, PA 18360 | 01-01139 W.R. GRACE & CO. | z6928 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| TOD, JAMES 76 FLORENCE ST KINGSTON, ON K7M1Y6 CANADA | 01-01139 W.R. GRACE & CO. | z209949 | 8/20/2009 | UNKNOWN [U] | ( U ) |
| TODD , J WESLEY 1605 S CLINTON RD SPOKANE, WA 99216-0420 | 01-01139 W.R. GRACE & CO. | z100333 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| TODD, GERALD F 196 AXMITH AVE ELLIOT LAKE, ON P5A1C1 CANADA | 01-01139 W.R. GRACE & CO. | z207855 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| TODD, JANET ; TODD, DOUG 18 LAWSON AVE DARTMOUTH, NS B2W2Z1 | 01-01139 W.R. GRACE & CO. | z209859 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| TODESCO, JOHN C 1965 CLARENCE ST SARNIA, ON N7X1E4 CANADA | 01-01139 W.R. GRACE & CO. | z210075 | 8/21/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 2892 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TODINO, RALPH A 137 WAVERLEY AVE WATERTOWN, MA 02472 | 01-01139 W.R. GRACE & CO. | z4322 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| TODRICK, MARGARET E 1221 W 41 AVE VANCOUVER, BC V6M1X2 CANADA | 01-01139 W.R. GRACE & CO. | z208895 | 8/12/2009 | UNKNOWN [U] | ( U ) |
| TOELKE, GREG 341 EDGEWOOD RD UNION, MO 63084 | 01-01139 W.R. GRACE & CO. | z10942 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| TOEPFER, RICK J 680 STONEWOOD RD EAGAN, MN 55123 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1511 | 7/19/2002 | $0.00 | ( P ) |
| TOEWS, ERNIE S 415 ASH AVE STEINBACH, MB R5G0G4 CANADA | 01-01139 W.R. GRACE & CO. | z200276 | 1/2/2009 | UNKNOWN [U] | ( U ) |
| TOEWS, GORD ; TOEWS, SHELLEY BOX 1036 311 4TH ST PICTURE BUTTE, AB T0K1V0 CANADA | 01-01139 W.R. GRACE & CO. | z202507 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| TOFFLEMIRE, JOHN ; TOFFLEMIRE, MARY 1579 GORDON ST GUELPH, ON N1L1E1 CANADA | 01-01139 W.R. GRACE & CO. | z201193 | 1/27/2009 | UNKNOWN [U] | ( U ) |
| TOLAR , JAKUB 3216 44TH AVE S MINNEAPOLIS, MN 55406 | 01-01139 W.R. GRACE & CO. | z13127 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| TOLBERT JR, EUGENE 1690 CARLYLE MEMPHIS, TN 38127 | 01-01139 W.R. GRACE & CO. | z277 | 7/31/2008 | UNKNOWN [U] | ( U ) |
| TOLBERT, JAMES; TOLBERT, ROSA 1102 HIGHSIDE ST GREENWOOD, SC 29646 | 01-01139 W.R. GRACE & CO. | z3349 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| TOLBERT, SCOTT 1010 22ND AVE S GRAND FORKS, ND 58201 | 01-01139 W.R. GRACE & CO. | z189 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| TOLCO CORPORATION TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01139 W.R. GRACE & CO. | 950 | 6/28/2002 | $185.22 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*   www.bmcgroup.com 888.909.0100   *Page 2893 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOLEDO, PIER-MARI RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15664 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TOLER , MARY S 17 EDGEWOOD LN COLUMBIA, VA 23038 | 01-01139 W.R. GRACE & CO. | z101108 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| TOLGYESI, MARIA 7935 W GUNNISON ST NORRIDGE, IL 60706 | 01-01139 W.R. GRACE & CO. | z2909 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| TOLGYESI, MARIA 7935 W GUNNISON ST NORRIDGE, IL 60706 | 01-01139 W.R. GRACE & CO. | z5748 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| TOLL, FERL F 1680 TAHOE DR FLORISSANT, MO 63031 | 01-01139 W.R. GRACE & CO. | z10914 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TOLLE, DEBRA L R 787 CO RD 900 E TOLEDO, IL 62468 | 01-01139 W.R. GRACE & CO. | z5214 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TOLLEFSON, CATHERINE 1024 POKEBERRY LN LAMPE, MO 65681 | 01-01139 W.R. GRACE & CO. | z8923 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| TOLLEFSON, DAN BOX 1404 PORT ELGIN, ON N0H2C0 CANADA | 01-01139 W.R. GRACE & CO. | z212681 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TOLLEFSON, DARCY 1145 YORSTON AVE QUESNEL, BC V2J3B3 CANADA | 01-01139 W.R. GRACE & CO. | z204459 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| TOLLEFSRUD, BJORN T 276 10TH AVE TWO MOUNTAINS, QC J7R3P2 CANADA | 01-01139 W.R. GRACE & CO. | z213871 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| TOLOMEO, FRANK THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15604 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TOLONEN, FERN 9711 101 ST #111 FORT SASK, AB T8L1V3 CANADA | 01-01139 W.R. GRACE & CO. | z206948 | 7/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOLSON SR, DAVID A<br>9180 DOUBLE HILLS RD<br>DENTON, MD 21629 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14245 | 3/31/2003 | $0.00 | | ( U ) |
| TOMADA, ANGELO<br>5531 WALTON RD<br>RICHMOND, BC V7C2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208198 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| TOMAS JR, SAMUEL J; TOMAS, MARCELLA<br>PO BOX 298<br>THOMPSON FALLS, MT 59873 | 01-01139<br>W.R. GRACE & CO. | z7090 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| TOMASIK , BRIAN<br>113 N WESTERN<br>BARTLETT, IL 60103 | 01-01139<br>W.R. GRACE & CO. | z12775 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TOMASKOVIC, FRANK W<br>9855 S CLIFTON PK<br>EVERGREEN PARK, IL 60805-3008 | 01-01139<br>W.R. GRACE & CO. | z5862 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TOMASO, DONALD L<br>13707 41ST AVE S<br>SEATTLE, WA 98168 | 01-01139<br>W.R. GRACE & CO. | z4574 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| TOM-CAT HOLDINGS LLC<br>PO BOX 61<br>PHELPS, WI 54554-0061 | 01-01139<br>W.R. GRACE & CO. | z7026 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| TOME, BERNARD R<br>10635 57TH AVE N<br>PLYMOUTH, MN 55442-1663 | 01-01139<br>W.R. GRACE & CO. | z2329 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| TOMESEK, JERRY<br>3613 SUDER AVE<br>TOLEDO, OH 43611 | 01-01139<br>W.R. GRACE & CO. | z2873 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| TOMKOWSKI, NORMAN<br>2221 SOUTHORN RD<br>BALTO, MD 21220 | 01-01139<br>W.R. GRACE & CO. | z1366 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| TOMLIN, DARYL E<br>c/o DARYL TOMLIN<br>5114 N 57TH ST<br>MILWAUKEE, WI 53218 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8524 | 3/28/2003 | $0.00 | | ( P ) |
| TOMLIN, GRAHAM<br>3904 ROYSTON RD<br>ROYSTON, BC V0R2V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207473 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| TOMLIN, JEANNE<br>221 E ROCKWOOD BLVD #14<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z9576 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| TOMLINSON, BRUCE K<br>309 VASSAR DR SE<br>ALBUQUERQUE, NM 87106 | 01-01139<br>W.R. GRACE & CO. | z2105 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOMLINSON, DONALD; TOMLINSON, JEANNE 215 RIDGE RD ALBERT LEA, MN 56007 | 01-01139 W.R. GRACE & CO. | z4522 | 9/3/2008 | UNKNOWN | [U] | ( U ) |
| TOMLINSON, GARY J 10887 TALBOT TRAIL RD RR#2 BLENHEIM, ON N0P1A0 CANADA | 01-01139 W.R. GRACE & CO. | z210756 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TOMPKINS, RALPH J 252 CAVAN ST PORT HOPE, ON L1A3C2 CANADA | 01-01139 W.R. GRACE & CO. | z205911 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| TOMSON, SCOTT; TOMSON, ERIN SCOTT & ERIN , TOMSON 12498 W SNOWBIRD CT NINE MILE FLS, WA 99026-9391 | 01-01139 W.R. GRACE & CO. | z6809 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| TOMYN, GLENN 1530 GRACE ST MOOSE JAW, SK S6H3E2 CANADA | 01-01139 W.R. GRACE & CO. | z201629 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| TONATHY , GEORGE M 540 PARKVIEW AVE BARBERTON, OH 44203 | 01-01139 W.R. GRACE & CO. | z12636 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TONDEVOLD, RYAN ; TONDEVOLD, CORALIE 2120 FLEURY ST REGINA, SK S4N2M2 CANADA | 01-01139 W.R. GRACE & CO. | z209441 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TONDEVOLD, VERNON 910 GRANDVIEW ST W MOOSE JAW S,    6H 5L9 CANADA | 01-01139 W.R. GRACE & CO. | z203602 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| TONER, DARELL; TONER, JUNE 1983 N 7 MILE SANFORD, MI 48657 | 01-01139 W.R. GRACE & CO. | z4641 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TONER, ETHEL M 324 PARK AVE ARLINGTON, MA 02476 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5033 | 3/24/2003 | $0.00 | | ( P ) |
| TONER, ETHEL M 324 PARK AVE ARLINGTON, MA 02476 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5032 | 3/24/2003 | $0.00 | | ( P ) |
| TONER, PHYLLIS J 6641 NADETTE CLARKSTON, MI 48346 | 01-01139 W.R. GRACE & CO. | z1956 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TONEY, JAMESR; TONEY, BRENDA; TONEY, JAMESD 18 IRIS DR LAGRANGE, GA 30241 | 01-01139 W.R. GRACE & CO. | z9493 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TONIOLI, MIKE<br>668 E MAIN<br>GRANTSVILLE, UT 84029 | 01-01139<br>W.R. GRACE & CO. | z164 | 7/28/2008 | UNKNOWN [U] | ( U ) |
| TONY STONES IMAGES<br>D&B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01139<br>W.R. GRACE & CO. | 307 | 7/16/2001 | $200.00 | ( U ) |
| TOOHEY, DOROTHY T<br>19 CHEROKEE RD<br>ARLINGTON, MA 02474-1946 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5070 | 3/24/2003 | $0.00 | ( P ) |
| TOOHEY, DOROTHY T<br>19 CHEROKEE RD<br>ARLINGTON, MA 02474-1946 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5069 | 3/24/2003 | $0.00 | ( P ) |
| TOOHEY, DOROTHY T<br>19 CHEROKEE RD<br>ARLINGTON, MA 02474-1946 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5068 | 3/24/2003 | $0.00 | ( P ) |
| TOOKER, JOHN ; TOOKER, FAYE<br>1071 POWERLOT RD<br>CLEMENTSVALE, NS B0S1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209473 | 8/17/2009 | UNKNOWN [U] | ( U ) |
| TOOLE, DORIS E; LIBERTY, JEAN B<br>555 BRITTANY DR SUITE 216<br>OTTAWA, ON K1K4C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213329 | 9/3/2009 | UNKNOWN [U] | ( U ) |
| TOOLEY , JON ; TOOLEY , MICHAELINE<br>1249 GLADYS AVE<br>MORRIS, IL 60450 | 01-01139<br>W.R. GRACE & CO. | z11848 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| TOOLEY, BARRY<br>134 HILLSIDE AVE<br>SUDBURY, ON P3B3C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203249 | 3/3/2009 | UNKNOWN [U] | ( U ) |
| TOOMBS, DOUGLAS M<br>29 BOLTON AVE<br>NEWMARKET, ON L3Y2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200501 | 1/16/2009 | UNKNOWN [U] | ( U ) |
| TOOMEY, DIANA V<br>PO BOX 86<br>BELLOWS FALLS, VT 05101 | 01-01139<br>W.R. GRACE & CO. | z8729 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| TOOVEY, VALERIE A<br>6562 BOCA DEL MAR DR #727<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14851 | 3/31/2003 | $0.00 | ( P ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOOVEY, VALERIE A<br>6562 BOCA DEL MAR DR #727<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14850 | 3/31/2003 | $0.00 | ( P ) |
| TOPOLNISKI, JOSEPH C<br>268 THIRD LINE<br>OAKVILLE, ON L6L4A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208278 | 8/5/2009 | UNKNOWN [U] | ( U ) |
| TOPP, IRVINE<br>1302 RIVER RD RR2<br>CAYUGA, ON N0A1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200960 | 1/26/2009 | UNKNOWN [U] | ( U ) |
| TOPPI, WALTER<br>618 SMART AVE<br>COTE ST LUC, QC H4X1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206187 | 6/8/2009 | UNKNOWN [U] | ( U ) |
| TOPPING, PAUL<br>2 RUE PIERRE<br>BEAUHARNOIS, QC J6N2H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203533 | 3/9/2009 | UNKNOWN [U] | ( U ) |
| TOPPING, SUE ; TOPPING, CLARENCE<br>202 WINDEMERE AVE N<br>THUNDER BAY, ON P7A6B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203844 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| TORBERT, LORNE<br>PO BOX 556<br>TEVLON, MB R0C3B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204350 | 3/30/2009 | UNKNOWN [U] | ( U ) |
| TORBERT, LORNE<br>PO BOX 556<br>TEVLON, MB R0C3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205237 | 4/28/2009 | UNKNOWN [U] | ( U ) |
| TORBETT, MICHAEL E<br>11380 EUCALYPTUS HILLS DR<br>LAKESIDE, CA 92040 | 01-01139<br>W.R. GRACE & CO. | z1846 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| TORBITT, EVELYN ; TORBITT, JACK<br>2085 BELVIDERE RD<br>PHILLIPSBURG, NJ 08865 | 01-01139<br>W.R. GRACE & CO. | z10555 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| TOREN, JOHN ; TOREN, MARCIEN<br>21 MUIR PARK CIR<br>SENNEVILLE, QC H9X1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205519 | 5/8/2009 | UNKNOWN [U] | ( U ) |
| TORGESON, MARIAN R<br>3156 GEORGIA AVE S<br>ST LOUIS PARK, MN 55426 | 01-01139<br>W.R. GRACE & CO. | z10394 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| TORGISON, PAUL C; TORGISON, BRENDA C<br>41857 E PARK DR<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z2620 | 8/21/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**<br>
**888.909.0100**

*Page 2898 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORKELSON, NORMAN A<br>PO BOX 365<br>CUMBERLAND, WI  54829 | 01-01139<br>W.R. GRACE & CO. | z4296 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TORKELSON, TOM<br>14158 67TH ST NE<br>GRAFTON, ND  58237 | 01-01139<br>W.R. GRACE & CO. | z2114 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TORKELSON, TOM<br>14158 67TH ST NE<br>GRAFTON, ND  58237 | 01-01139<br>W.R. GRACE & CO. | z1924 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TORKELSON, VIVIAN<br>19542 COUNTY RD 1<br>PARK RAPIDS, MN  56470 | 01-01139<br>W.R. GRACE & CO. | z1074 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| TORMEY, HARRY H<br>2103 RIVERSIDE DR<br>LEAGUE CITY, TX  77573 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15251 | 4/14/2003 | $0.00 | | ( P ) |
| TORMEY, HARRY H<br>2103 RIVERSIDE DR<br>LEAGUE CITY, TX  77573 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3572 | 3/17/2003 | $0.00 | | ( P ) |
| TORONTO DOMINION BANK<br>480 BOYCE ST<br>SUDBURY, ON  P3E2G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202518 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TORONTO DOMINION BANK<br>177 SAINT JAMES ST<br>LONDON, ON  N6A1W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211938 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TORRA, PETER J<br>180 ROWLAND PL<br>WOODBRIDGE, NJ  07095 | 01-01139<br>W.R. GRACE & CO. | z4863 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TORRES , YOLANDA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12263 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TORRES JR, VENANCIO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15511 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2899 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORRES, RALPH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14525 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TORRES, ROBERT<br>2301 E DAYTON RD<br>CARO, MI 48723 | 01-01139<br>W.R. GRACE & CO. | z3274 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| TORRES, VENANCIO; TORRES, JOSEPHINE<br>8447 W FRANCES RD<br>FLUSHING, MI 48433 | 01-01139<br>W.R. GRACE & CO. | z3603 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| TORRISI JR, GIUSEPPE ; TORRISI, AIMEE<br>PO BOX 99<br>TATAMY, PA 18085 | 01-01139<br>W.R. GRACE & CO. | z8296 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| TORSKE, DANNIE; TORSKE, BONNIE<br>2009 N SUNDERLAND RD<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z9171 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| TORSKE, KERRY E<br>N525 BARKER RD<br>SPOKANE VALLEY, WA 99016 | 01-01139<br>W.R. GRACE & CO. | z13470 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TORTAGLIA, ANNA<br>53 WARD AVE<br>AUDUBON, NJ 08106 | 01-01139<br>W.R. GRACE & CO. | z7433 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| TOSI, LINDA A<br>435 EAST 65TH ST<br>APT 3H<br>NEW YORK, NY 10065 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7563 | 3/27/2003 | $0.00 | | ( P ) |
| TOTAL FIRE & SAFETY<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1150 | 7/3/2002 | $1,014.14 | | ( U ) |
| TOTAL FIRE & SAFETY INC<br>6808 HOBSON VALLEY DR #105<br>WOODRIDGE, IL 60517 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2048 | 9/18/2002 | $0.00 | | ( U ) |
| TOTH, JAMES ; TOTH, CHERYL<br>4302 CASTLE RD<br>REGINA, SK S4S4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204064 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| TOTH, JAMES A<br>4302 CASTLE RD<br>REGINA, SK S4S4W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204063 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| TOTH, JOHN<br>23 ST JAMES RD<br>BUDD LAKE, NJ 07828 | 01-01139<br>W.R. GRACE & CO. | z349 | 8/1/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOTH, JOHN M<br>2531 N 89TH ST<br>WAUWATOSA, WI 53226 | 01-01139<br>W.R. GRACE & CO. | z710 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| TOTO JR, MITCHELL J; TOTO, DALTON J<br>67721 ROBIN ST<br>BELMONT, OH 43718 | 01-01139<br>W.R. GRACE & CO. | z1239 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| TOTTEN, MARSHALL ; TOTTEN, VALERIE<br>8215 HWY 52<br>BROOKVILLE, IN 47012 | 01-01139<br>W.R. GRACE & CO. | z8328 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| TOTTEN, MELODY<br>204 21ST AVE N<br>CRESTON, BC V0B1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214087 | 11/9/2009 | UNKNOWN | [U] | ( U ) |
| TOTTEN, MICHAEL<br>16 COLPITTS AVE<br>SAINT JOHN, NB E2M5G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211368 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TOTTENHAM, ROBERT ; TOTTENHAM, NOREEN<br>2860 ROSEDALE AVE<br>ARMSTRONG, BC V0E1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213461 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| TOTTY, KENNETH J<br>25 DYSON DR<br>SALEM, NH 03079 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8955 | 3/28/2003 | $0.00 | | ( U ) |
| TOUART, DOUGLAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14638 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TOUART, WAYNE R<br>3229 WINTERBERRY CIR<br>MARIETTA, GA 30062 | 01-01139<br>W.R. GRACE & CO. | z3279 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| TOUBA , MR RIZA F<br>142 WARREN ST<br>GLENS FALLS, NY 12801 | 01-01139<br>W.R. GRACE & CO. | z12477 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TOUCHETTE , MARTHA C<br>PO BOX 238<br>NORTH WOODSTOCK, NH 03262 | 01-01139<br>W.R. GRACE & CO. | z17123 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TOUCHETTE, ROGER<br>32 8E AVE E<br>AMOS, QC J9T1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200251 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| TOUCHETTE, SERGE<br>253 12TH AVE<br>RICHELIEU, QC J3L3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207404 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 2901 of 3209*
**888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOUCHETTE, SERGE<br>253 12TH AVE<br>RICHELIEUE, QC  J3L3T2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208298 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| TOUGAS, GILLES<br>4470 HUBERDEAU<br>ST HUBERT, QC  J3Y5X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212238 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TOUGAS, GUY<br>1513 RTE 133<br>PIKE RIVER, QC  J0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202529 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TOUGAS, RENEE F<br>805A BLU DES MILLE ILES<br>LAVAL, QC  H7J1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204505 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| TOUPIN, MARCEL ; ROBILLARD, DIANE<br>12710 53RD AVE<br>MONTREAL, QC  H1E2H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208146 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| TOURANGEAU , FRED<br>594 E ELMORE RD<br>WOLCOTT, VT  05680 | 01-01139<br>W.R. GRACE & CO. | z12508 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TOURE, MEDO ; BEAUMIER, LUCE<br>2252 AVE DE VIMY<br>SHAWINIGAN, QC  G9N6C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205702 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, ANDRE<br>1272 ROBERT L SEQUIN<br>QUEBEC, QC  G1X4W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202687 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, FRANCOIS<br>359 AVE DE LA CHAPELLE<br>MAGOG, QC  J1X5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207056 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, FRANCOIS<br>359 AVE DE LA CHAPELLE<br>MAGOG, QC  J1X5V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207055 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, JACQUELYNE<br>1033 NOTRE DAME DE GRACE<br>LONGUEUIL, QC  J4J3E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207869 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| TOURIGNY, RAYMOND<br>2567 CARRE PIJANT<br>QUEBEC, QC  G1V1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202685 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| TOUSEY , STEVEN S; TOUSEY , BECKY H<br>9533 CENTRAL PARK AVE<br>EVANSTON, IL  60203 | 01-01139<br>W.R. GRACE & CO. | z12057 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOUSIGNANT , MICHELE M<br>12 BYRON ST<br>HUDSON, MA 01749 | 01-01139<br>W.R. GRACE & CO. | z16121 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, ALAIN<br>2140 PAQUETTE<br>DRUMMONDVILLE, QC J2B7H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209025 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, ALDEGE<br>PO BOX 233<br>BLIND RIVER, ON P0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206006 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, CLAIRE<br>304 RC STE CECI 6<br>STE CECILE DE LEVRARD, QC G0X2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206157 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, GYSLAIN<br>2960 8 IEM AVE<br>SHAWINIGAN SUD, QC G9P1W2 | 01-01139<br>W.R. GRACE & CO. | z204499 | 4/2/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, MARTINE<br>27 ST MICHEL<br>ST LOUIS, QC J0G1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211330 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, MARTINE<br>10435 BOULEVARD DES FORGES<br>TROIS RIVIERES, QC G9C1B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213164 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, NOEL<br>16 5TH AVE OUEST<br>DUPUY , C J0Z1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202217 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, ROGER J<br>PO BOX 43 MAIN STATION<br>HAWKESBURY, ON K6A2R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205482 | 5/6/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, STEPHANE<br>945 1ERE AVE<br>VALDOR, QC J9P1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212139 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, STEPHANE<br>945 1ST AVE<br>VALDOR, QC J9P1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214030 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| TOUSIGNANT, YVES<br>1401 9TH RUE<br>TROIS RIVIERES, QC G8Y2Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210525 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TOUSLEY , CAROL<br>1103 18TH ST<br>LEWISTON, ID 83501 | 01-01139<br>W.R. GRACE & CO. | z17521 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOUTANT, CAMILLE<br>28 LANGEVIN<br>SALABERRY DE VALLEYFIELD, QC  J6S4P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213049 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TOUTANT, PATRICK<br>721 RUE STE ANNE<br>STE ANNE DE LA PERADE, QC  G0X2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204468 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| TOUZIN, PATRICK<br>121 17 IEME AVE<br>MAGOG, QC  J1X3V9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212197 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TOVEY, ALLAN R<br>14 GORDON ST<br>HAMILTON, ON  L8L3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211726 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQ E 20FL<br>PHILADELPHIA, PA  19102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1985 | 9/12/2002 | $0.00 | | ( U ) |
| TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQUARE E 20TH FL<br>PHILADELPHIA, PA  19102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 1312 | 7/12/2002 | $0.00 | | ( U ) |
| TOWERS PERRIN<br>1500 MARKET ST<br>CENTRE SQUARE E-20TH FL<br>PHILADELPHIA, PA  19102 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2135 | 10/7/2002 | $0.00 | | ( U ) |
| TOWERS, WILLIAM L; TOWERS, CHRISTINE A<br>37176 129TH AVE<br>MENAHGA, MN  56464 | 01-01139<br>W.R. GRACE & CO. | z8876 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| TOWLE , GEORGE B; TOWLE , LUCILE C<br>169 WOOD POND RD<br>GLASTONBURY, CT  06033 | 01-01139<br>W.R. GRACE & CO. | z12920 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TOWN & COUNTRY BANK<br>1407 N FARMINGDALE RD<br>PLEASANT PLAINS, IL  62677 | 01-01139<br>W.R. GRACE & CO. | z6833 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| TOWN & COUNTRY FEED SEED & FERTILIZER<br>2873 HWY 71<br>MARIANNA, FL  32446 | 01-01139<br>W.R. GRACE & CO. | z10710 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TOWN & COUNTRY PROPERTY IMPROVEMENTS LTD<br>84 DUFFERIN ST<br>BRIDGEWATER, NS  B4V2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201784 | 2/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOWN OF ACTON MASSACHUSETTS c/o THOMAS O BEAN ESQ 155 SEAPORT BLVD WORLD TRADE CENTER W BOSTON, MA  02210 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8083 Entered: 3/21/2005 | 4385 | 3/20/2003 | $0.00 | ( S ) |
| TOWN OF CORNELIUS PO BOX 399 CORNELIUS, NC  28031 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 1245 | 7/8/2002 | $0.00 | ( U ) |
| TOWN OF CUMMINGTON MASSACHUSETTS 33 MAIN ST CUMMINGTON, MA  01026 | 01-01139 W.R. GRACE & CO. | z16162 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| TOWN OF WINSHAM COLLECTOR OF REVENUE PO BOX 195 WILLIAMANTIC, CT  06226-0195 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 904 | 6/27/2002 | $595.08 | ( P ) |
| TOWNE , CARALEE 8920-167TH STREET CT E PUYALLUP, WA  98375 | 01-01139 W.R. GRACE & CO. | z17415 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| TOWNS, GREGG ; TOWNS, GORDIENA M 1850 ASSINIBOINE AVE WINNIPEG, MB  R3J0A1 CANADA | 01-01139 W.R. GRACE & CO. | z200139 | 12/18/2008 | UNKNOWN  [U] | ( U ) |
| TOWNSEND, DEANNE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15403 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| TOWNSEND, NORMAN P BOX 423 PENHOLD, AB  T0M1R0 CANADA | 01-01139 W.R. GRACE & CO. | z204345 | 3/30/2009 | UNKNOWN  [U] | ( U ) |
| TOWNSEND, ROB 55 CH DU BARRAGE GATINEAU, QC  J8R3G5 CANADA | 01-01139 W.R. GRACE & CO. | z201909 | 2/9/2009 | UNKNOWN  [U] | ( U ) |
| TOWNSEND, RUSS 8 LORNE AVE GRIMSBY, ON  L3M2H4 CANADA | 01-01139 W.R. GRACE & CO. | z202038 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| TOWSON MEDICAL EQUIPMENT CO INC 8845 ORCHARD TREE LN BALTIMORE, MD  21286 | 01-01139 W.R. GRACE & CO. | 1225 | 7/8/2002 | $4,262.51 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOXOPEUS, TONY ; TOXOPEUS, LONI 16933 20TH AVE SURREY, BC  V3S9N4 CANADA | 01-01139 W.R. GRACE & CO. | z200471 | 1/16/2009 | UNKNOWN    [U] | ( U ) |
| TOY, ANDY 60 BOTANY HILL RD SCARBOROUGH, ON  M1G3K5 CANADA | 01-01139 W.R. GRACE & CO. | z206338 | 6/15/2009 | UNKNOWN    [U] | ( U ) |
| TOYOTA MOTOR CREDIT CORP 19001 SOUTH WESTERN AVE PO BOX 2958 TORRANCE, CA  90509-2958 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 447 | 9/24/2001 | $0.00 | ( S ) |
| TOYOTA MOTOR CREDIT CORP 19001 S WESTERN AVE PO BOX 2958 M/S FN 21 TORRANCE, CA  90509-2958 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 2011 | 9/12/2002 | $0.00 | ( S ) |
| TOYOTA MOTOR CREDIT CORP 19001 S WESTERN AVE PO BOX 2958 M/S FN 21 TORRANCE, CA  90509-2958 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 2012 | 9/12/2002 | $0.00 | ( S ) |
| TOYOTA MOTOR CREDIT CORP 19001 SOUTH WESTERN AVE PO BOX 2958 TORRANCE, CA  90509-2958 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 450 | 9/26/2001 | $0.00 | ( S ) |
| TOYOTA MOTOR CREDIT CORP 19001 SOUTH WESTERN AVE PO BOX 2958 TORRANCE, CA  90509-2958 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 452 | 12/26/2001 | $0.00 | ( S ) |
| TOYOTA MOTOR CREDIT CORP 19001 SOUTH WESTERN AVE PO BOX 2958 TORRANCE, CA  90509-2958 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 445 | 9/24/2001 | $0.00 | ( S ) |
| TOYOTA MOTOR CREDIT CORP 19001 SOUTH WESTERN AVE PO BOX 2958 TORRANCE, CA  90509-2958 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 446 | 9/24/2001 | $0.00 | ( S ) |
| TOZER, WENDY 723 COURTENAY AVE OTTAWA, ON  K2A3B9 CANADA | 01-01139 W.R. GRACE & CO. | z206173 | 6/8/2009 | UNKNOWN    [U] | ( U ) |
| TRACH, CLARENCE ; TRACH, DORIS BOX 87 TATA CREEK, BC  V0B2H0 CANADA | 01-01139 W.R. GRACE & CO. | z208543 | 8/10/2009 | UNKNOWN    [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2906 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRACY , BILLY THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 <br><br> Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16616 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| TRACY , DONALD W 46 LAUREL RD SOUTHAMPTON, PA 18966-3038 | 01-01139 W.R. GRACE & CO. | z15934 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| TRACY , MILES ; TRACY , SUE ANN 228 WILLIAM ST WAVERLY, NY 14892 | 01-01139 W.R. GRACE & CO. | z15961 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| TRACY, DONALD J 64 W MAIN CANTON, NY 13617 | 01-01139 W.R. GRACE & CO. | z5021 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| TRACY-GOULD, EDWARD P 2 ROSEBANK DR MIRAMICHI, NB E1V5M5 CANADA | 01-01139 W.R. GRACE & CO. | z207354 | 7/17/2009 | UNKNOWN  [U] | ( U ) |
| TRAFFORD, MARY ; OWEN, SUSAN 916 ROUTE 105 CHELSEA, QC J9B1P3 CANADA | 01-01139 W.R. GRACE & CO. | z213542 | 9/4/2009 | UNKNOWN  [U] | ( U ) |
| TRAFFORD, MARY ; OWEN, SUSAN 916 RTE 105 CHELSEA, QC J9B1P3 CANADA | 01-01139 W.R. GRACE & CO. | z211978 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| TRAHAN, DALE C 5365 WINNER CIRCLE LN VINTON, LA 70668 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5403 | 3/24/2003 | $0.00 | ( U ) |
| TRAHAN, FLOYD YVONNE c/o FLOYD L TRAHAN 205 LELAND ST SULPHUR, LA 70663-6627 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4506 | 3/21/2003 | $0.00 | ( P ) |
| TRAHAN, MARK G 125 SUPERIOR RD HACKBERRY, LA 70645 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3461 | 3/14/2003 | $0.00 | ( P ) |
| TRAHAN, MARK V 5721 DELORD LN LAKE CHARLES, LA 70605-8102 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6026 | 3/25/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com 888.909.0100    Page 2907 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRAHAN, TINA M<br>1609 E LINCOLN RD<br>LAKE CHARLES, LA 70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8788 | 3/28/2003 | $0.00 | ( P ) |
| TRAINA, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14526 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| TRAINOR, GLENICE W<br>PO BOX 935<br>STUART, FL 34995 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1264 | 7/8/2002 | $0.00 | ( U ) |
| TRAINOR, SHARON A<br>76 GREEN ST<br>MARBLEHEAD, MA 01945-2422 | 01-01139<br>W.R. GRACE & CO. | z6568 | 9/18/2008 | UNKNOWN  [U] | ( U ) |
| TRAINOR, TIMOTHY T<br>2214 CAIRNS AVE<br>SASKATOON, SK  S7J1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211456 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| TRAINQUE, DAVID<br>52 BOND ST<br>FITCHBURG, MA 01420-2251 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4317 | 3/20/2003 | $0.00 | ( P ) |
| TRALLES , STEPHEN E; RODE , DIANE M<br>1037 CALIFORNIA AVE<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z13372 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| TRALLES , STEPHEN E; RODE , DIANE M<br>1037 CALIFORNIA AVE<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z13375 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| TRALNBERG, MARC<br>BOX 53076<br>EDMONTON, AB  T5N4A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201438 | 1/30/2009 | UNKNOWN  [U] | ( U ) |
| TRAMCO PUMP CO<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01139<br>W.R. GRACE & CO. | 396 | 6/28/2002 | $5,126.45 | ( U ) |
| TRAN, CHI K<br>6775 DOGWOOD POINT LN<br>TUCKER, GA 30084 | 01-01139<br>W.R. GRACE & CO. | z2225 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| TRAN, TUAN V<br>51 IRVING ST<br>EVERETT, MA 02149 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7473 | 3/27/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRANS-COASTAL INDUSTRIES INC TRANSFERRED TO: DK ACQUISITION PARTNERS LP ATTN: MICHAEL J LEFFELL 885 THIRD AVE STE 3300 NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 1647 | 7/30/2002 | $35,434.00 | ( U ) |
| TRANTOW , JOHN W 1175 CENTRAL AVE N QUINCY, WA 98848 | 01-01139 W.R. GRACE & CO. | z11711 | 10/23/2008 | UNKNOWN [U] | ( U ) |
| TRAPP, JAYNE T W268 HWY 59 ALBANY, WI 53502 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6320 | 3/26/2003 | $0.00 | ( U ) |
| TRAUGH, RANDALL C 421 2ND ST NESCOPECK, PA 18635 | 01-01139 W.R. GRACE & CO. | z1132 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| TRAURIG , HENRY ; TRAURIG , DIANE 10734 ELGIN AVE HUNTINGTON WOODS, MI 48070-1506 | 01-01139 W.R. GRACE & CO. | z17899 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| TRAUSCH, JOHN C 11255 S CONESTOGA AVE ROSELAND, NE 68973 | 01-01139 W.R. GRACE & CO. | z10216 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| TRAUSCH, JOHN C 11255 S CONESTOGA AVE ROSELAND, NE 68973 | 01-01139 W.R. GRACE & CO. | z10215 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| TRAVELERS CASUALTY AND SURETY COMPANY ATTN: MICHAEL J EISELE ESQ ENVIRONMENTAL LITIGATION GROUP ONE TOWER SQ HARTFORD, CT 06183 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 15076 Entered: 4/3/2007 | 13936 | 3/31/2003 | $0.00 | ( U ) |
| TRAVER, KIM C 2225 S MANITO BLVD SPOKANE, WA 99203 | 01-01139 W.R. GRACE & CO. | z10436 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| TRAVERS, JACQUELINE B 2900 AILSA AVE #3 BALTIMORE, MD 21214 | 01-01139 W.R. GRACE & CO. | z11039 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| TRAVERSE, BRIAN ; TRAVERSE, CATHY HWY 95 3605 BOX 105 PARSON, BC V0A1L0 CANADA | 01-01139 W.R. GRACE & CO. | z207856 | 7/28/2009 | UNKNOWN [U] | ( U ) |
| TRAVIS , CARMEL PO BOX 262 PULLMAN, WA 99163 | 01-01139 W.R. GRACE & CO. | z100216 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| TRAVIS JR, DAVID W 20302 NY 22 PETERSBURG, NY 12138 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5207 | 3/24/2003 | $0.00 | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| TRAVIS JR, DAVID W 20302 NY 22 PETERSBURG, NY 12138 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13754 | 3/31/2003 | $0.00 | | ( U ) |
| TRAVIS SR, DAVID W 473 FORD RD OLD CHATHAM, NY 12136 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6450 | 3/26/2003 | $0.00 | | ( U ) |
| TRAVIS SR, DAVID W 473 FORD RD OLD CHATHAM, NY 12136 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4305 | 3/20/2003 | $0.00 | | ( U ) |
| TRAVIS, LORAINE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15512 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TRAYIS JR, ANGELO 9103 W POCATELLO CREEK RD POCATELLO, ID 83201 | 01-01139 W.R. GRACE & CO. | z14174 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TRAYLOR, WILLIAMH; TRAYLOR, BETTY 6252 ODELL ST SAINT LOUIS, MO 63139-2616 | 01-01139 W.R. GRACE & CO. | z10256 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| TRAYLOR, WILLIAMH; TRAYLOR, BETTY 6252 ODELL ST SAINT LOUIS, MO 63139-2616 | 01-01139 W.R. GRACE & CO. | z10255 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| TRAYNOR, JAMES BOX 2276 GRAND FORKS, BC V0H1H0 CANADA | 01-01139 W.R. GRACE & CO. | z206707 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| TREADWELL III, WILLIAM H 412 BEACH DR ALGONQUIN, IL 60102 | 01-01139 W.R. GRACE & CO. | z1242 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| TREANOR , PHILLIP E 3215 50TH ST DES MOINES, IA 50310 | 01-01139 W.R. GRACE & CO. | z11721 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TREASTER , JUDY L; TREASTER , JEFFREY A PO BOX 721 MILROY, PA 17063 | 01-01139 W.R. GRACE & CO. | z100200 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TREBIL, RANDEE 319 W ELMORE MANLY, IA 50456 | 01-01139 W.R. GRACE & CO. | z2618 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| TRECKER, MARTRECK C; TRECKER, DIANE M 2147 LUMMI SHORE RD BELLINGHAM, WA 98226-9243 | 01-01139 W.R. GRACE & CO. | z2486 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2910 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TREECE, CHARLES D<br>136 WASHINGTON<br>LAPEER, MI 48446 | 01-01139<br>W.R. GRACE & CO. | z142 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| TREFFREY, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15161 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TREFFRY, JONATHAN P<br>PO BOX 9355<br>SPOKANE, WA 99209 | 01-01139<br>W.R. GRACE & CO. | z7434 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| TREFRY, TIMOTHY E; TREFRY, VICKI R<br>1208 E ROCKWELL<br>SPOKANE, WA 99207 | 01-01139<br>W.R. GRACE & CO. | z10483 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TREGELLAS, PAT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15162 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TREHARNE, CYNTHIA D; TREHARNE, DAVID H<br>3215 WOODLAND DR<br>LE CLAIRE, IA 52753 | 01-01139<br>W.R. GRACE & CO. | z2647 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| TREIGUTS, MARIS U<br>37 STAFFORD RD<br>NORTH YORK, ON M2R1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211348 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TREISCH, ETHEL L<br>PO BOX 355<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5131 | 3/24/2003 | $0.00 | | ( P ) |
| TREJO , DAVID J<br>3502 MAYWOOD DR<br>EL SOBRANTE, CA 94803 | 01-01139<br>W.R. GRACE & CO. | z16225 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TREJO, ROSENNA<br>541 E LAWTON ST<br>TUCSON, AZ 85704 | 01-01139<br>W.R. GRACE & CO. | z363 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| TRELOAR, JANICE L<br>5192 MANSON AVE<br>POWELL RIVER, BC V8A3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201793 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| TRELOAR, JIM ; TRELOAR, MAUREEN<br>17400 ISLAND RD<br>PORT PERRY, ON L9L1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209073 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TREMBLAY, ALAIN<br>396 LAFONTAINE<br>CHATEAUGUAY, QC  J6J2G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210965 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ALBERT<br>1493 CH ROYAL<br>ST PIERRE ILE ORLEANS , C  G0A4E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208136 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ANDRE<br>111 BOULEVARD DES PRAIRIES<br>LAVAL, QC  H7N2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210938 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, CHARLES N<br>59 GREENSIDE WAY<br><br>METHUEN, MA  01844-2135 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5738 | 3/25/2003 | $0.00 | | ( P ) |
| TREMBLAY, CLAUDE ; TREMBLAY, DIANE D<br>171 ROUTE DU FLEUVE<br>BEAUMONT, QC  G0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211026 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, DANIEL A<br>57100 OMO RD<br>RAY, MI  48096 | 01-01139<br>W.R. GRACE & CO. | z3333 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, GEORGES<br>11 LALONDE<br>LES COTEAUX, QC  J7X1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213908 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, GISELE M<br>565 PLACE NICOLET<br>SAINT BRUNO, QC  J3V1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210894 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, GISELE M<br>565 PLACE NICOLET<br>SAINT BRUNO, QC  J3V1P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213294 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, JEAN<br>1093 LEBEL<br>CHAMBLY, QC  J3L2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210349 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, JOCELYN<br>211 RUE DES PEUPLIERS<br>ALMA, QC  G8B3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205947 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, JULIE<br>1131 RUE PRINCIPALE<br>ST ETIENNE DES GRES, QC  G0X2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206388 | 6/15/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*       www.bmcgroup.com<br>888.909.0100       *Page 2912 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TREMBLAY, JULIE ; BOUSCASSE, HUGHES<br>3144 6TH RUE<br>LAVAL, QC  H7V1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202914 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, LEO<br>BOX 68<br>COURVAL, SK  S0H1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201639 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, MARC<br>259 ST PIERRE<br>RIMOUSKI, QC  G5L1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202630 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, MARC R<br>11 BASTIEN<br>ST EUSTACHE, QC  J7R4K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200347 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, MARTINE<br>18 RUE HENRY<br>LEVIS, QC  G6V5S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203387 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, MICHEL<br>18 CHEMIN DES ABEILLES<br>STE ANNE DES LACS, QC  J0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200178 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ORENS<br>352 8TH RUE<br>SHAWINIGAN, QC  G9N1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205230 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ROGER<br>705 ST GERMAIN<br>PORTNEUF, QC  G0A2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209427 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, ROGER<br>125 SITE PERREAULT<br>SHAWINIGAN SUD, QC  G9P2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204464 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, SIMON<br>111 20TH AVE<br>DEUX MONTAGNES, QC  J7R4E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206825 | 7/2/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, SIMONE<br>580 19E RUE<br>QUEBEC, QC  G1J1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209797 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, SIMONE<br>580 19TH RUE<br>QUEBEC, QC  G1J1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208566 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TREMBLAY, SOPHIE<br>10611 135 ST<br>EDMONTON, AB  T5N2C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206688 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, SUZANN<br>424 JOFFRE<br>LATUQUE, QC  G9X2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209428 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY, THOMAS<br>C/O STEPHEN C EMBRY ESQ<br>EMBRY & NEUSNER<br>118 POQUONNOCK ROAD PO BOX 1409<br>GROTON, CT  06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT  06340 | 01-01139<br>W.R. GRACE & CO. | 427 | 9/13/2001 | $1,000,000.00 | | ( U ) |
| TREMBLAY, YVAN<br>385 CH DES PATRIOTES ES<br>ST JEAN SUR RICHELIEU, QC  J2X4J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213876 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| TREMBLAY-QUESNEL, GERALDINE<br>140 LAUZON<br>LES CEARES, QC  J7T1L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206116 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| TREMPE, ROBERT<br>308 BON AIR<br>BOIS DES FILION, QC  J6Z1N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211541 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TREMULAY, GEORGES<br>11 LALONDE LES COTCHUK<br>PROVINCE, QC  J7X1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211444 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TRENDE, ALBERT F; TRENDE, ALANA C<br>848 MINNESOTA ST<br>SHAKOPEE, MN  55379 | 01-01139<br>W.R. GRACE & CO. | z8947 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| TRENHOLM, STEPHANIE ; LAMPINI, GERARD<br>246 MEREDITH AVE<br>DORVAL, QC  H9S2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206889 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| TRENOUTH, RANDY<br>BOX 537<br>RADVILLE, SK  S0C2G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201745 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRENT, CLIFFORD<br>8339 LEVERSEE RD<br>CEDAR FALLS, IA  50613 | 01-01139<br>W.R. GRACE & CO. | z9337 | 10/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 2914 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRENTLY, JENNIFER<br>115 BENFIELD RD<br>SEVERNA PARK, MD 21146 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13707 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| TREOLO, DANIEL<br>5004 OLYMPIA AVE<br>BELTSVILLE, MD 20705 | 01-01139<br>W.R. GRACE & CO. | z2731 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| TREPANIER, BERNARD<br>1310 RTE 132<br>ST ANICET, QC J0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206237 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| TREPANIER, DANIEL R; TREPANIER, GAY A<br>744 KIRKWOOD AVE<br>WINTHROP HARBOR, IL 60096 | 01-01139<br>W.R. GRACE & CO. | z1059 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| TREPANIER, MARVIN F; TREPANIER, NORMA J<br>3832 SE 40TH AVE<br>PORTLAND, OR 97202 | 01-01139<br>W.R. GRACE & CO. | z8208 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| TRERANIER, PIERRETTE<br>108 VILLENEUVE<br>VAL DOR, QC J9P3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209601 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TRESSLER, PATRICK H<br>9501 S PILISBURY ST<br>MAPLE RIDGE, BC V2W1K8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209875 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| TREVENA, DEANNA ; TREVENA, DON<br>96 WALLACE AVE<br>YORKTON, SK S3N2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208464 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| TREVITT, LINDSAY B; TREVITT, DEBORAH A<br>637 CRESCENT BLVD SW<br>CALGARY, AB T2S1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212326 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TREVOR-DEUTSCH, LAWRY<br>468 PLEASANT PARK RD<br>OTTAWA, ON K1H5N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206984 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| TRIANO, ALEXANDRA R<br>C/O MR JAMES P TRIANO<br>1113 KENSINGTON AVE #0<br>GROSSE POINTE, MI 48230 | 01-01139<br>W.R. GRACE & CO. | z1153 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| TRIANO, JAMES P<br>1113 KENSINGTON RD<br>GROSSE POINTE, MI 48230 | 01-01139<br>W.R. GRACE & CO. | z1152 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| TRIANO, MATTHEW J<br>1113 KENSINGTON AVE #0<br>GROSSE POINTE, MI 48230 | 01-01139<br>W.R. GRACE & CO. | z1155 | 8/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRIANO, ROBERT J<br>1113 KENSINGTON AVE<br>GROSSE POINTE, MI 48230 | 01-01139<br>W.R. GRACE & CO. | z1154 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| TRIBBLE, ROBERT U<br>481 ELECTRA DR<br>ARNOLD, MO 63010 | 01-01139<br>W.R. GRACE & CO. | z13991 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TRIBBS, ALICE<br>4174 LAWNDALE<br>DETROIT, MI 48210 | 01-01139<br>W.R. GRACE & CO. | z10199 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| TRIBBS, PAUL<br>308 SIGNE CT<br>LAKE BLUFF, IL 60044 | 01-01139<br>W.R. GRACE & CO. | z9365 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| TRIBE , CORINNE C<br>444 KING ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z17692 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TRICARIO , SUE T<br>312 RIVA AVE<br>MILLTOWN, NJ 08850 | 01-01139<br>W.R. GRACE & CO. | z100170 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TRICARIO , SUE T<br>312 RIVA AVE<br>MILLTOWN, NJ 08850 | 01-01139<br>W.R. GRACE & CO. | z100171 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TRICKEY , ELIZABETH<br>39 OVERLOOK RD<br>SANTA FE, NM 87505 | 01-01139<br>W.R. GRACE & CO. | z16188 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRICKLER , GORDON E<br>1 MAPLE LN<br>WATERLOO, NY 13165-9701 | 01-01139<br>W.R. GRACE & CO. | z16049 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRICO NON FERROUS METAL CO<br>2309 WYANDOTTE RD<br>WILLOW GROVE, PA 19090 | 01-01139<br>W.R. GRACE & CO. | 1971 | 9/9/2002 | $1,864.80 | | ( U ) |
| TRIGGIANI, LEONARD V<br>419 LE PROVENCE CIR<br>NAPERVILLE, IL 60540 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5455 | 3/24/2003 | $0.00 | | ( P ) |
| TRIGGS, JERRYL<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10009 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TRI-GREENE RENTALS<br>434 W GREENE ST<br>CARMICHAELS, PA 15320 | 01-01139<br>W.R. GRACE & CO. | z15976 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| TRIMBLE, JOHN I<br>905 MOSSER DR<br>NEW CASTLE, PA 16101 | 01-01139<br>W.R. GRACE & CO. | z6048 | 9/15/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRIMPIN, ANDY W<br>780 MARSTON CT<br>MILLERSVILLE, MD  21108 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5427 | 3/24/2003 | $0.00 | ( U ) |
| TRINITY UNITED METHODIST CHURCH<br>C/O WENDELL ANKENY<br>609 TAYLOR ST<br>PORT TOWNSEND, WA  98368 | 01-01139<br>W.R. GRACE & CO. | z9622 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| TRINRUD , TINA<br>N2790 CTY RD E<br>WAUPACA, WI  54981 | 01-01139<br>W.R. GRACE & CO. | z16012 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| TRIOL, VERN C<br>PO BOX 751<br>ROSTHERN, SK  S0K3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209484 | 8/17/2009 | UNKNOWN  [U] | ( U ) |
| TRIOREAU, MAUD ; BOUCHARD, YANN<br>4780 3EME AVE EST<br>QUEBEC, QC  G1H3H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212258 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| TRIPODI, DAVID<br>111 ARDEN AVE<br>NEWMARKET, ON  L3Y4H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206057 | 6/1/2009 | UNKNOWN  [U] | ( U ) |
| TRI-POINTE COMMUNITY CREDIT UNION<br>5675 W HANES RD<br>VASSAR, MI  48768 | 01-01139<br>W.R. GRACE & CO. | z13324 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| TRI-POINTE COMMUNITY CREDIT UNION<br>5675 W HANES RD<br>VASSAR, MI  48768 | 01-01139<br>W.R. GRACE & CO. | z13323 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| TRIPP, DALE F<br>2718 PATRICIA AVE<br>PORT COQUITLAM, BC  V3B2H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207858 | 7/28/2009 | UNKNOWN  [U] | ( U ) |
| TRIPP, GERALD E<br>16966 MAIN ST<br>NUNICA, MI  49448 | 01-01139<br>W.R. GRACE & CO. | z3832 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| TRIPP, MARTIN ; TRIPP, MONICA<br>PO BOX 563<br>DUCHESS, AB  T0J0Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205909 | 5/26/2009 | UNKNOWN  [U] | ( U ) |
| TRIPP, RAYMOND<br>162 MASON ST<br>MORRISONVILLE, NY  12962 | 01-01139<br>W.R. GRACE & CO. | z4048 | 9/2/2008 | UNKNOWN  [U] | ( U ) |
| TRISTATE ELECTRICAL & ELECTRONICS SUPPLY<br>PO BOX 469<br>HAGERSTOWN, MD  21741-0469 | 01-01139<br>W.R. GRACE & CO. | 1025 | 7/1/2002 | $1,802.55 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRI-STATE HYDRAULICS INC TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA 92108 | 01-01139 W.R. GRACE & CO. | 1023 | 7/1/2002 | $3,870.00 | | ( U ) |
| TRITES, BEVAN R 275 ENGLISH DR MONCTON, NB E1E3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z201770 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R 275 ENGLISH DR MONCTON, NB E1E3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z201774 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R 275 ENGLISH DR MONCTON, NB E1E3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z201766 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R 275 ENGLISH DR MONCTON, NB E1E3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z201769 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R 275 ENGLISH DR MONCTON, NB E1E3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z201771 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R 275 ENGLISH DR MONCTON, NB E1E3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z201767 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R 275 ENGLISH DR MONCTON, NB E1E3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z201772 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R 275 ENGLISH DR MONCTON, NB E1E3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z201773 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRITES, BEVAN R 275 ENGLISH DR MONCTON, NB E1E3Y8 CANADA | 01-01139 W.R. GRACE & CO. | z201768 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TRIVETT, DAVID R; TRIVETT, MARILYN W PO BOX #3024 EDEN, NC 27289 | 01-01139 W.R. GRACE & CO. | z3462 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| TROICKE, NORMAN; TROICKE, DEBORAH 56 OWEN HILL RD LISLE, NY 13797 | 01-01139 W.R. GRACE & CO. | z6126 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TROMBETTA, TOM E 351 MARIA ST SANTA CLARA, CA 95050 | 01-01139 W.R. GRACE & CO. | z3926 | 8/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TROMPOSCH , FRIEDA<br>3334 43 AVE<br>RED DEER, AL  T4N 3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z101226 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| TROMPOSCH, FRIEDA<br>3334 43RD AVE<br>RED DEER, AB  T4N3A9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202311 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| TRONSTAD, ALVIN G; TRONSTAD, MAVIS A<br>2615 WHITEFISH STAGE<br>KALISPELL, MT  59901 | 01-01139<br>W.R. GRACE & CO. | z14161 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TROSCLAIR, GERALDINE<br>PO BOX 693<br>WESTLAKE, LA  70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13764 | 3/31/2003 | $0.00 | | ( U ) |
| TROST, ALEX<br>147 CATHARINE ST S STE 101<br>HAMILTON, ON  L8N2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211703 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TROSTEM, RICHARD L<br>56 FOSTER RD SE<br>CALGARY, AB  T2H0W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210872 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| TROTECHAUD, JOSEPH ; TROTECHAUD, JEANNETTE<br>21300 TECUMSEH RD RR 5<br>TILBURY, ON  N0P2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203779 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| TROTT, WILLIAM J<br>509 S RAY ST<br>NEW CASTLE, PA  16101<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15749 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TROTTA, ROBERT H<br>90 KNEELAND RD<br>EAST HAVEN, CT  06512 | 01-01139<br>W.R. GRACE & CO. | z1347 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| TROTTER, MR CHRISTOPHER; TROTTER, MRS CHRISTOPHER<br>23616 N STOCKTON AVE<br>FARMINGTON, MI  48336 | 01-01139<br>W.R. GRACE & CO. | z9510 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| TROTTIER, FRANCOIS<br>261 CH TACHE<br>CANTLEY, QC  J8V3H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201838 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| TROTTIER, LYNE ; LAPOINTE, RENEE<br>1429 DE NORMANDIE<br>MASCOUCHE, QC  J7L0A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212589 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 2919 of 3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TROTTIER, PATRICIA 23 SUPERSTITION CR GLOBE, AZ 85501 | 01-01139 W.R. GRACE & CO. | z13547 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TROTTIER, PAULINE 1614 DE COLERAINE VAL BELAIR, QC  G3K1N7 CANADA | 01-01139 W.R. GRACE & CO. | z203095 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| TROUT , JAMES D 205 W HOPEWELL PO BOX 514 FARMERSBURG, IN  47850 | 01-01139 W.R. GRACE & CO. | z101085 | 11/5/2008 | UNKNOWN | [U] | ( U ) |
| TROUTMAN , ELISE J 12600 FOSTER RD ANCHORAGE, AK  99516 | 01-01139 W.R. GRACE & CO. | z100991 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| TROUTON, ROBERT W; TROUTON, MAUREEN A 102-2140 BRIAR AVE VANCOUVER, BC  V6L3E3 CANADA | 01-01139 W.R. GRACE & CO. | z208779 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| TROWBRIDGE, MRS M J 168 RATHBURN RD TORONTO, ON  M9B2L4 CANADA | 01-01139 W.R. GRACE & CO. | z204585 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| TROXEL, NATHAN PO BOX 429 KIMBERLEY, BC  V1A2Y9 CANADA | 01-01139 W.R. GRACE & CO. | z204583 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| TROY, EDWARD H; TROY, ALEXANDRA 9 HEATHER DR ANDOVER, MA  01810 | 01-01139 W.R. GRACE & CO. | z7738 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| TRPEZANOVICH, STEVE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13658 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| TRPUTEC, FRANK 339 NORWOOD DR BEAVER FALLS, PA  15010 | 01-01139 W.R. GRACE & CO. | z6158 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TRUAX , JEAN 147 E ONEIDA ST OSWEGO, NY  13126 | 01-01139 W.R. GRACE & CO. | z16627 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| TRUBA, ROLAND S 1189 LUCERNE RD MOUNT ROYAL, QC  H3R2H7 CANADA | 01-01139 W.R. GRACE & CO. | z204693 | 4/7/2009 | UNKNOWN | [U] | ( U ) |
| Truckel, George 432 JACKSON ST W HAMILTON, ON  L8P1N4 CANADA | 01-01139 W.R. GRACE & CO. | z212574 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRUDEAU , RICHARD H<br>148 FRIEND ST<br>ADAMS, MA  01220 | 01-01139<br>W.R. GRACE & CO. | z12066 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| TRUDEAU, DIANE<br>100 RUE STE THERESE<br>SAINT REMI, QC  J0L2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204398 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, ACAIN<br>288 RUE MONT FORT<br>ST ROMVACO, QC  G6W3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208400 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, ALBERT<br>996 RUE ST MICHEL<br>LONGUEUIL, QC  J4J1N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202547 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, CLAUDE<br>105 BRUNET ST BOX 251<br>AZILDA, ON  P0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211206 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, DANIEL<br>390 BERNADETTE<br>STE JULIE, QC  J3E1H2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207768 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, ERIC<br>922 1ST AVE<br>VAL DOR, QC  J9P1Y9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201912 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, ERIC<br>2510 ST PIERRE NORD<br>STE THECLE, QC  G0X3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200643 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, FERNAND<br>146 PAYETTE<br>LE GARDEUR, QC  J5Z2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202987 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, GERALD ; TRUDEL, JANINE<br>100 ST JAMES ST<br>ALBERTVILLE, SK  S0J0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201525 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, GERTRUDE<br>2222 FIRST ST BOX 48<br>GOWGANDA, ON  P0J1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206958 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, GILLES<br>1183 NELLIGAN<br>ST FELICIEN, QC  G8K1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209991 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, GILLES<br>1082 DU BOSQUET<br>BELOEIL, QC  J3G3R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210706 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 2921 of  3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRUDEL, GUY<br>4 21 AVE<br>MELOCHEVILLE, QC  J0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203704 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, JEAN-GUY<br>68 PRINCIPALE<br>DUPUY QC CP, 62  J0Z1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207242 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, JOSEPH<br>3411 S CAMINO SECO-105<br>TUCSON, AZ  85730 | 01-01139<br>W.R. GRACE & CO. | z2774 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| TRUDEL, PIERRE<br>84 DUPUIS<br>BEAUHARNOIS, QC  J6N2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208305 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, PIERRE<br>21 RANGER<br>RIPON, QC  J0V1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207104 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, RAYMOND<br>3622 BELLEVUE<br>SHAWINIGAN, QC  G9N3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206409 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, RICHARD<br>342 ST JOSEPH<br>LEVIS, QC  G6V1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202873 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, YVES<br>543 ROE GOOLET<br>HEROUXVILLE, QC  G0X1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203660 | 3/11/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, YVES<br>8622 MENARD<br>MIRABEL, QC  J7N2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214076 | 10/9/2009 | UNKNOWN | [U] | ( U ) |
| TRUDEL, YVES ; DUBOIS, DIANE<br>8622 MENARD<br>MIRABEL, QC  J7N2A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201513 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| TRUDO SR , EDWARD W<br>111 FRANKLIN ST<br>SAINT CLAIRSVILLE, OH  43950 | 01-01139<br>W.R. GRACE & CO. | z100632 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TRUDZIK, RUSSELL<br>BOX 143<br>ROCHFORT BRIDGE, AB  T0E1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205064 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| TRUEMAN, BILLY<br>14701 CABIN POINT RD<br>CARSON, VA  23830 | 01-01139<br>W.R. GRACE & CO. | z6563 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRUIETT, WALTER<br>1120 N FULTON AVE<br><br>BALTIMORE, MD 21217 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9038 | 3/28/2003 | $0.00 | | ( U ) |
| TRUMAN, TOMMY R<br>4219 33RD ST S<br>CRANBROOK, BC  V1L6Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206429 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| TRUMBLE, EDWARD<br>12407 S ODELL RD<br>VALLEYFORD, WA  99036 | 01-01139<br>W.R. GRACE & CO. | z14042 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TRUMPER, BARBARA<br>3 GREGORY ST<br>PORT HOPE, ON  L1A2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211578 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TRUMPET, SEIGRED I<br>2518 11TH AVE SE<br>CALGARY, AB  T2A0E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203121 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| TRUNKEL, DENNIS E<br>2048 S 71ST ST<br>WEST ALLIS, WI  53219 | 01-01139<br>W.R. GRACE & CO. | z13924 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TRUSCH BOYKO, MARGARET A; BOYKO, JOHN P<br>868 BROMTON DR<br>WESTBURY, NY  11590 | 01-01139<br>W.R. GRACE & CO. | z14016 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| TRUSCOTT, CHARLES ; TRUSCOTT, EILLEN<br>1220 ASH ST<br>CRESTON, BC  V0B1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212909 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TRUSS, DENISE A<br>PO BOX 30075<br>SANTA ANA, CA  92735 | 01-01139<br>W.R. GRACE & CO. | z8753 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| TRUSS, JANICE<br>565 WILLIAM ST<br>LONDON, ON  N6B3E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202497 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TRUST UNDER THE WILL OF JOSEPH SHELLMAN<br>55 MILL PLAIN RD UNIT 32-8<br>DANBURY, CT  06811-5174 | 01-01139<br>W.R. GRACE & CO. | z8526 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| TRZYNA, THOMAS<br>3813 NE 70TH<br>SEATTLE, WA  98115 | 01-01139<br>W.R. GRACE & CO. | z293 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| TSAMKIRANIS, PAUL ; TSAMKIRANIS, CARMIN<br>7989 11TH AVE<br>BURNABY, BC  V3N2N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203285 | 3/3/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TSANG, VIOLET Y L 6471 PRINCE EDWARD ST VANCOUVER, BC  V5N2Y3 CANADA | 01-01139 W.R. GRACE & CO. | z213126 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| TSAY, MIKE J 21 BRAESIDE RD NORTH YORK, ON  M4N1X8 CANADA | 01-01139 W.R. GRACE & CO. | z210396 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TSI INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01139 W.R. GRACE & CO. | 2090 | 9/24/2002 | $4,857.84 | | ( U ) |
| TSIAKOS, JOHN 17 TWO PONDS RD FALMOUTH, MA  02540 | 01-01139 W.R. GRACE & CO. | z411 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| TUALLA, VICTORINA A 508 KIRKFIELD ST WINNIPEG, MB  R3K1E7 CANADA | 01-01139 W.R. GRACE & CO. | z206141 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| TUBA, SANDRA 6919 QUESNEL ST POWELL RIVER, BC  V8A1J1 CANADA | 01-01139 W.R. GRACE & CO. | z204383 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| TUBB, DAVID ; TUBB, KAREN 70 EUGENIE ST CHATHAM, ON  N7M3Z1 CANADA | 01-01139 W.R. GRACE & CO. | z205092 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| TUCCI, MR VICTOR PO BOX 111 PARRY SOUND, ON  P2A2X2 CANADA | 01-01139 W.R. GRACE & CO. | z207678 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| TUCHOLSKY, WILLIAM F 6744 SOLON BLVD SOLON, OH  44139 | 01-01139 W.R. GRACE & CO. | z2781 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| TUCHSCHERER, LES PO BOX 75 TRAMPING LAKE, SK  S0K4H0 CANADA | 01-01139 W.R. GRACE & CO. | z205106 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| TUCHSCHERER, ROZA 231 DAWE ST NEW WESTMINSTER, BC  V3M5N1 CANADA | 01-01139 W.R. GRACE & CO. | z201098 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TUCK , MINDY 5765 GARFIELD RD SAGINAW, MI  48603-9670 | 01-01139 W.R. GRACE & CO. | z100556 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TUCK, EDWARD G 4550 REID ST VANCOUVER, BC  V5R3Y6 CANADA | 01-01139 W.R. GRACE & CO. | z201063 | 1/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUCK, JOHN<br>965 PARKHILL AVE<br>BURLINGTON, ON  L7T1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200943 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER , DONALD<br>73 S BLACKHAWK ST<br>JANESVILLE, WI  53545 | 01-01139<br>W.R. GRACE & CO. | z100494 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER , STELLA S<br>41 SIMS RD<br>WHITMIRE, SC  29178 | 01-01139<br>W.R. GRACE & CO. | z100949 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, ARTHUR R; TUCKER, EILEEN M<br>1104 7TH AVE S<br>LEWISTOWN, MT  59457 | 01-01139<br>W.R. GRACE & CO. | z5760 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, BOBBY G<br>626 CREEKFRONT DR<br><br>MT JULIET, TN  37122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7383 | 3/27/2003 | $0.00 | | ( P ) |
| TUCKER, BOBBY G<br>626 CREEKFRONT DR<br><br>MT JULIET, TN  37122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7382 | 3/27/2003 | $0.00 | | ( P ) |
| TUCKER, BOBBY G<br>626 CREEKFRONT DR<br><br>MT JULIET, TN  37122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7381 | 3/27/2003 | $0.00 | | ( P ) |
| TUCKER, DARYL W<br>1807 PETTIGREW RD<br>ESTEVAN, SK  S4A1Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205378 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER, ERIC<br>PO BOX 45441<br>LITTLE ROCK, AR  72214 | 01-01139<br>W.R. GRACE & CO. | z9661 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, ERIC<br>PO BOX 45441<br>LITTLE ROCK, AR  72214 | 01-01139<br>W.R. GRACE & CO. | z9660 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, ERIC M<br>PO BOX 45441<br>LITTLE ROCK, AR  72214 | 01-01139<br>W.R. GRACE & CO. | z9659 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, ETHEL ; LINDQUIST, DONNA<br>26208 HWY 16<br>SPRUCE GROVE, AB  T7Y1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210596 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER, FREDDIE L; TUCKER, BARBARA J<br>1792 SANTUC DR<br>CARLISLE, SC  29031 | 01-01139<br>W.R. GRACE & CO. | z4838 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUCKER, FREDERICK R<br>4813 13TH ST S<br>ARLINGTON, VA 22204 | 01-01139<br>W.R. GRACE & CO. | z8092 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, GREG ; TUCKER, DEANNA<br>9308-163A ST<br>SURREY, BC V4N3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211852 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER, HOWARD F<br>1937 LAKE SUE DR<br>ORLANDO, FL 32803 | 01-01139<br>W.R. GRACE & CO. | z3904 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, JOHN D<br>1871 WOODRIDGE COVE<br>GERMANTOWN, TN 38138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6424 | 3/26/2003 | $0.00 | | ( P ) |
| TUCKER, JOHN D<br>1871 WOODRIDGE COVE<br>GERMANTOWN, TN 38138 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6425 | 3/26/2003 | $0.00 | | ( U ) |
| TUCKER, LAWRENCE E<br>46031 KNIGHT RD<br>CHILLIWACK, BC V2R1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202875 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER, LOIS A<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9960 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, PATRICIA T<br>c/o PATRICIA TUCKER<br>219 WARFIELD RD<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7242 | 3/27/2003 | $0.00 | | ( U ) |
| TUCKER, PATRICIA T<br>219 WARFIELD RD<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7244 | 3/27/2003 | $0.00 | | ( U ) |
| TUCKER, PATRICIA T<br>c/o PATRICIA TUCKER<br>219 WARFIELD RD<br>GLEN BURNIE, MD 21060 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7243 | 3/27/2003 | $0.00 | | ( U ) |
| TUCKER, PHIL<br>3607 HARRISON AVE NW<br>CANTON, OH 44709 | 01-01139<br>W.R. GRACE & CO. | z5645 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUCKER, PHIL<br>3607 HARRISON NW<br>CANTON, OH  44709<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14349 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, RALPH A<br>1860 SANTUC DR<br>CARLISLE, SC  29031 | 01-01139<br>W.R. GRACE & CO. | z2784 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, ROBIN F<br>PO B 190483<br>HUNGRY HORSE, MT  59919 | 01-01139<br>W.R. GRACE & CO. | z1632 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| TUCKER, TAMMY ; THOMPSON, RODNEY<br>BOX 716<br>MACGREGOR, MB  R0H0R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200511 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| TUCKER, VANCE A<br>46404 ROCK CREEK TOWN RD<br>HAINES, OR  97833 | 01-01139<br>W.R. GRACE & CO. | z10581 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| TUFFING, DAVID<br>5100 W OHIO AVE<br>DENVER, CO  80219 | 01-01139<br>W.R. GRACE & CO. | z9292 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| TUFFING, DON<br>5110 W OHIO AVE<br>DENVER, CO  80219 | 01-01139<br>W.R. GRACE & CO. | z9293 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| TUFFNELL, ANGELES<br>409 WALTER ST BOX 16<br>STOUGHTON, SK  S0G4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209190 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| TUFFORD, R BLAKE<br>5378 ST JOHNS<br>STOUFFVILLE, ON  L4A7X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201860 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| TUFTS, TIM ; TUFTS, FRANCES<br>8075 MAYNARD RD<br>ORONO, ON  L0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201084 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| TUKENDORF, JULIE ; TUKENDORF, BARRY<br>16 ALFRED ST<br>PORT HOPE, ON  L1A2W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207529 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| TULL, GWEN<br>103 METCALFE ST<br>AURORA, ON  L4G1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204632 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| TULL, GWEN<br>103 METCALFE ST<br>AURORA, ON  L4G1E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204901 | 4/15/2009 | UNKNOWN | [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TULLIER, KOLAN J 58314 BUBBA ST PLAQUEMINE, LA 70764 | 01-01139 W.R. GRACE & CO. | z8130 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| TULLIS, CRAIG D 220 GARRISON CRES SASKATOON, SK S7H2Z8 CANADA | 01-01139 W.R. GRACE & CO. | z205341 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| TULLIS, LAVELLE T 196 BELL RD DRY PRONG, LA 71423 | 01-01139 W.R. GRACE & CO. | z4196 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| TULLOCH, CATHERINE 211 ROBBLE AVE ENDICOTT, NY 13760 | 01-01139 W.R. GRACE & CO. | z2993 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| TULLY, CULLEN L 2290 S ST PAUL ST DENVER, CO 80210 | 01-01139 W.R. GRACE & CO. | z2179 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TULLY, STEVEN; TULLY, LINDA 2009 BAY ST BEAUFORT, SC 29902 | 01-01139 W.R. GRACE & CO. | z2590 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| TUMA, ROBBIE 601 BRIAR GLEN LN ROCKWALL, TX 75032 | 01-01139 W.R. GRACE & CO. | z5542 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| TUMATH, WILLIAM 13 CULLEN DR ST CATHARINES, ON L2T3H2 CANADA | 01-01139 W.R. GRACE & CO. | z208189 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| TUMFORD, STEPHEN ; TUMFORD, GEORGINA T 6508 17TH SIDE RD ACTON, ON L7J2M1 CANADA | 01-01139 W.R. GRACE & CO. | z203733 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| TUMM , BRADLEY M E17056 CO RD N FALL CREEK, WI 54742 | 01-01139 W.R. GRACE & CO. | z11847 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| TUNKOW, NESTER ; TUNKOW, SHARON 3953 CUMBERLAND RD VICTORIA, BC V8P3J7 CANADA | 01-01139 W.R. GRACE & CO. | z206274 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| TUNNICLIFFE , CHARLES ; TUNNICLIFFE , SYLVIA 300 N 2ND ST NATIONAL PARK, NJ 08063 | 01-01139 W.R. GRACE & CO. | z100625 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TUOMI, FRANK 13150 CODE RD LADYSMITH, BC V9G1H7 CANADA | 01-01139 W.R. GRACE & CO. | z202570 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TUOMINEN, LEON 33225 GARY DR GRAND RAPIDS, MN 55744 | 01-01139 W.R. GRACE & CO. | z1665 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUOMINEN, LEON<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14684 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TUPPER, MR W BRUCE<br>27 HIGHLAND AVE<br>KENTVILLE, NS B4N2K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204070 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| TUPPER, RICHARD F<br>30 GOODWIN RD<br>PLYMOUTH, MA 02360 | 01-01139<br>W.R. GRACE & CO. | z3968 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| TUPPER, RICHARD F; TUPPER, JOYCE M<br>30 GOODWIN RD<br>PLYMOUTH, MA 02360-4765 | 01-01139<br>W.R. GRACE & CO. | z1660 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| TUPPER, ROGER V<br>2278 HARMONY RD<br>AYLESFORD, NS B0P1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202327 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| TUPPER, ROSALIE J<br>4088 W HILL RD<br>HOMER, AK 99603 | 01-01139<br>W.R. GRACE & CO. | z3458 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| TURBEVILLE, PAMELA J<br>1340 N STATE PKWY 1S<br>CHICAGO, IL 60610 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4182 | 3/20/2003 | $0.00 | | ( P ) |
| TURBEVILLE, PAMELA J<br>7525 E GAINEY RANCH RD UNIT 173<br><br>SCOTTSDALE, AZ 85258-1608 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2914 | 2/27/2003 | $0.00 | | ( P ) |
| TURCO, LILIANA<br>146 LAURA ST<br>SAULT STE MARIE, ON P6C2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204538 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, CATHERINE<br>89 LA PRESENTATION<br>SAINT PIE, QC J0H1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211117 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, CLAUDETTE<br>11520 POINCARE<br>MONTREAL, QC H3L3L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206997 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, DAVID J<br>7745 HORNE ST<br>MISSION, BC V2V3Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207687 | 7/24/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TURCOTTE, DAWN M<br>521 W MISSION AVE<br>KELLOGG, ID 83837 | 01-01139<br>W.R. GRACE & CO. | z8989 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, FAYE<br>305 MAIN ST<br>MANSONVILLE, QC J0E1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205974 | 5/29/2009 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, JEAN-PIERRE<br>6 CHEMIN NORMANDIE<br>STE AGATHE DES MONTS, QC J8C2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204993 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, PIERRE<br>89 DE RICHELIEU<br>CHAMBLY, QC J3L2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211830 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| TURCOTTE, YVON<br>52 CH DU GRAND BERNIER SUD<br>ST JEAN SUR RICHELIEU, QC J3B4P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201353 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| TURF DYNAMICS<br>c/o DON HOLDAWAY<br>4450 S CHEROKEE ST<br>ENGLEWOOD, CO 80110 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15312 | 7/3/2003 | $0.00 | | ( U ) |
| TURF DYNAMICS<br>ATTN: DON HOLDAWAY<br>4450 S CHEROKEE ST<br>ENGLEWOOD, CO 80110 | 01-01139<br>W.R. GRACE & CO. | 1536 | 7/22/2002 | $809.00 | | ( U ) |
| TURGEON, CATHERINE<br>93 MONTEE SMELLIE<br>GODMANCHESTER, QC J0S1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212245 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TURGEON, JIM<br>BOX 30<br>OXDRIFT, ON P0V2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204712 | 4/9/2009 | UNKNOWN | [U] | ( U ) |
| TURGEON, LEONTINE R<br>1691 DES VERONIQUEC<br>ST LAZARE, QC J7T2P5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201641 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| TURGEON, STEVEN<br>10039 88TH AVE<br>EDMONTON, AB T6E2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209326 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TURINSKY , DARYL<br>1518 E 11TH AVE<br>SPOKANE, WA 99202 | 01-01139<br>W.R. GRACE & CO. | z16202 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 2930 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TURK, MARGUERITE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9866 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TURL, JAMES G<br>34 HEMFORD CR<br>DON MILLS, ON  M3B2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203480 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| TURL, JEFF<br>13 BIRCH ST<br>NORTH BAY, ON  P1A1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206745 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| TURMEL, MARIO<br>14 CHEMIN DU ROCHER<br>LAC BEAUPORT, QC  G3B1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206101 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| TURMEL, NOELLA<br>257 RTE DU VILLAGE<br>JOLY, QC  G0S1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205455 | 5/5/2009 | UNKNOWN | [U] | ( U ) |
| TURNBOW, CARL; TURNBOW, GRACE<br>PO BOX 300<br>OILTON, OK  74052 | 01-01139<br>W.R. GRACE & CO. | z1891 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| TURNBULL, CHRISTOPHER M<br>BOX 63<br>MATHER, MB  R0K1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203027 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| TURNBULL, DARRYL ; TURNBULL, KAREN<br>34 BELLEVUE CRES<br>BARRIE, ON  L4M2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210282 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TURNBULL, JOHN ; TURNBULL, MARION<br>1011 TEMPERANCE ST<br>SASKATOON, SK  S7N0N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202743 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| TURNCLIFF, KELLY ; HOPTON, CHRISTOPHER<br>4435 W 11TH AVE<br>VANCOUVER, BC  V6R2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204543 | 4/3/2009 | UNKNOWN | [U] | ( U ) |
| TURNER , ALLEN<br>1204 5TH AVE<br>CORNING, CA  96021 | 01-01139<br>W.R. GRACE & CO. | z100881 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TURNER , ALLEN<br>1204 5TH AVE<br>CORNING, CA  96021 | 01-01139<br>W.R. GRACE & CO. | z100882 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 16, 2012 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 2931 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TURNER , GERTRUDE C<br>99 WOODBRIDGE ST<br>SOUTH HADLEY, MA  01075 | 01-01139<br>W.R. GRACE & CO. | z100934 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| TURNER , HARVEY<br>18609 HULL ST<br>DETROIT, MI  48203 | 01-01139<br>W.R. GRACE & CO. | z15797 | 10/30/2008 | UNKNOWN   [U] | ( U ) |
| TURNER , MATTHEW C; TURNER , JACLYN L<br>2410 W UPTON AVE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z100378 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| TURNER COMPANY LLC<br>c/o KIRK A PATRICK III<br>PO BOX 3656<br>BATON ROUGE, LA  70821 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 2850 | 2/24/2003 | $8,988.16 | ( U ) |
| TURNER INDUSTRIAL SERVICES<br>c/o KIRK A PATRICK III<br>PO BOX 3656<br>BATON ROUGE, LA  70821 | 01-01139<br>W.R. GRACE & CO. | 2851 | 2/24/2003 | $7,964.50 | ( U ) |
| TURNER INDUSTRIAL TECHNICAL CORP<br>c/o KIRK A PATRICK III<br>PO BOX 3656<br>BATON ROUGE, LA  70821 | 01-01139<br>W.R. GRACE & CO. | 2848 | 2/24/2003 | $470.00 | ( U ) |
| TURNER MD, DR MERALD G<br>2354 NOLEN DR<br>FLINT, MI  48504 | 01-01139<br>W.R. GRACE & CO. | z1957 | 8/18/2008 | UNKNOWN   [U] | ( U ) |
| TURNER, BETTY<br>76950 DEWEY DR<br>GROSSE TETE, LA  70740 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13848 | 3/31/2003 | $0.00 | ( P ) |
| TURNER, BOBBY R<br>404 WESTON ST<br>FOUNTAIN INN, SC  29644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1090 | 7/1/2002 | $0.00 | ( U ) |
| TURNER, CRAIG M<br>40 LEONARD AVE<br>OTTAWA, ON  K1S4T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201644 | 2/3/2009 | UNKNOWN   [U] | ( U ) |
| TURNER, DAVE ; TURNER, JOANNE<br>71 BEAUMONT DR<br>BRACEBRIDGE, ON  P1L1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206782 | 6/30/2009 | UNKNOWN   [U] | ( U ) |
| TURNER, E<br>2181 GEORGIA<br>ST BURNABY, BC  V5B1V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204719 | 4/9/2009 | UNKNOWN   [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TURNER, ELMER; TURNER, BARBARA<br>2242 US ROUTE 50<br>BATAVIA, OH  45103 | 01-01139<br>W.R. GRACE & CO. | z6149 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TURNER, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14639 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TURNER, FRANK S<br>171 WARWICK RD<br>NORTHFIELD, MA  01360 | 01-01139<br>W.R. GRACE & CO. | z3725 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| TURNER, HOWARD<br>162 ELSOM ST<br>MOOSE JAW, SK  S6H4V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201051 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| Turner, Jacee<br>119 10TH ST N<br>BRANDON, MB  R7A2S2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212668 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TURNER, JACKSON; TURNER, KAROLE<br>6623 PASEO BLVD<br>KANSAS CITY, MO  64132 | 01-01139<br>W.R. GRACE & CO. | z265 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| TURNER, JAMES E<br>5307 CHRYSLER AVE<br>BALTIMORE, MD  21207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13249 | 3/31/2003 | $0.00 | | ( U ) |
| TURNER, JOHN D<br>c/o JOHN TURNER<br>104 TWIN FALLS DR<br>SIMPSONVILLE, SC  29680 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2195 | 10/18/2002 | $0.00 | | ( U ) |
| TURNER, LEROY; TURNER, CAROLYN<br>5933 PARK LN<br>SAINT LOUIS, MO  63147 | 01-01139<br>W.R. GRACE & CO. | z4615 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| TURNER, LINDA L<br>4 BELL ST<br>BOX 5<br>WESTFIELD, ME  04787 | 01-01139<br>W.R. GRACE & CO. | z6130 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TURNER, MICHAEL<br>174 CHURCH ST PO 3412<br>STURGEON FALLS, ON  P2B1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209301 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TURNER, MICHAEL R<br>11102 GETTYSBURG DR<br>ALTA LOMA, CA  91737 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5789 | 3/25/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group          **www.bmcgroup.com**<br>888.909.0100          *Page 2933 of 3209*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TURNER, PHYLLIS<br>118 ALLENBY AVE<br>TORONTO, ON  M9W1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212393 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| TURNER, ROBERT P<br>489 CHERRY KNOB DR<br><br>MARS HILL, NC  28754-9332 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13360 | 3/31/2003 | $0.00 | ( P ) |
| TURNER, ROBERT P<br>489 CHERRY KNOB DR<br><br>MARS HILL, NC  28754-9332 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13361 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| TURNER, TODD ; TURNER, LYNNE<br>PO BOX 150<br>ROSSER, MB  R0N1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204292 | 3/27/2009 | UNKNOWN  [U] | ( U ) |
| TURNER, TOM ; TURNER, MARION<br>86 MAPLE CRES<br>ORANGEVILLE, ON  L9W1X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203087 | 2/27/2009 | UNKNOWN  [U] | ( U ) |
| TURNER, VELTA D; TURNER, CHARLENE<br>2101 BIRDIE CT<br>SAN ANGELO, TX  76904 | 01-01139<br>W.R. GRACE & CO. | z5278 | 9/8/2008 | UNKNOWN  [U] | ( U ) |
| TURNER, WILLIAM P<br>118 ALLENBY AVE<br>TORONTO, ON  M9W1T3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212392 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| TURNER-GIBBS, MARY J<br>79 HASBROUCK AVE<br>CORNWALL, NY  12518 | 01-01139<br>W.R. GRACE & CO. | z1740 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| TURNQUIST, HAROLD V<br>1915 BEECHWOOD AVE<br>SAINT PAUL, MN  55116 | 01-01139<br>W.R. GRACE & CO. | z13956 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| TUROS, CLARK D<br>8 HOLMEHURST AVE<br>BALTIMORE, MD  21228 | 01-01139<br>W.R. GRACE & CO. | z13577 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| TUROW , KENNETH E<br>1 RAVINE RD<br>HYDE PARK, NY  12538 | 01-01139<br>W.R. GRACE & CO. | z11922 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| TURPIN , RAYMOND L<br>173 WASH AVE<br>DOVER, NJ  07801 | 01-01139<br>W.R. GRACE & CO. | z16322 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| TURPPA , ALBERT E<br>10457 N TERRITORIAL<br>PLYMOUTH, MI  48170 | 01-01139<br>W.R. GRACE & CO. | z13211 | 10/27/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TURRELL, BRIAN G<br>3981 W KING EDWARD AVE<br>VANCOUVER, BC  V6T1Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210444 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| TURRITTIN, THOMAS<br>729 SHERBURN ST<br>WINNIPEG, MB  R3G2L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205562 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| TURSEON, DANIEL<br>216 WESTMOUNT<br>COWANSVILLE, QC  J2K1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200088 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| TURSIC , FRANK<br>8448 WILSON MILLS RD<br>CHESTERLAND, OH  44026 | 01-01139<br>W.R. GRACE & CO. | z100130 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TUSA, ETTA K<br>140 RAILROAD AVE W<br>ALPHA, MN  56111 | 01-01139<br>W.R. GRACE & CO. | z8723 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| TUSA, HARRY J<br>513 MORRISON AVE<br>JACKSON, MN  56143 | 01-01139<br>W.R. GRACE & CO. | z6262 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| TUSCARORA INCORPORATED<br>PO BOX 360893<br>PITTSBURGH, PA  15251-6893 | 01-01139<br>W.R. GRACE & CO. | 1030 | 7/1/2002 | $224.52 | | ( U ) |
| TUSHAR, BARBARAA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9872 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| TUSTIN , PAUL E; TUSTIN , DOROTHEA J<br>2667 VALLEY RD<br>EAST PETERSBURG, PA  17520-1264 | 01-01139<br>W.R. GRACE & CO. | z100776 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| TUTTE, ROBIN<br>17445 UPPER MUD RIVER RD<br>PRINCE GEORGE, BC  V2N6K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201779 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| TUTTLE , CYNTHIA<br>341938 PO BOX 1<br>GOOCHLAND, VA  23063 | 01-01139<br>W.R. GRACE & CO. | z17758 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| TUTTLE , GARY J<br>PO BOX 537<br>EASTPORT, NY  11941 | 01-01139<br>W.R. GRACE & CO. | z12434 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| TUTTLE, JOANNE M<br>2135 ALGONQUIN AVE<br>OTTAWA, ON  K2A0B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213367 | 9/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TUTTLE, MARGARET J<br>120 ST ANDREWS ST<br>VICTORIA, BC  V8V2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209719 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| TUZSON, JOHN J<br>1220 MAPLE AVE<br>EVANSTON, IL  60202 | 01-01139<br>W.R. GRACE & CO. | z3571 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| TWAITS, D WAYNE<br>PO BOX 171 1272 CHARLIE THOMPSON RD<br>DWIGHT, ON  P0A1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201298 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| TWARDZIK, BEATRICE<br>BOX 841<br>ESTERHAZY, SK  S0A0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213013 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TWEDT , JANE<br>7901-UNIVERSITY AVE NE<br>MINNEAPOLIS, MN  55432 | 01-01139<br>W.R. GRACE & CO. | z11497 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TWEED III, GEORGE V; TWEED, ELIZABETH R<br>1608 RIDERWOOD-LUTHERVILLE DR<br>LUTHERVILLE TIMONIUM, MD  21093 | 01-01139<br>W.R. GRACE & CO. | z4688 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TWEEDDALE, ANDREW D<br>PO BOX 2014<br>ISSAQUAH, WA  98027 | 01-01139<br>W.R. GRACE & CO. | z7181 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| TWEEDIE, BRIAN ; MING, KAREN<br>1278 WILTON AVE<br>LONDON, ON  N5W2H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200648 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| TWEEDIE, ROBERT D<br>21 TWEEDIE RD<br>WESTFIELD, ME  04787 | 01-01139<br>W.R. GRACE & CO. | z4819 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TWEEDIE, ROBERT D<br>21 TWEEDIE RD<br>WESTFIELD, ME  04787 | 01-01139<br>W.R. GRACE & CO. | z4820 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| TWEHOUS, VIRGIL O<br>1006 PAUL ST<br>SAINT PAUL, NE  68873 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2540 | 1/13/2003 | $0.00 | | ( U ) |
| TWELLMAN, CHESTER S<br>240 SILEX RD<br>SILEX, MO  63377 | 01-01139<br>W.R. GRACE & CO. | z2473 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| TWEMLOW, WILLIAM W<br>6113 256TH ST<br>ALDERGROVE, BC  V4W1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201282 | 1/28/2009 | UNKNOWN | [U] | ( U ) |
| TWETEN, KAREN<br>921 2ND ST S<br>MOORHEAD, MN  56560 | 01-01139<br>W.R. GRACE & CO. | z4439 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TWETEN, KENT A<br>7946 70 AVE S<br>SABIN, MN  56580 | 01-01139<br>W.R. GRACE & CO. | z4398 | 9/2/2008 | UNKNOWN   [U] | ( U ) |
| TWETEN, SHIRLEY; TWETEN, MILTON<br>923-2ND ST S<br>MOORHEAD, MN  56560 | 01-01139<br>W.R. GRACE & CO. | z4352 | 9/2/2008 | UNKNOWN   [U] | ( U ) |
| TWINER, BARBARA E<br>1996 LIVERPOOL RD<br>PICKERING, ON  L1V1W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208056 | 8/3/2009 | UNKNOWN   [U] | ( U ) |
| TWO LAKES VENTURES INC<br>PO BOX 351056<br>MIAMI, FL  33135 | 01-01139<br>W.R. GRACE & CO. | z16762 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| TWODOT LANDS LIVESTOCK CO<br>PO BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17058 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| TWODOT LANDS LIVESTOCK CO<br>BOX 769<br>HARLOWTON, MT  59036 | 01-01139<br>W.R. GRACE & CO. | z17057 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| TWOMEY , ROBERTA<br>215 THROGGS NK BLVD<br>BRONX, NY  10465 | 01-01139<br>W.R. GRACE & CO. | z100844 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| TWOMEY , ROBERTA<br>215 THROGGS NK BLVD<br>BRONX, NY  10465 | 01-01139<br>W.R. GRACE & CO. | z100845 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| TWOMEY, AILEEN T<br>74 PITTIS AVE<br>ALLENDALE, NJ  07401 | 01-01139<br>W.R. GRACE & CO. | z5271 | 9/8/2008 | UNKNOWN   [U] | ( U ) |
| TXU ELECTRIC COMPANY<br>C/O LOIS J DURAN<br>PO BOX 650393<br>DALLAS, TX  75265 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13497 Entered: 10/23/2006 | 323 | 7/23/2001 | $189.47 | ( U ) |
| TXU GAS COMPANY<br>C/O LOIS J DURAN<br>PO BOX 650393<br>DALLAS, TX  75265 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 322 | 7/23/2001 | $195.55 | ( U ) |
| TYBERG , KAY<br>4500 44TH AVE S<br>MINNEAPOLIS, MN  55406 | 01-01139<br>W.R. GRACE & CO. | z12847 | 10/27/2008 | UNKNOWN   [U] | ( U ) |
| TYCO HEALTHCARE GROUP LP<br>ATTN LAWRENCE T WEISS ESQ<br>15 HAMPSHIRE ST<br>MANSFIELD, MA  02048 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 15072 Entered: 4/3/2007 | 12787 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TYCO HEALTHCARE GROUP LP 15 HAMPSHIRE S MANSFIELD, MA  02048 <br><br> Counsel Mailing Address: NUTTER MCCLENNEN & FISH LLP BAYLOR, PETER N 155 SEAPORT BLVD WORLD TRADE CENTER W BOSTON, MA 02210-2604 | 01-01139 W.R. GRACE & CO. <br><br> WITHDRAWN BY CREDITOR DktNo: 11033 Entered: | 12788 | 3/31/2003 | $0.00 | ( U ) |
| TYE, RAY ; TYE, MELBA 2625 N SARGENT RD SPOKANE, WA  99212 | 01-01139 W.R. GRACE & CO. | z9692 | 10/14/2008 | UNKNOWN   [U] | ( U ) |
| TYLER , CHERYL L; DAGG , NANCY L 1 DEACON LN SUDBURY, MA  01776-1105 | 01-01139 W.R. GRACE & CO. | z17924 | 10/27/2008 | UNKNOWN   [U] | ( U ) |
| TYLER, ANITA L 1312 ACORN RIDGE CT EDGEWOOD, MD  21040 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7401 | 3/27/2003 | $0.00 | ( P ) |
| TYLER, ANITA L 1312 ACORN RIDGE CT EDGEWOOD, MD  21040 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7400 | 3/27/2003 | $0.00 <br> $0.00 | ( P ) <br> ( U ) |
| TYLER, ANITA L 1312 ACORN RIDGE CT EDGEWOOD, MD  21040 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7402 | 3/27/2003 | $0.00 | ( P ) |
| TYLER, ROBERT H 370 DATILE RD BELMONT, NH  03220 | 01-01139 W.R. GRACE & CO. | z4496 | 9/2/2008 | UNKNOWN   [U] | ( U ) |
| TYLER, RUBY S 1117 MARIA DR SULPHUR, LA  70663 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9121 | 3/28/2003 | $0.00 | ( U ) |
| TYLER, STEVEN 7879 N 500 EAST RD MC LEAN, IL  61754 | 01-01139 W.R. GRACE & CO. | z10669 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| TYLER, W S SIERRA CAPITAL 2699 WHITE RD STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO. <br><br> EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 886 | 6/13/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TYNDALL, NORM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br> Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15283 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| TYRAN, JOHN S 22424 MARTIN RD SAINT CLAIR SHORE, MI 48081-2583 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4782 | 3/24/2003 | $0.00 | | ( U ) |
| TYRRELL, JOHN 43 26TH ST TORONTO, ON  M8V3R6 CANADA | 01-01139 W.R. GRACE & CO. | z209765 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| TYRRELL, NEAL PO BOX 984 OROVILLE, CA  95965-0984 | 01-01139 W.R. GRACE & CO. | z10790 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| Tyrrell, Richard 46 HILLSIDE ST BELLEVILLE, ON  K8P3R9 CANADA | 01-01139 W.R. GRACE & CO. | z208281 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| TYSICK, MR STEVEN A; PERKINS-TYSICK, MRS SHELLEY A 1484 CHOMLEY CR OTTAWA, ON  K1G0V7 CANADA | 01-01139 W.R. GRACE & CO. | z212538 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| TYSL, THOMAS J 19 PANORAMA TRL TROPHY CLUB, TX  76262 | 01-01139 W.R. GRACE & CO. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1236 | 7/8/2002 | $0.00 | | ( U ) |
| TYSON, JUAN 29736 HERITAGE PKWY WARREN, MI  48092-4590 | 01-01139 W.R. GRACE & CO. | z3191 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| TYSON, KAREN 73 CHARLES ST KILLARNEY, ON  P0M2A0 CANADA | 01-01139 W.R. GRACE & CO. | z204093 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| TYUS, SCOTTIE M 837 S 19TH ST DECATUR, IL  62521 | 01-01139 W.R. GRACE & CO. | z13984 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| UBERTI, BEVERLY 56 GEISSLER DR SHELTON, CT  06484 | 01-01139 W.R. GRACE & CO. | z9269 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| UCHBAR SR , DARREL N; UCHBAR , MARY C 14396 WATT RD NOVELTY, OH  44072 | 01-01139 W.R. GRACE & CO. | z12828 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed <br>
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 2939 of 3209

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UELANDI, JOAN L<br>2618 HEMINGWAY<br><br>MAHWAH, NJ 07430 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4240 | 3/20/2003 | $0.00 | ( P ) |
| UHDE , JESSE<br>PO BOX 611<br>LAKESIDE, MT 59922 | 01-01139<br>W.R. GRACE & CO. | z13386 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| UHLIG, DONALD<br>8112 WESTERN AVE<br>CEDARBURG, WI 53012 | 01-01139<br>W.R. GRACE & CO. | z10794 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| UHLIR, EDWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14527 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| UHRICH , HOWARD<br>7312 S BLUFF CENTER RD<br>SHELTON, NE 68876 | 01-01139<br>W.R. GRACE & CO. | z15829 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| UHRICH, RON; UHRICH, SHARON<br>204 S SANTA FE<br>BILLINGS, MT 59102 | 01-01139<br>W.R. GRACE & CO. | z4484 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| UHRIG, CHARLES R; UHRIG, FLORENCE J<br>2448 TRANQUILLE RD<br>KAMLOOPS, BC V2B3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207572 | 7/21/2009 | UNKNOWN [U] | ( U ) |
| UHRIN, DENISE M<br>505 NEWBERRY CT<br>JOPPA, MD 21085 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7395 | 3/27/2003 | $0.00 | ( P ) |
| UHWAT , GARTH R<br>35895 ASH ST<br>INGLESIDE, IL 60041 | 01-01139<br>W.R. GRACE & CO. | z16097 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| UKAI, ESTHER<br>4927 EDENDALE CT<br>WEST VANCOUVER, BC V7W3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205036 | 4/20/2009 | UNKNOWN [U] | ( U ) |
| UKRAINEC, JILL<br>113 SICAMORE PL<br>FT MCMURRAY, AB T9H3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212303 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| UKRAINIAN CREDIT UNION LTD<br>47 RODRIGUE AVE PO BOX 2371<br>CHELMSFORD, ON P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211020 | 8/26/2009 | UNKNOWN [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ULCH, M WAYNE ; ULCH, ROSEMARY J<br>PO BOX 62 RR 2 3238 BARRONSFIELD RD<br>RIVER HEBERT, NS  B0L1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208655 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| ULIANO, JOSEPH<br>7 TRUDY TER<br>CANTON, MA  02021 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8949 | 3/28/2003 | $0.00 | | ( U ) |
| ULICKI , JOSEPH A<br>2918 WITCHWOOD LN<br>WAUKEGAN, IL  60087-2815 | 01-01139<br>W.R. GRACE & CO. | z17661 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ULICNY, VICTOR J<br>1 1/2 RHYL AVE<br>TORONTO, ON  M4L1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210739 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ULLMAN, TY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15163 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ULMER, JASON<br>101 RAILWAY AVE BOX 146<br>NEUDORF, SK  S0A2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200822 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| ULRICH , FREDERICK A<br>1510 SUNSET RD<br>CASTLETON ON HUDSON, NY  12033 | 01-01139<br>W.R. GRACE & CO. | z17573 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ULRICH , NORMAN A<br>620 E 3RD ST S<br>LADYSMITH, WI  54848 | 01-01139<br>W.R. GRACE & CO. | z17762 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ULRICH, GARLAND G<br>1035 W 21ST ST<br>CASPER, WY  82604 | 01-01139<br>W.R. GRACE & CO. | z2426 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| ULRICH, RYAN<br>PO BOX 83<br>DRINKWATER, SK  S0H1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202672 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| ULVICK , CAM<br>550 WEST RD<br>LONEPINE, MT  59848 | 01-01139<br>W.R. GRACE & CO. | z16187 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ULVICK , DAN<br>286 FAR WEST RD<br>LONEPINE, MT  59848 | 01-01139<br>W.R. GRACE & CO. | z16148 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UMALI, JENNIFER L<br>91 BRAND ST<br>ARLINGTON, MA  02474 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5193 | 3/24/2003 | $0.00 | ( U ) |
| UMBACH, GERALD F<br>BOX 103<br>LYNN LAKE, MB  R0B0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212357 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| UMBACH, HARRY<br>N132W18065 ROCKFIELD RD<br>GERMANTOWN, WI  53022 | 01-01139<br>W.R. GRACE & CO. | z10265 | 10/16/2008 | UNKNOWN  [U] | ( U ) |
| UMHOLTZ, ALMA S<br>2116 E MAIN ST<br>VALLEY VIEW, PA  17983 | 01-01139<br>W.R. GRACE & CO. | z9266 | 10/10/2008 | UNKNOWN  [U] | ( U ) |
| UMINSKI, STEPHEN T; UMINSKI, JOSEPHINE M<br>2 ORRANTIA CIR<br>DANVERS, MA  01923<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15750 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| UNDERBERG, KEN<br>2173 130TH ST<br>LIVERMORE, IA  50558 | 01-01139<br>W.R. GRACE & CO. | z7476 | 9/26/2008 | UNKNOWN  [U] | ( U ) |
| UNDERDOWN, TOM ; UNDERDOWN, PATTY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15259 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| UNDERWOOD , RODNEY<br>207 PINE ST<br>CRYSTAL CITY, MO  63019 | 01-01139<br>W.R. GRACE & CO. | z16653 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| UNDERWOOD , RODNEY<br>207 PINE ST<br>CRYSTAL CITY, MO  63019 | 01-01139<br>W.R. GRACE & CO. | z16652 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| UNDERWOOD, CALVIN<br>164 UNDERWOOD DR<br>WOODRUFF, SC  29388 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2093 | 9/26/2002 | $0.00 | ( U ) |
| UNDERWOOD, LINDA L<br>HC 71 BOX 21<br>ATHENS, WV  24712 | 01-01139<br>W.R. GRACE & CO. | z3404 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| UNGEHEUER, MARK<br>3666 NYS 67<br>BUSKIRK, NY  12028 | 01-01139<br>W.R. GRACE & CO. | z14030 | 10/29/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com                Page 2942 of 3209<br>
888.909.0100

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNGER, LARRY; UNGER, NANCY 808 LYNWOOD DR GOSHEN, IN 46526 | 01-01139 W.R. GRACE & CO. | z2591 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| UNGER, REYNOLD ; UNGER, SYLVIA 264 HAYES DR SWIFT CURRENT, SK S9H4H1 CANADA | 01-01139 W.R. GRACE & CO. | z207257 | 7/16/2009 | UNKNOWN [U] | ( U ) |
| UNIDEX GROUP INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. | 1277 | 7/9/2002 | $12,450.00 | ( U ) |
| UNIFIRST CORP 68 JONSPIN RD WILMINGTON, MA 01887 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 4817 | 3/24/2003 | $0.00 | ( U ) |
| UNILEVER UNITED STATES INC AND ITS OPERA c/o HIH SONG KIM ESQ 390 PARK AVE NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 14695 | 3/31/2003 | $0.00 | ( U ) |
| UNION CARBIDE CORPORATION c/o ANNE MARIE P KELLEY ESQ DILWORTH PAXSON LLP LIBERTYVIEW - STE 700 PO BOX 2570 CHERRY HILL, NJ 08034 | 01-01139 W.R. GRACE & CO. | 6061 | 3/25/2003 | $18,195.00 $15,087.40 | ( A ) ( U ) |
| UNIROYAL INC c/o MICHAEL R LASTOWSKI ESQ RALPH N SIANNI ESQ DUANE MORRIS LLP 222 DELAWARE AVE STE 1600 WILMINGTON, DE 19801 | 01-01139 W.R. GRACE & CO. | 9571 | 3/28/2003 | UNKNOWN [U] | ( U ) |
| UNISOURCE TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. | 740 | 11/13/2001 | $4,685.93 | ( U ) |
| UNIT 1 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213953 | 12/23/2009 | UNKNOWN [U] | ( U ) |
| UNIT 10 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213972 | 12/23/2009 | UNKNOWN [U] | ( U ) |
| UNIT 11 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213971 | 12/23/2009 | UNKNOWN [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNIT 12 4 MILE APARTMENTS<br>PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213945 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 13 4 MILE APARTMENTS<br>PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213944 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 14 4 MILE APARTMENTS<br>PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213943 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 15 4 MILE APARTMENTS<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213942 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 16 4 MILE APARTMENTS<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213941 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 17 4 MILE APARTMENTS<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213940 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 18 4 MILE APARTMENTS<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213939 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 19 4 MILE APARTMENTS<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213938 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 2 4 MILE APARTMENTS<br>PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213952 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 20 4 MILE APARTMENTS<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213937 | 12/23/2003 | UNKNOWN | [U] | ( U ) |
| UNIT 21 4 MILE APARTMENTS<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213936 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 3 4 MILE APARTMENTS<br>PO BOX 65<br>BELLA COOLA, BC  V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213979 | 12/23/2009 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNIT 4 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213978 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 5 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213977 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 6 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213976 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 7 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213975 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 8 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213974 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNIT 9 4 MILE APARTMENTS PO BOX 65 BELLA COOLA, BC  V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213973 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| UNITED ENERGY DIST INC C/O SIERRA CAPITAL 2699 WHITE RD STE 255 IRVINE, CA  92614 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 764 | 5/14/2002 | $0.00 | | ( U ) |
| UNITED ENERGY PRODUCTS INC TRANSFERRED TO: RESTORATION HOLDINGS LTD 325 GREENWICH AVE, 3RD FL ATTN: GIL NATHAN GREENWICH, CT  06830 | 01-01139 W.R. GRACE & CO. | 1029 | 7/1/2002 | $311.96 | | ( U ) |
| UNITED LIFT TRUCK 1100 S 25TH AVE BELLWOOD, IL  60104 | 01-01139 W.R. GRACE & CO. | 1035 | 7/1/2002 | $1,233.69 | | ( U ) |
| UNITED RENTALS ATTN BARBARA GARCIA 525 JULIE RIVERS DR #200 SUGAR LAND, TX  77478 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 13759 | 3/31/2003 | $0.00 | | ( U ) |
| UNITED STATES CONTAINER CORPORATION TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED, REDUCED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 1081 | 7/1/2002 | $0.00 $723.18 | | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group                www.bmcgroup.com                Page 2945 of  3209
888.909.0100

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNITED STATES DEPARTMENT OF LABOR c/o JOAN M ROLLER REGIONAL COUNSEL OFFICE OF THE REGIONAL SOLICITOR 170 S INDEPENDENCE MALL W STE 630 E PHILADELPHIA, PA 19106 | 01-01139 W.R. GRACE & CO. WITHDRAWN BY CREDITOR | 13286 | 3/31/2003 | $0.00 | ( U ) |
| UNITED STATES DOD c/o MARK BARTA DFAS-CO/G PO BOX 182317 COLUMBUS, OH 43218 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 14385 Entered: 1/24/2007 | 15178 | 3/31/2003 | $0.00 | ( U ) |
| UNITED STATES DOD c/o MARK BARTA DFAS-CO/G PO BOX 182317 COLUMBUS, OH 43218 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14746 | 3/31/2003 | $0.00 | ( U ) |
| UNITED STATES GYPSUM CO TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 712 | 12/20/2001 | $12,405.17 | ( U ) |
| UNITED STATES GYPSUM CO 550 WEST ADAMS STREET 12TH FLOOR DEPT 978 CHICAGO, IL 60661 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1228 | 7/8/2002 | $0.00 | ( U ) |
| UNITED STATES OF AMERICA CHIEF, ENVIRO ENFORCEMENT SECT ENVIRONMENT & NAT RESOURCES DIV US DEPT OF JUSTICE (DJ #90-11-3-10313) PO BOX 7611 WASHINGTON, DC 20044-7611 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 29055 Entered: 6/14/2012 | 18550 | 6/14/2012 | $2,200,000.00 $2,200,000.00 | ( U ) ( T ) |
| UNITED STEELWORKERS OF AMERICA AFL-CIO CLC FIVE GATEWAY CENTER ROOM 807 ATTN: DAVID R JURY PITTSBURGH, PA 15222 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION EFFECTIVE DATE CONTINGENCY DktNo: 8335 Entered: 5/3/2005 | 13283 | 3/31/2003 | $0.00 | ( P ) |
| UNITED WAY OF THE OHIO VALLEY 403 PARK PLAZA DR OWENSBORO, KY 42301 | 01-01139 W.R. GRACE & CO. | 970 | 7/1/2002 | $7,000.00 | ( U ) |
| UNIVAR USA INC F/K/A VOPAK USA INC TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01139 W.R. GRACE & CO. | 15183 | 3/31/2003 | $11,609.48 | ( U ) |
| UNIVERSAL MORTGAGE 3119 N 10 ST SHEBOYGAN, WI 53083 | 01-01139 W.R. GRACE & CO. | z9557 | 10/13/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UNRAU, DONNA<br>2949 TINTERN RD<br>VINELAND, ON  L0R2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205500 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| UNRAU, TIM<br>716 BERESFORD AVE<br>WINNIPEG, MB  R3L1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200865 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| UNRUH , WESLEY K<br>5720 RAINBOW LN<br>ATWATER, CA  95301 | 01-01139<br>W.R. GRACE & CO. | z12423 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| UNRUH, KENNETH ; UNRUH, HEATHER<br>9112 78 A ST<br>FORT ST JOHN, BC  V1J3B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200241 | 12/29/2008 | UNKNOWN | [U] | ( U ) |
| UNRUH, SCOTT; UNRUH, DEBRA<br>2436 38TH ST<br>ALLEGAN, MI  49010 | 01-01139<br>W.R. GRACE & CO. | z7324 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| UNVERRICH, GLORIA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9847 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| UNWIN, STEVEN F<br>4571 DEVITTS RD<br>BLACKSTOCK, ON  L0B1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200478 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| UNZE, BRIAN<br>1245 MILLER ST<br>SHAKOPEE, MN  55379 | 01-01139<br>W.R. GRACE & CO. | z10305 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| UPCHURCH, PHIL; UPCHURCH, BETTY<br>804 HIGH ST<br>ALBANY, KY  42602 | 01-01139<br>W.R. GRACE & CO. | z1350 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| UPHUS , KEVIN ; UPHUS , DIANA<br>6901 N CAMPBELL RD<br>OTIS ORCHARDS, WA  99027 | 01-01139<br>W.R. GRACE & CO. | z12489 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| UPHUS, MARK F<br>PO BOX 158<br>MELROSE, MN  56352 | 01-01139<br>W.R. GRACE & CO. | z2515 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| UPPERMAN, ARTHUR<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15364 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| UPTON, CHARLES<br>3260 GREENE RD 609<br>BEECH GROVE, AR 72412 | 01-01139<br>W.R. GRACE & CO. | z4277 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| UPTON, RICHARD ; UPTON, PAULINE<br>38 EASTBOURNE CR<br>TORONTO, ON  M8V1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201448 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| UPTON, WILLIAM D<br>2804 FAIRVIEW CT SE<br>ROCHESTER, MN  55904-5831 | 01-01139<br>W.R. GRACE & CO. | z2512 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| URBAN, MARY H<br>220 HIGH COUNTRY DR<br>PINEVILLE, LA  71360 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2249 | 10/28/2002 | $0.00 | | ( P ) |
| URBANEK, DEBBIE; URBANEK, ANTHONY<br>8627 DELESANDRI<br>HITCHCOCK, TX  77563 | 01-01139<br>W.R. GRACE & CO. | z7008 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| URBANELLIS, BLANKA<br>302 MASON AVE<br>PETERBOROUGH, ON  K9H4W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212388 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| URBANOVA, ANDREA<br>30 LEWIN CRES<br>AJAK, ON  L1S3A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200660 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| URBANOWICZ , CHARLES<br>27 CRESCENT DR<br>MONESSEN, PA  15062 | 01-01139<br>W.R. GRACE & CO. | z17952 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| URBAS, WILLIAMP<br>19915 LONACONING ST<br>MIDLAND, MD  21542 | 01-01139<br>W.R. GRACE & CO. | z9348 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| URBASSIK, MICHAEL D; URBASSIK, SUSAN R<br>6493 MERCER RD<br>POLK, PA  16342 | 01-01139<br>W.R. GRACE & CO. | z10232 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| URBAWOSKI, RICHARD<br>BOX 67<br>WISHART, SK  S0A4R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201752 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| URDAHL, RICHARD M; URDAHL, KARLYN F<br>105 6TH ST<br>CHENEY, WA  99004 | 01-01139<br>W.R. GRACE & CO. | z10717 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| UREKEW, JOHN; UREKEW, MARY K<br>391 NEWTON ST<br>SOUTH HADLEY, MA  01075 | 01-01139<br>W.R. GRACE & CO. | z1835 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

Page 2948 of  3209

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| URGO, CARMEL A<br>35 DORCHESTER DR<br>BASKING RIDGE, NJ 07920 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13696 | 3/31/2003 | $0.00 | ( P ) |
| URHAUSEN , JOAN<br>PO BOX 23<br>KETTLE FALLS, WA 99141 | 01-01139<br>W.R. GRACE & CO. | z11910 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| URHAUSEN , MIKE<br>PO BOX 94<br>KETTLE FALLS, WA 99141 | 01-01139<br>W.R. GRACE & CO. | z12652 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| URQUHART, PAT<br>1191 HWY 2<br>LANTZ HANTS CO, NS B2S1T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202490 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| URS CORPORATION<br>TRANSFERRED TO: SPCP GROUP LLC<br>ATTN: BRIAN JARMAIN<br>TWO GREENWICH PLAZA<br>GREENWICH, CT 08630 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006 | 15469 | 11/12/2004 | $507,032.00<br>$511,194.80 | ( U )<br>( T ) |
| URS CORPORATION SUCCESSOR TO RADIAN INTL<br>ATTN: MICHAEL A STEUER ESQ<br>130 ROBIN HILL RD<br>SANTA BARBARA, CA 93117 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 19658 Entered: 10/1/2008;<br>DktNo: 7167 Entered: 1/14/2005 | 2359 | 11/25/2002 | $0.00 | ( U ) |
| URSCHALITZ , VINCENT R<br>719 W MAIN CROSS ST<br>FINDLAY, OH 45840 | 01-01139<br>W.R. GRACE & CO. | z17251 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| URSINI, PAUL J; URSINI, KAREN L<br>6943 EDGERTON RD<br>NORTH ROYALTON, OH 44133 | 01-01139<br>W.R. GRACE & CO. | z9036 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| URSO, ANNA<br>5254 S MEADE AVE<br>CHICAGO, IL 60638-1429 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8859 | 3/28/2003 | $0.00 | ( P ) |
| US BANK<br>644 CENTER RD<br>WRIGHT, MN 55798 | 01-01139<br>W.R. GRACE & CO. | z7320 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| US BANK<br>608 CENTRAL AVE<br>BUFFALO, MN 55313 | 01-01139<br>W.R. GRACE & CO. | z9575 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| US BANK<br>1208 S GORDON<br>CONCORDIA, MO 64020 | 01-01139<br>W.R. GRACE & CO. | z8909 | 10/8/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 16, 2012 by BMC Group    **www.bmcgroup.com**    Page 2949 of 3209
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| US BANK<br>10428 GAMMA RD<br>LK KABETOGAMA, MN 56669 | 01-01139<br>W.R. GRACE & CO. | z10260 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| US BANK<br>733 BELLAVILLA DR<br>SAINT LOUIS, MO 63125 | 01-01139<br>W.R. GRACE & CO. | z11409 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| US BANK<br>PO BOX 216<br>CHARLOTTE, MI 48813 | 01-01139<br>W.R. GRACE & CO. | z17117 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| US BANK EUREKA MO OFFICE<br>3807 WALLER AVE<br>SAINT LOUIS, MO 63125 | 01-01139<br>W.R. GRACE & CO. | z3313 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| US DEPARTMENT OF STATE FEDERAL CREDIT UNION SDFCU<br>6202 RIDGE DR<br>BETHESDA, MD 20816 | 01-01139<br>W.R. GRACE & CO. | z100406 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| US FILTER CORP<br>10 TECHNOLOGY DRIVE<br>LOWELL, MA 01851 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 76 | 5/16/2001 | $0.00 | | ( U ) |
| US FILTER CORP<br>10 TECHNOLOGY DRIVE<br>LOWELL, MA 01851 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 120 | 5/30/2001 | $15,656.96 | | ( U ) |
| US FLOW CORP MUTUAL MFG & SUPPLY<br>3300 SPRING GROVE AVE<br>CINCINNATI, OH 45225 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 2069 | 9/23/2002 | $0.00 | | ( U ) |
| US INTERNATIONAL SERVICES LTD<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 4497 | 3/21/2003 | $0.00<br>$7,389.88 | | ( P )<br>( U ) |
| USDA FOREST SERIVCE<br>1601 N KENT STREET MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17957 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17638 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17636 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17808 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17619 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17618 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17617 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17637 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17845 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17885 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17884 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17883 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17866 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17865 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17864 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17847 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17846 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17828 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17827 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17826 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17809 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17807 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17834 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17829 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17818 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17819 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17820 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17821 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17822 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17823 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>ATTN KATHLEEN ADAM<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17629 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE<br>1601 N KENT ST MS 1101<br>ARLINGTON, VA 22209 | 01-01139<br>W.R. GRACE & CO. | z17825 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17815 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17830 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17831 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17835 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17832 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17836 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17837 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17838 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17824 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17805 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17630 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17631 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17632 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA  22209 | 01-01139 W.R. GRACE & CO. | z17633 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17634 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17635 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17639 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17817 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17804 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17816 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17806 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17810 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17811 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17812 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17813 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17814 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17841 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17640 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17875 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17839 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17867 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17868 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17869 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17870 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17871 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17872 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17862 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17874 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17861 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17876 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17877 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17878 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17879 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17880 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17881 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17882 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17873 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17853 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17833 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17842 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17843 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17844 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17848 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17849 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17850 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17863 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17852 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17840 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17854 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17855 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17856 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17857 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17858 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17859 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17860 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17851 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17606 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17615 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17605 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17603 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17610 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| USDA FOREST SERVICE ATTN KATHLEEN ADAM 1601 N KENT ST MS 1101 ARLINGTON, VA 22209 | 01-01139 W.R. GRACE & CO. | z17604 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*