# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

## IN RE: HANOVER SQUARE CORPORATION CASE NO. 01-01184

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 477 | 9/28/2001 | $0.00 | | ( P ) |
| DEPT OF THE TREAURE IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 531 | 10/9/2001 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 827 | 6/13/2002 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01184<br>HANOVER SQUARE<br>CORPORATION | 7778 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01184<br>HANOVER SQUARE<br>CORPORATION | 7884 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7902 | 3/28/2003 | $0.00 | | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | 01-01184<br>HANOVER SQUARE<br>CORPORATION | 7964 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8066 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: HANOVER SQUARE CORPORATION CASE NO. 01-01184**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8159 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8214 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9432 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9453 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9538 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9617 | 3/28/2003 | $0.00 | ( U ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA<br>C/O AIG LAW DEPT - BANKRUPTCY<br>MICHELLE A LEVITT ESQ<br>70 PINE ST, 31ST FLR<br>NEW YORK, NY 10270 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 11083 Entered: | 13929 | 3/31/2003 | $0.00<br>$0.00 | ( A )<br>( P ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01184<br>HANOVER SQUARE<br>CORPORATION | 14027 | 3/31/2003 | UNKNOWN  [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 17, 2012 by BMC Group      www.bmcgroup.com      Page 2 of 4<br>888.909.0100

## IN RE: HANOVER SQUARE CORPORATION CASE NO. 01-01184

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL  60606-1229 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14368 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>OBJECTION<br>PENDING<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15420 | 3/31/2004 | UNKNOWN   [U] | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15575 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15637 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 3 of  4*

**IN RE: HANOVER SQUARE CORPORATION CASE NO. 01-01184**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for HANOVER SQUARE CORPORATION Register of Proofs of Claim Filed

| | | | | Total | | Class |
|---|---|---|---|---|---|---|
| | | | | $0.00 | | ( A ) |
| | | | | $0.00 | | ( S ) |
| | | | | $0.00 | | ( P ) |
| | | | | $0.00 | | ( U ) |
| | | | | **$0.00** | | **Total** |

**Total Claims Count:**                    **20**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*          www.bmcgroup.com          *Page 4 of 4*
888.909.0100

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: HANOVER SQUARE CORPORATION CASE NO. 01-01184

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9538 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9617 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL  60606-1229 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14368 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION<br>INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01184<br>HANOVER SQUARE<br>CORPORATION | 14027 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 827 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREAURE IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 531 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 477 | 9/28/2001 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01184<br>HANOVER SQUARE<br>CORPORATION | 7778 | 3/28/2003 | UNKNOWN   [U] | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: HANOVER SQUARE CORPORATION CASE NO. 01-01184**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01184 HANOVER SQUARE CORPORATION | 7964 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01184 HANOVER SQUARE CORPORATION  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8159 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01184 HANOVER SQUARE CORPORATION  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8214 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01184 HANOVER SQUARE CORPORATION  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7902 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01184 HANOVER SQUARE CORPORATION | 7884 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01184 HANOVER SQUARE CORPORATION  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9453 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01184 HANOVER SQUARE CORPORATION  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9432 | 3/28/2003 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102  Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01184 HANOVER SQUARE CORPORATION  OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15420 | 3/31/2004 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: HANOVER SQUARE CORPORATION CASE NO. 01-01184

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8066 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA<br>C/O AIG LAW DEPT - BANKRUPTCY<br>MICHELLE A LEVITT ESQ<br>70 PINE ST, 31ST FLR<br>NEW YORK, NY 10270 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 11083 Entered: | 13929 | 3/31/2003 | $0.00<br>$0.00 | ( A )<br>( P ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15637 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01184<br>HANOVER SQUARE<br>CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15575 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: HANOVER SQUARE CORPORATION CASE NO. 01-01184

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for HANOVER SQUARE CORPORATION Register of Proofs of Claim Filed

|  |  |  |  | $0.00 | ( A ) |
|---|---|---|---|---|---|
|  |  |  |  | $0.00 | ( S ) |
|  |  |  |  | $0.00 | ( P ) |
|  |  |  |  | $0.00 | ( U ) |
|  |  |  |  | **$0.00** | **Total** |

Total Claims Count: **20**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*       www.bmcgroup.com
888.909.0100                    *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

## IN RE: HOMCO INTERNATIONAL, INC. CASE NO. 01-01185

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIV BANKRUPTCY SECT PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01185 HOMCO INTERNATIONAL, INC. WITHDRAWN BY CREDITOR DktNo: 14355 Entered: 1/16/2007 | 300 | 7/13/2001 | $0.00 | ( U ) |
| DEPT OF THE TREASURY INTERNAL REVENUE ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 346 | 7/31/2001 | $0.00 | ( U ) |
| DEPT OF THE TREAS INTERNAL REVENUE SERV ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 357 | 8/15/2001 | $0.00 | ( U ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 478 | 9/28/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF THE TRESURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 530 | 10/9/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007; DktNo: 28007 Entered: 11/21/2011 | 828 | 6/13/2002 | $0.00 $0.00 | ( P ) ( U ) |
| WEATHERFORD INTERNATIONAL INC ATTN: BURT MARTIN 515 POST OAK BLVD STE 600 HOUSTON, TX 77027 | 01-01185 HOMCO INTERNATIONAL, INC. WITHDRAWN BY CREDITOR DktNo: 17632 Entered: 12/13/2007 | 1695 | 8/5/2002 | $0.00 | ( A ) |
| WHITEMAN, JESSE L 225 HATHAWAY AVE EVANSTON, WY 82930-5027 | 01-01185 HOMCO INTERNATIONAL, INC. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1704 | 8/6/2002 | $0.00 | ( P ) |
| WEATHERFORD INTERNATIONAL INC ATTN: BURT MARTIN 515 POST OAK BLVD STE 600 HOUSTON, TX 77027 Counsel Mailing Address: ANDREWS & KURTH LLP 450 LEXINGTON AVE 15TH FL NEW YORK, NY 10017 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 17632 Entered: 12/13/2007; DktNo: 28007 Entered: 11/21/2011 | 1720 | 8/7/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: HOMCO INTERNATIONAL, INC. CASE NO. 01-01185

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEATHERFORD INTERNATIONAL INC ATTN: BURT MARTIN 515 POST OAK BLVD STE 600 HOUSTON, TX 77027 | 01-01185 HOMCO INTERNATIONAL, INC.  EXPUNGED DktNo: 17632 Entered: 12/13/2007 | 1722 | 8/7/2002 | $0.00 | ( U ) |
| HARRIS, MICHAEL S 6448 SOUTH BLACKHAWK WAY  AURORA, CO 80016 | 01-01185 HOMCO INTERNATIONAL, INC.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2205 | 10/21/2002 | $0.00 | ( U ) |
| BOCKEL, D R 15029 HOOPER RD HOUSTON, TX 77047 | 01-01185 HOMCO INTERNATIONAL, INC.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2355 | 11/25/2002 | $0.00 | ( U ) |
| ANDERSON, DALE W 1510 JUNEAU GRAND PRAIRIE, TX 75050 | 01-01185 HOMCO INTERNATIONAL, INC.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2377 | 12/5/2002 | $0.00 | ( U ) |
| NL INDUSTRIES INC c/o JOHN N FIORELLA ESQUIRE ARCHER & GREINER PC PO BOX 3000 HADDONFIELD, NJ 08033-0968 | 01-01185 HOMCO INTERNATIONAL, INC.  EXPUNGED DktNo: 20705 Entered: 2/10/2009 | 2625 | 1/23/2003 | $0.00 | ( U ) |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY OFFICE OF THE ATTORNEY GENERAL BANKRUPTCY & COLLECTIONS PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01185 HOMCO INTERNATIONAL, INC.  WITHDRAWN BY CREDITOR DktNo: 6264 Entered: 8/23/2004 | 5540 | 3/24/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01185 HOMCO INTERNATIONAL, INC.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7777 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01185 HOMCO INTERNATIONAL, INC.  EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7839 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01185 HOMCO INTERNATIONAL, INC.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7901 | 3/28/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                  *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on July 17, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 2 of 5*
                                                   **888.909.0100**

## IN RE: HOMCO INTERNATIONAL, INC. CASE NO. 01-01185

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7963 | 3/28/2003 | $0.00 | ( P ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8065 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8158 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8213 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9132 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9433 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9539 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9618 | 3/28/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION<br>INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13966 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: HOMCO INTERNATIONAL, INC. CASE NO. 01-01185

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL  60606-1229 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14369 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15421 | 3/31/2004 | $0.00 | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15576 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15638 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4 of  5*

## IN RE: HOMCO INTERNATIONAL, INC. CASE NO. 01-01185
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for HOMCO INTERNATIONAL, INC. Register of Proofs of Claim Filed

|  |  |  |  | $0.00 | ( A ) |
|---|---|---|---|---|---|
|  |  |  |  | $0.00 | ( S ) |
|  |  |  |  | $0.00 | ( P ) |
|  |  |  |  | $0.00 | ( U ) |
|  |  |  |  | **$0.00** | **Total** |

**Total Claims Count:** 31

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 5 of 5*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: HOMCO INTERNATIONAL, INC. CASE NO. 01-01185

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON, DALE W<br>1510 JUNEAU<br>GRAND PRAIRIE, TX  75050 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2377 | 12/5/2002 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9539 | 3/28/2003 | $0.00 | ( U ) |
| BOCKEL, D R<br>15029 HOOPER RD<br>HOUSTON, TX  77047 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2355 | 11/25/2002 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9618 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL  60606-1229 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14369 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13966 | 3/31/2003 | $0.00 | ( U ) |
| DEPT OF THE TREAS INTERNAL REVENUE SERV<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 357 | 8/15/2001 | $0.00 | ( U ) |
| DEPT OF THE TREASURY INTERNAL REVENUE<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 346 | 7/31/2001 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: HOMCO INTERNATIONAL, INC. CASE NO. 01-01185

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007;<br>DktNo: 28007 Entered: 11/21/2011 | 828 | 6/13/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF THE TRESURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 530 | 10/9/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 478 | 9/28/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7777 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7963 | 3/28/2003 | $0.00 | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8158 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8213 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7901 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 12146 Entered: ; DktNo:<br>28007 Entered: 11/21/2011 | 7839 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 17, 2012 by BMC Group

www.bmcgroup.com<br>
888.909.0100

*Page 2 of 5*

## IN RE: HOMCO INTERNATIONAL, INC. CASE NO. 01-01185

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRIS, MICHAEL S<br>6448 SOUTH BLACKHAWK WAY<br><br>AURORA, CO  80016 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2205 | 10/21/2002 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9132 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9433 | 3/28/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15421 | 3/31/2004 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8065 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| NL INDUSTRIES INC<br>c/o JOHN N FIORELLA ESQUIRE<br>ARCHER & GREINER PC<br>PO BOX 3000<br>HADDONFIELD, NJ  08033-0968 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 20705 Entered: 2/10/2009 | 2625 | 1/23/2003 | $0.00 | ( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15638 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15576 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITY<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS<br>PO BOX 12548<br>AUSTIN, TX  78711-2548 | 01-01185<br>HOMCO INTERNATIONAL, INC.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 6264 Entered: 8/23/2004 | 5540 | 3/24/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: HOMCO INTERNATIONAL, INC. CASE NO. 01-01185

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIV BANKRUPTCY SECT PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01185 HOMCO INTERNATIONAL, INC. WITHDRAWN BY CREDITOR DktNo: 14355 Entered: 1/16/2007 | 300 | 7/13/2001 | $0.00 | ( U ) |
| WEATHERFORD INTERNATIONAL INC ATTN: BURT MARTIN 515 POST OAK BLVD STE 600 HOUSTON, TX 77027<br><br>Counsel Mailing Address: ANDREWS & KURTH LLP 450 LEXINGTON AVE 15TH FL NEW YORK, NY 10017 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 17632 Entered: 12/13/2007; DktNo: 28007 Entered: 11/21/2011 | 1720 | 8/7/2002 | $0.00 | ( U ) |
| WEATHERFORD INTERNATIONAL INC ATTN: BURT MARTIN 515 POST OAK BLVD STE 600 HOUSTON, TX 77027 | 01-01185 HOMCO INTERNATIONAL, INC. WITHDRAWN BY CREDITOR DktNo: 17632 Entered: 12/13/2007 | 1695 | 8/5/2002 | $0.00 | ( A ) |
| WEATHERFORD INTERNATIONAL INC ATTN: BURT MARTIN 515 POST OAK BLVD STE 600 HOUSTON, TX 77027 | 01-01185 HOMCO INTERNATIONAL, INC. EXPUNGED DktNo: 17632 Entered: 12/13/2007 | 1722 | 8/7/2002 | $0.00 | ( U ) |
| WHITEMAN, JESSE L 225 HATHAWAY AVE EVANSTON, WY 82930-5027 | 01-01185 HOMCO INTERNATIONAL, INC. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1704 | 8/6/2002 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4 of 5*

**IN RE: HOMCO INTERNATIONAL, INC. CASE NO. 01-01185**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for HOMCO INTERNATIONAL, INC. Register of Proofs of Claim Filed**

|  |  |  | $0.00 | ( A ) |
|---|---|---|---|---|
|  |  |  | $0.00 | ( S ) |
|  |  |  | $0.00 | ( P ) |
|  |  |  | $0.00 | ( U ) |
|  |  |  | **$0.00** | **Total** |

**Total Claims Count:**      **31**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 5 of 5*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: KOOTENAI DEVELOPMENT COMPANY CASE NO. 01-01186

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRYAN CAVE HRO<br>c/o ELIZABETH K FLAAGAN<br>1700 LINCOLN ST STE 4100<br>DENVER, CO  80203 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 6930 | 3/27/2003 | $0.00 | | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY | 7776 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY | 7838 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7900 | 3/28/2003 | $0.00 | | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY | 7962 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8064 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8157 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8210 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: KOOTENAI DEVELOPMENT COMPANY CASE NO. 01-01186

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01186 KOOTENAI DEVELOPMENT COMPANY  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9435 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01186 KOOTENAI DEVELOPMENT COMPANY  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9456 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01186 KOOTENAI DEVELOPMENT COMPANY  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9540 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01186 KOOTENAI DEVELOPMENT COMPANY  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9619 | 3/28/2003 | $0.00 | ( U ) |
| UNITED STATES OF AMERICA c/o JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 1961 STOUT ST 8TH FL DENVER, CO 80294 | 01-01186 KOOTENAI DEVELOPMENT COMPANY  EXPUNGED DktNo: 18848 Entered: 6/3/2008 | 9635 | 3/28/2003 | $0.00 $0.00 | ( S ) ( U ) |
| THE ST PAUL COMPANIES INC c/o GEORGE J BACHRACH ESQ WHITEFORD TAYLOR & PRESTON 7 ST PAUL ST BALTIMORE, MD 21202-1626  Counsel Mailing Address: WHITEFORD TAYLOR & PRESTON C/O GEORGE J BACHRACH ESQ 7 ST PAUL ST BALTIMORE, MD 21202-1626 | 01-01186 KOOTENAI DEVELOPMENT COMPANY  EXPUNGED DktNo: 23202 Entered: 9/9/2009 | 13957 | 3/31/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01186 KOOTENAI DEVELOPMENT COMPANY | 13967 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01186 KOOTENAI DEVELOPMENT COMPANY  EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14370 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                   *This claims register is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on July 17, 2012 by BMC Group*            www.bmcgroup.com
                                                                888.909.0100                                              *Page 2 of 4*

## IN RE: KOOTENAI DEVELOPMENT COMPANY CASE NO. 01-01186

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF MONTANA DEPT OF ENVIRONMENTAL Q ATTORNEY GENERAL BANKRUPTCY UNIT PO BOX 201440 HELENA, MT 59620-1440 | 01-01186 KOOTENAI DEVELOPMENT COMPANY<br><br>EXPUNGED DktNo: 15218 Entered: 4/17/2007 | 15298 | 5/22/2003 | $0.00 $0.00 | | ( S ) ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01186 KOOTENAI DEVELOPMENT COMPANY<br><br>OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15422 | 3/31/2004 | UNKNOWN | [U] | ( U ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01186 KOOTENAI DEVELOPMENT COMPANY<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15577 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01186 KOOTENAI DEVELOPMENT COMPANY<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15639 | 2/14/2005 | $0.00 $0.00 $0.00 | | ( S ) ( U ) ( T ) |
| PLUM CREEK TIMBER COMPANY INC ROSEMARY DASKIEWICZ, ESQ. SENIOR DIRECTOR, LAW-PLUM CREEK TIMBER CO INC 999 THIRD AVE, STE 4300 SEATTLE, WA 98104 | 01-01186 KOOTENAI DEVELOPMENT COMPANY | 18540 | 6/7/2010 | UNKNOWN $0.00 | [CU] | ( U ) ( T ) |
| PLUM CREEK TIMBERLANDS LP MILLER NASH LLP JOHN R KNAPP JR 601 UNION ST #4400 SEATTLE, WA 98101 | 01-01186 KOOTENAI DEVELOPMENT COMPANY | 18542 | 7/1/2010 | UNKNOWN $0.00 | [CU] | ( U ) ( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 3 of 4*

## IN RE: KOOTENAI DEVELOPMENT COMPANY CASE NO. 01-01186
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for KOOTENAI DEVELOPMENT COMPANY Register of Proofs of Claim Filed

| | | | | | |
|---|---|---|---|---|---|
| | | | | $0.00 | ( A ) |
| | | | | $0.00 | ( S ) |
| | | | | $0.00 | ( P ) |
| | | | | $0.00 | ( U ) |
| | | | | **$0.00** | **Total** |

**Total Claims Count:**                     **22**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 4 of 4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: KOOTENAI DEVELOPMENT COMPANY CASE NO. 01-01186
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01186 KOOTENAI DEVELOPMENT COMPANY <br><br> EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9540 | 3/28/2003 | $0.00 | ( U ) |
| BRYAN CAVE HRO c/o ELIZABETH K FLAAGAN 1700 LINCOLN ST STE 4100 DENVER, CO  80203 | 01-01186 KOOTENAI DEVELOPMENT COMPANY <br><br> EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 6930 | 3/27/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01186 KOOTENAI DEVELOPMENT COMPANY <br><br> EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9619 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL  60606-1229 | 01-01186 KOOTENAI DEVELOPMENT COMPANY <br><br> EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14370 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 <br><br> Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01186 KOOTENAI DEVELOPMENT COMPANY | 13967 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | 01-01186 KOOTENAI DEVELOPMENT COMPANY | 7776 | 3/28/2003 | UNKNOWN   [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | 01-01186 KOOTENAI DEVELOPMENT COMPANY | 7962 | 3/28/2003 | UNKNOWN   [U] | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01186 KOOTENAI DEVELOPMENT COMPANY <br><br> EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8157 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: KOOTENAI DEVELOPMENT COMPANY CASE NO. 01-01186

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8210 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY | 7838 | 3/28/2003 | UNKNOWN  [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7900 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9435 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9456 | 3/28/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>OBJECTION<br>PENDING<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15422 | 3/31/2004 | UNKNOWN  [U] | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8064 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: KOOTENAI DEVELOPMENT COMPANY CASE NO. 01-01186

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15639 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| PLUM CREEK TIMBER COMPANY INC<br>ROSEMARY DASKIEWICZ, ESQ.<br>SENIOR DIRECTOR, LAW-PLUM CREEK TIMBER CO INC<br>999 THIRD AVE, STE 4300<br>SEATTLE, WA 98104 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY | 18540 | 6/7/2010 | UNKNOWN<br>$0.00 | [CU] | ( U )<br>( T ) |
| PLUM CREEK TIMBERLANDS LP<br>MILLER NASH LLP<br>JOHN R KNAPP JR<br>601 UNION ST #4400<br>SEATTLE, WA 98101 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY | 18542 | 7/1/2010 | UNKNOWN<br>$0.00 | [CU] | ( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15577 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| STATE OF MONTANA DEPT OF ENVIRONMENTAL Q<br>ATTORNEY GENERAL<br>BANKRUPTCY UNIT<br>PO BOX 201440<br>HELENA, MT 59620-1440 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 15218 Entered: 4/17/2007 | 15298 | 5/22/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| THE ST PAUL COMPANIES INC<br>c/o GEORGE J BACHRACH ESQ<br>WHITEFORD TAYLOR & PRESTON<br>7 ST PAUL ST<br>BALTIMORE, MD 21202-1626<br><br>Counsel Mailing Address:<br>WHITEFORD TAYLOR & PRESTON<br>C/O GEORGE J BACHRACH ESQ<br>7 ST PAUL ST<br>BALTIMORE, MD 21202-1626 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 23202 Entered: 9/9/2009 | 13957 | 3/31/2003 | $0.00 | | ( U ) |
| UNITED STATES OF AMERICA<br>c/o JAMES D FREEMAN ESQ<br>ENV ENFORCEMENT SECTION<br>1961 STOUT ST 8TH FL<br>DENVER, CO 80294 | 01-01186<br>KOOTENAI DEVELOPMENT<br>COMPANY<br><br>EXPUNGED<br>DktNo: 18848 Entered: 6/3/2008 | 9635 | 3/28/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 17, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 3 of 4*

## IN RE: KOOTENAI DEVELOPMENT COMPANY CASE NO. 01-01186

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for KOOTENAI DEVELOPMENT COMPANY Register of Proofs of Claim Filed

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | $0.00 | | ( A ) |
| | | | | $0.00 | | ( S ) |
| | | | | $0.00 | | ( P ) |
| | | | | $0.00 | | ( U ) |
| | | | | **$0.00** | | **Total** |

**Total Claims Count:**                22

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*        www.bmcgroup.com
888.909.0100        *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: L B REALTY, INC. CASE NO. 01-01187
#### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN: VICTOR SAVICKAS<br>BOX 9484<br>BOSTON, MA 02205-9484 | 01-01187<br>L B REALTY, INC.<br><br>WITHDRAWN BY CREDITOR | 289 | 7/2/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 479 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TRESURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 529 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 825 | 6/13/2002 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7775 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 12146 Entered: ; DktNo:<br>28007 Entered: 11/21/2011 | 7837 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7899 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7961 | 3/28/2003 | $0.00 | ( P ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8063 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 17, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 1 of 4*

## IN RE: L B REALTY, INC. CASE NO. 01-01187

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8156 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8209 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8724 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9457 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9541 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9620 | 3/28/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13968 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14371 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: L B REALTY, INC. CASE NO. 01-01187

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15423 | 3/31/2004 | $0.00 | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15578 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15640 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 3 of 4*

## IN RE: L B REALTY, INC. CASE NO. 01-01187
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for L B REALTY, INC. Register of Proofs of Claim Filed

| | | | | | |
|---|---|---|---|---|---|
| | | | $0.00 | ( A ) |
| | | | $0.00 | ( S ) |
| | | | $0.00 | ( P ) |
| | | | $0.00 | ( U ) |
| | | | **$0.00** | **Total** |

**Total Claims Count:** 20

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: L B REALTY, INC. CASE NO. 01-01187

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01187 L B REALTY, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9541 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01187 L B REALTY, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9620 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL  60606-1229 | 01-01187 L B REALTY, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14371 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA  02205-9484 | 01-01187 L B REALTY, INC. WITHDRAWN BY CREDITOR | 289 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01187 L B REALTY, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13968 | 3/31/2003 | $0.00 | ( U ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD  21201 | 01-01187 L B REALTY, INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 825 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TRESURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD  21201 | 01-01187 L B REALTY, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 529 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD  21201 | 01-01187 L B REALTY, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 479 | 9/28/2001 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | 01-01187 L B REALTY, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7775 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: L B REALTY, INC. CASE NO. 01-01187

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | 01-01187 L B REALTY, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7961 | 3/28/2003 | $0.00 | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01187 L B REALTY, INC.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8156 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01187 L B REALTY, INC.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8209 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01187 L B REALTY, INC.<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7899 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01187 L B REALTY, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7837 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY  10017 | 01-01187 L B REALTY, INC.<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 8724 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY  10017 | 01-01187 L B REALTY, INC.<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9457 | 3/28/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01187 L B REALTY, INC.<br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011 | 15423 | 3/31/2004 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 2 of  4*

## IN RE: L B REALTY, INC. CASE NO. 01-01187

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8063 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15640 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01187<br>L B REALTY, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15578 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 3 of  4*

## IN RE: L B REALTY, INC. CASE NO. 01-01187
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for L B REALTY, INC. Register of Proofs of Claim Filed**

|  |  |  |  | $0.00 | ( A ) |
|---|---|---|---|---|---|
|  |  |  |  | $0.00 | ( S ) |
|  |  |  |  | $0.00 | ( P ) |
|  |  |  |  | $0.00 | ( U ) |
|  |  |  |  | **$0.00** | **Total** |

**Total Claims Count:**                    **20**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: LITIGATION MANAGEMENT, INC CASE NO. 01-01188

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 507 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 545 | 10/9/2001 | $0.00 | ( P ) |
| PRINCE GEORGES COUNTY MARYLAND<br>C/O MEYERS RODBELL & ROSENBAUM PA<br>6801 KENILWORTH AVE STE 400<br>RIVERDALE, MD 20737 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 747 | 5/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 824 | 6/13/2002 | $0.00 | ( P ) |
| PRINCE GEORGES COUNTY MARYLAND<br>C/O MEYERS RODBELL & ROSENBAUM P.A.<br>6801 KENILWORTH AVE STE 400<br>RIVERDALE, MD 20737 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 845 | 5/23/2002 | $0.00 | ( P ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>DISALLOWED IN FULL<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 28696 Entered: 3/21/2012 | 2701 | 10/24/2002 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( P )<br>( U ) |
| KITTL, SAMANTHA<br>ATTORNEY DANIEL R FREUND<br>PO BOX 222<br>EAU CLAIRE, WI 54702-0222 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 15072 Entered: 4/3/2007 | 4387 | 3/20/2003 | $0.00 | ( U ) |
| ESTATE OF JEFFREY CHWALA<br>ATTORNEY DANIEL R FREUND<br>PO BOX 222<br>EAU CLAIRE, WI 54702-0222 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 15072 Entered: 4/3/2007 | 4388 | 3/20/2003 | $0.00 | ( U ) |
| ARMSTRONG WORLD INDUSTRIES INC<br>2500 COLUMBIA AVE<br>ATTN KENNETH L JACOBS ESQ<br>LANCASTER, PA 17522<br><br>Counsel Mailing Address:<br>KENNETH L JACOBS ESQ<br>2500 COLUMBIA AVE<br>LANCASTER, PA 17522 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 6973 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: LITIGATION MANAGEMENT, INC CASE NO. 01-01188

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7774 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7836 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7898 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7960 | 3/28/2003 | $0.00 | ( P ) |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO C/O ANN MARIE HANRAHAN ESQ OFFICE OF THE GENERAL COUNSEL 3M CENTER PO BOX 33428 SAINT PAUL, MN 55133-3428 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 8011 | 3/28/2003 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8052 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8155 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8208 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 8725 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 17, 2012 by BMC Group    **www.bmcgroup.com** **888.909.0100**    *Page 2 of 5*

## IN RE: LITIGATION MANAGEMENT, INC CASE NO. 01-01188

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9458 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9542 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9621 | 3/28/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13969 | 3/31/2003 | $0.00 | ( U ) |
| CELOTEX CORPORATION<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA 19109-1022 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: | 14038 | 3/31/2003 | $0.00 | ( U ) |
| THE ASBESTOS SETTLEMENT TRUST CELOTEX<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA 19109-1029 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: | 14041 | 3/31/2003 | $0.00 | ( U ) |
| CAREY CANADA INC<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA 19109-1022 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: | 14044 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14372 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 3 of 5*

## IN RE: LITIGATION MANAGEMENT, INC CASE NO. 01-01188

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15424 | 3/31/2004 | $0.00 | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15579 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15641 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 4 of  5*

## IN RE: LITIGATION MANAGEMENT, INC CASE NO. 01-01188
### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for LITIGATION MANAGEMENT, INC Register of Proofs of Claim Filed**

| | | | | | |
|---|---|---|---|---|---|
| | | | $0.00 | | ( A ) |
| | | | $0.00 | | ( S ) |
| | | | $0.00 | | ( P ) |
| | | | $0.00 | | ( U ) |
| | | | **$0.00** | | **Total** |

**Total Claims Count:**                29

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 5 of  5*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: LITIGATION MANAGEMENT, INC CASE NO. 01-01188
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO<br>C/O ANN MARIE HANRAHAN ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>3M CENTER PO BOX 33428<br>SAINT PAUL, MN  55133-3428 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 8011 | 3/28/2003 | $0.00 | ( U ) |
| ARMSTRONG WORLD INDUSTRIES INC<br>2500 COLUMBIA AVE<br>ATTN KENNETH L JACOBS ESQ<br>LANCASTER, PA  17522<br><br>Counsel Mailing Address:<br>KENNETH L JACOBS ESQ<br>2500 COLUMBIA AVE<br>LANCASTER, PA  17522 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 6973 | 3/27/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9542 | 3/28/2003 | $0.00 | ( U ) |
| CAREY CANADA INC<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA  19109-1022 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: | 14044 | 3/31/2003 | $0.00 | ( U ) |
| CELOTEX CORPORATION<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA  19109-1022 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: | 14038 | 3/31/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9621 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL  60606-1229 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14372 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION<br>INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13969 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: LITIGATION MANAGEMENT, INC CASE NO. 01-01188

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 545 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 824 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 507 | 9/28/2001 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7774 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7960 | 3/28/2003 | $0.00 | ( P ) |
| ESTATE OF JEFFREY CHWALA ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 15072 Entered: 4/3/2007 | 4388 | 3/20/2003 | $0.00 | ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8155 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8208 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01188 LITIGATION MANAGEMENT, INC  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7898 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 2 of 5*

## IN RE: LITIGATION MANAGEMENT, INC CASE NO. 01-01188

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 12146 Entered: ; DktNo:<br>28007 Entered: 11/21/2011 | 7836 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8725 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9458 | 3/28/2003 | $0.00 | | ( U ) |
| KITTL, SAMANTHA<br>ATTORNEY DANIEL R FREUND<br>PO BOX 222<br>EAU CLAIRE, WI 54702-0222 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 15072 Entered: 4/3/2007 | 4387 | 3/20/2003 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15424 | 3/31/2004 | $0.00 | | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8052 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>DISALLOWED IN FULL<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 28696 Entered: 3/21/2012 | 2701 | 10/24/2002 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15641 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: LITIGATION MANAGEMENT, INC CASE NO. 01-01188

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PRINCE GEORGES COUNTY MARYLAND<br>C/O MEYERS RODBELL & ROSENBAUM P.A.<br>6801 KENILWORTH AVE STE 400<br>RIVERDALE, MD  20737 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 845 | 5/23/2002 | $0.00 | ( P ) |
| PRINCE GEORGES COUNTY MARYLAND<br>C/O MEYERS RODBELL & ROSENBAUM PA<br>6801 KENILWORTH AVE STE 400<br>RIVERDALE, MD  20737 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 747 | 5/13/2002 | $0.00 | ( P ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15579 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| THE ASBESTOS SETTLEMENT TRUST CELOTEX<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA  19109-1029 | 01-01188<br>LITIGATION MANAGEMENT, INC<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: | 14041 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 4 of 5*

## IN RE: LITIGATION MANAGEMENT, INC CASE NO. 01-01188

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for LITIGATION MANAGEMENT, INC Register of Proofs of Claim Filed**

|  |  |  |  | $0.00 | ( A ) |
|---|---|---|---|---|---|
|  |  |  |  | $0.00 | ( S ) |
|  |  |  |  | $0.00 | ( P ) |
|  |  |  |  | $0.00 | ( U ) |
|  |  |  |  | **$0.00** | **Total** |

**Total Claims Count:**                    **29**

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: MONOLITH ENTERPRISES INCORPORATED CASE NO. 01-01189
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 481 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 527 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 823 | 6/13/2002 | $0.00 | ( P ) |
| 19TH AND M STREET ASSOCIATES LLC<br>C/O BREGMAN BERBERT SCHWARTZ& GILDAY LLC<br>7315 WISCONSIN AVE, STE 800 W<br>BETHESDA, MD 20814 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 6976 | 3/27/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7773 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 7835 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7897 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7959 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: MONOLITH ENTERPRISES INCORPORATED CASE NO. 01-01189

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8051 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8154 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8207 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>THOMAS F MAHER<br>270 PARK AVE<br>NEW YORK, NY  10017 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8616 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9459 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9543 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9622 | 3/28/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION<br>INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13970 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 17, 2012 by BMC Group                    www.bmcgroup.com                    Page 2 of 4
888.909.0100

## IN RE: MONOLITH ENTERPRISES INCORPORATED CASE NO. 01-01189

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL  60606-1229 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14373 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 24881 Entered: 3/22/2010 | 15425 | 3/31/2004 | $0.00 | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15580 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15642 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3 of  4*

**IN RE: MONOLITH ENTERPRISES INCORPORATED CASE NO. 01-01189**

Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for MONOLITH ENTERPRISES INCORPORATED Register of Proofs of Claim Filed**

| | | | | | |
|---|---|---|---|---|---|
| | | | $0.00 | | ( A ) |
| | | | $0.00 | | ( S ) |
| | | | $0.00 | | ( P ) |
| | | | $0.00 | | ( U ) |
| | | | **$0.00** | | **Total** |

**Total Claims Count:**          **20**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: MONOLITH ENTERPRISES INCORPORATED CASE NO. 01-01189
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 19TH AND M STREET ASSOCIATES LLC<br>C/O BREGMAN BERBERT SCHWARTZ& GILDAY LLC<br>7315 WISCONSIN AVE, STE 800 W<br>BETHESDA, MD  20814 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 6976 | 3/27/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9543 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9622 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL  60606-1229 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14373 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION<br>INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13970 | 3/31/2003 | $0.00 | ( U ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 823 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 527 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 481 | 9/28/2001 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: MONOLITH ENTERPRISES INCORPORATED CASE NO. 01-01189

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01189 MONOLITH ENTERPRISES INCORPORATED<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7773 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01189 MONOLITH ENTERPRISES INCORPORATED<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7959 | 3/28/2003 | $0.00 | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01189 MONOLITH ENTERPRISES INCORPORATED<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8154 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01189 MONOLITH ENTERPRISES INCORPORATED<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8207 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01189 MONOLITH ENTERPRISES INCORPORATED<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7897 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01189 MONOLITH ENTERPRISES INCORPORATED<br><br>EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 7835 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK THOMAS F MAHER 270 PARK AVE NEW YORK, NY 10017 | 01-01189 MONOLITH ENTERPRISES INCORPORATED<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 8616 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01189 MONOLITH ENTERPRISES INCORPORATED<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9459 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: MONOLITH ENTERPRISES INCORPORATED CASE NO. 01-01189

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 24881 Entered: 3/22/2010 | 15425 | 3/31/2004 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8051 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15642 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01189<br>MONOLITH ENTERPRISES<br>INCORPORATED<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15580 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3 of  4*

## IN RE: MONOLITH ENTERPRISES INCORPORATED CASE NO. 01-01189

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for MONOLITH ENTERPRISES INCORPORATED Register of Proofs of Claim Filed

| | | | | Total | | Class |
|---|---|---|---|---|---|---|
| | | | | $0.00 | | ( A ) |
| | | | | $0.00 | | ( S ) |
| | | | | $0.00 | | ( P ) |
| | | | | $0.00 | | ( U ) |
| | | | | **$0.00** | | **Total** |

**Total Claims Count:**                    **20**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: MONROE STREET, INC. CASE NO. 01-01190
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 482 | 12/28/2001 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 526 | 10/9/2001 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 822 | 6/13/2002 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7772 | 3/28/2003 | $0.00 | | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 7834 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7896 | 3/28/2003 | $0.00 | | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7958 | 3/28/2003 | $0.00 | | ( P ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8050 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8153 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: MONROE STREET, INC. CASE NO. 01-01190

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8206 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>THOMAS F MAHER<br>270 PARK AVE<br>NEW YORK, NY 10017 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8617 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9460 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9549 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9623 | 3/28/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13971 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14374 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15426 | 3/31/2004 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: MONROE STREET, INC. CASE NO. 01-01190

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01190 MONROE STREET, INC.  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15581 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01190 MONROE STREET, INC.  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15643 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 17, 2012 by BMC Group          www.bmcgroup.com
888.909.0100                                                    Page 3 of 4

## IN RE: MONROE STREET, INC. CASE NO. 01-01190

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for MONROE STREET, INC. Register of Proofs of Claim Filed

| | | | | | |
|---|---|---|---|---|---|
| | | | $0.00 | | ( A ) |
| | | | $0.00 | | ( S ) |
| | | | $0.00 | | ( P ) |
| | | | $0.00 | | ( U ) |
| | | | **$0.00** | | **Total** |

**Total Claims Count:**                                    **19**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 4 of 4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: MONROE STREET, INC. CASE NO. 01-01190
#### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9549 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9623 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL  60606-1229 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14374 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13971 | 3/31/2003 | $0.00 | ( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD  21201 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 526 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA BALTIMORE, MD  21201 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 822 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD  21201 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 482 | 12/28/2001 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7772 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | 01-01190 MONROE STREET, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7958 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 17, 2012 by BMC Group          **www.bmcgroup.com**
                                                  **888.909.0100**          *Page 1 of 4*

## IN RE: MONROE STREET, INC. CASE NO. 01-01190

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8153 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8206 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7896 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 7834 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9460 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>THOMAS F MAHER<br>270 PARK AVE<br>NEW YORK, NY 10017 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8617 | 3/28/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15426 | 3/31/2004 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8050 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01190<br>MONROE STREET, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15643 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: MONROE STREET, INC. CASE NO. 01-01190

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEATON INSURANCE COMPANY | 01-01190 | 15581 | 2/14/2005 | $0.00 | | ( S ) |
| DRINKER BIDDLE & REATH LLP | MONROE STREET, INC. | | | $0.00 | | ( U ) |
| JOSEPH N ARGENTINA JR | | | | $0.00 | | ( T ) |
| 1100 N MARKET ST, STE 1000 | EXPUNGED | | | | | |
| WILMINGTON, DE  19801-1254 | DktNo: 15503 Entered: 5/3/2007 | | | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: MONROE STREET, INC. CASE NO. 01-01190
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for MONROE STREET, INC. Register of Proofs of Claim Filed**

| | | |
|---|---|---|
| $0.00 | ( A ) | |
| $0.00 | ( S ) | |
| $0.00 | ( P ) | |
| $0.00 | ( U ) | |
| **$0.00** | **Total** | |

**Total Claims Count:** **19**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: MRA HOLDINGS CORP. CASE NO. 01-01191

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FLORIDA DEPT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 80 | 5/18/2001 | $0.00 $0.00 | ( P ) ( U ) |
| FLORIDA DEPT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 180 | 6/21/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 366 | 8/24/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 395 | 8/28/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF THE TREASURY - INTERNAL REVENUE ROOM 1150 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 786 | 6/13/2002 | $0.00 | ( S ) |
| DEPT OF THE TREASURY INTERNAL REVENUE SERVICE 31 HOPKINS PLAZA, ROOM 1150 BALTIMORE, MD 21201 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 843 | 6/13/2002 | $0.00 | ( S ) |
| DEPT OF THE TREASURY INTERNAL REVENUE SERVICE ROOM 1150 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 16366 Entered: 7/24/2007; DktNo: 28007 Entered: 11/21/2011 | 2235 | 9/11/2002 | $0.00 | ( S ) |
| DEPARTMENT OF TREASURY-INTERNAL REVENUE ROOM 1150 31 HOPKINS PLZ BALTIMORE, MD 21201 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 2236 | 9/12/2002 | $0.00 | ( S ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01191 MRA HOLDINGS CORP. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7771 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: MRA HOLDINGS CORP. CASE NO. 01-01191

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 7833 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7895 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7957 | 3/28/2003 | $0.00 | ( P ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8049 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8152 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8205 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK THOMAS F MAHER 270 PARK AVE NEW YORK, NY 10017 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 8618 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9461 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9544 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9624 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*     **www.bmcgroup.com**   **888.909.0100**     *Page 2 of 4*

## IN RE: MRA HOLDINGS CORP. CASE NO. 01-01191

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13972 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14375 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011 | 15427 | 3/31/2004 | $0.00 | ( U ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15582 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01191 MRA HOLDINGS CORP.<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15644 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: MRA HOLDINGS CORP. CASE NO. 01-01191
### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for MRA HOLDINGS CORP. Register of Proofs of Claim Filed**

| | | | | | |
|---|---|---|---|---|---|
| | | | | $0.00 | ( A ) |
| | | | | $0.00 | ( S ) |
| | | | | $0.00 | ( P ) |
| | | | | $0.00 | ( U ) |
| | | | | **$0.00** | **Total** |

**Total Claims Count:**     **24**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*    www.bmcgroup.com   888.909.0100    *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: MRA HOLDINGS CORP. CASE NO. 01-01191

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9544 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9624 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL  60606-1229 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14375 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION<br>INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13972 | 3/31/2003 | $0.00 | ( U ) |
| DEPARTMENT OF TREASURY-INTERNAL REVENUE<br>ROOM 1150<br>31 HOPKINS PLZ<br>BALTIMORE, MD  21201 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 2236 | 9/12/2002 | $0.00 | ( S ) |
| DEPT OF THE TREASURY<br>INTERNAL REVENUE SERVICE<br>31 HOPKINS PLAZA, ROOM 1150<br>BALTIMORE, MD  21201 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 843 | 6/13/2002 | $0.00 | ( S ) |
| DEPT OF THE TREASURY - INTERNAL REVENUE<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 786 | 6/13/2002 | $0.00 | ( S ) |
| DEPT OF THE TREASURY INTERNAL REVENUE SERVICE<br>ROOM 1150<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007;<br>DktNo: 28007 Entered: 11/21/2011 | 2235 | 9/11/2002 | $0.00 | ( S ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: MRA HOLDINGS CORP. CASE NO. 01-01191

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01191 MRA HOLDINGS CORP.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 395 | 8/28/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01191 MRA HOLDINGS CORP.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 366 | 8/24/2001 | $0.00 $0.00 | ( P ) ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01191 MRA HOLDINGS CORP.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7771 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01191 MRA HOLDINGS CORP.  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7957 | 3/28/2003 | $0.00 | ( P ) |
| FLORIDA DEPT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | 01-01191 MRA HOLDINGS CORP.  EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 80 | 5/18/2001 | $0.00 $0.00 | ( P ) ( U ) |
| FLORIDA DEPT OF REVENUE BANKRUPTCY SECTION PO BOX 6668 TALLAHASSEE, FL 32314-6668 | 01-01191 MRA HOLDINGS CORP.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 180 | 6/21/2001 | $0.00 $0.00 | ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01191 MRA HOLDINGS CORP.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8152 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01191 MRA HOLDINGS CORP.  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8205 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01191 MRA HOLDINGS CORP.  EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 7833 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01191 MRA HOLDINGS CORP.  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7895 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 17, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 2 of 4*

## IN RE: MRA HOLDINGS CORP. CASE NO. 01-01191

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>THOMAS F MAHER<br>270 PARK AVE<br>NEW YORK, NY  10017 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8618 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9461 | 3/28/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15427 | 3/31/2004 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8049 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15644 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01191<br>MRA HOLDINGS CORP.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15582 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: MRA HOLDINGS CORP. CASE NO. 01-01191**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for MRA HOLDINGS CORP. Register of Proofs of Claim Filed**

|  |  |  |  | $0.00 | ( A ) |
|---|---|---|---|---|---|
|  |  |  |  | $0.00 | ( S ) |
|  |  |  |  | $0.00 | ( P ) |
|  |  |  |  | $0.00 | ( U ) |
|  |  |  |  | **$0.00** | **Total** |

Total Claims Count:                24

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*        www.bmcgroup.com
888.909.0100        *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: MRA INTERMEDCO, INC. CASE NO. 01-01192
#### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7770 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 12146 Entered: ; DktNo:<br>28007 Entered: 11/21/2011 | 7832 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7894 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7956 | 3/28/2003 | $0.00 | ( P ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8048 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8151 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8204 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>THOMAS F MAHER<br>270 PARK AVE<br>NEW YORK, NY  10017 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8619 | 3/28/2003 | $0.00 | ( U ) |

*This claims register is continually subject to audit and update.*

## IN RE: MRA INTERMEDCO, INC. CASE NO. 01-01192

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9462 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9545 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9625 | 3/28/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13973 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14376 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15428 | 3/31/2004 | $0.00 | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15583 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15645 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: MRA INTERMEDCO, INC. CASE NO. 01-01192

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for MRA INTERMEDCO, INC. Register of Proofs of Claim Filed**

| | | | | Total | | Class |
|---|---|---|---|---|---|---|
| | | | | $0.00 | | ( A ) |
| | | | | $0.00 | | ( S ) |
| | | | | $0.00 | | ( P ) |
| | | | | $0.00 | | ( U ) |
| | | | | **$0.00** | | **Total** |

**Total Claims Count:**                    **16**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 3 of  3*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: MRA INTERMEDCO, INC. CASE NO. 01-01192
#### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA  19103 | 01-01192 MRA INTERMEDCO, INC.<br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9545 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA  19103-7395 | 01-01192 MRA INTERMEDCO, INC.<br><br>EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9625 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL  60606-1229 | 01-01192 MRA INTERMEDCO, INC.<br><br>EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14376 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005<br><br>Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01192 MRA INTERMEDCO, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13973 | 3/31/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | 01-01192 MRA INTERMEDCO, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7956 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | 01-01192 MRA INTERMEDCO, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7770 | 3/28/2003 | $0.00 | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01192 MRA INTERMEDCO, INC.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8151 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01192 MRA INTERMEDCO, INC.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8204 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: MRA INTERMEDCO, INC. CASE NO. 01-01192

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 12146 Entered: ; DktNo:<br>28007 Entered: 11/21/2011 | 7832 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7894 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9462 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>THOMAS F MAHER<br>270 PARK AVE<br>NEW YORK, NY 10017 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8619 | 3/28/2003 | $0.00 | | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15428 | 3/31/2004 | $0.00 | | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8048 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15645 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01192<br>MRA INTERMEDCO, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15583 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: MRA INTERMEDCO, INC. CASE NO. 01-01192

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for MRA INTERMEDCO, INC. Register of Proofs of Claim Filed

| | | | | | |
|---|---|---|---|---|---|
| | | | $0.00 | ( A ) | |
| | | | $0.00 | ( S ) | |
| | | | $0.00 | ( P ) | |
| | | | $0.00 | ( U ) | |
| | | | **$0.00** | **Total** | |

**Total Claims Count:**          **16**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 3 of 3*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

## IN RE: MRA STAFFING SYSTEMS, INC. CASE NO. 01-01193
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECT<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 176 | 6/19/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| FRANCHISE TAX BOARD<br>SPECIAL PROCEDURES SECTIONS<br>PO BOX 2952<br>SACRAMENTO, CA 95812-2952 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 274 | 7/2/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>ATTN: VICTOR SAVICKAS<br>BOX 9484<br>BOSTON, MA 02205-9484 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>WITHDRAWN BY CREDITOR | 290 | 7/2/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 304 | 7/16/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| REGIONAL INCOME TAX AGENCY<br>ATTN LEGAL DEPT<br>PO BOX 470537<br>BROADVIEW HEIGHTS, OH 44147 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 3864 | 3/17/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7769 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 12146 Entered: | 7831 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7893 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7955 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: MRA STAFFING SYSTEMS, INC. CASE NO. 01-01193

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8047 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8150 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8225 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9194 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9444 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9546 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9626 | 3/28/2003 | $0.00 | ( U ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA<br>C/O AIG LAW DEPT - BANKRUPTCY<br>MICHELLE A LEVITT ESQ<br>70 PINE ST, 31ST FLR<br>NEW YORK, NY  10270 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 11083 Entered: | 13928 | 3/31/2003 | $0.00<br>$0.00 | ( A )<br>( P ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13974 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: MRA STAFFING SYSTEMS, INC. CASE NO. 01-01193

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14377 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15429 | 3/31/2004 | $0.00 | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15584 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01193<br>MRA STAFFING SYSTEMS, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15646 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: MRA STAFFING SYSTEMS, INC. CASE NO. 01-01193

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for MRA STAFFING SYSTEMS, INC. Register of Proofs of Claim Filed

| | | | | | |
|---|---|---|---|---|---|
| | | | $0.00 | | ( A ) |
| | | | $0.00 | | ( S ) |
| | | | $0.00 | | ( P ) |
| | | | $0.00 | | ( U ) |
| | | | **$0.00** | | **Total** |

**Total Claims Count:** 22

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 4 of 4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: MRA STAFFING SYSTEMS, INC. CASE NO. 01-01193
#### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9546 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9626 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14377 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01193 MRA STAFFING SYSTEMS, INC. WITHDRAWN BY CREDITOR | 290 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005  Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13974 | 3/31/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7769 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7955 | 3/28/2003 | $0.00 | ( P ) |
| FRANCHISE TAX BOARD SPECIAL PROCEDURES SECTIONS PO BOX 2952 SACRAMENTO, CA 95812-2952 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 274 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| FRANCHISE TAX BOARD SPECIAL PROCEDURES SECT PO BOX 2952 SACRAMENTO, CA 95812-2952 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 176 | 6/19/2001 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: MRA STAFFING SYSTEMS, INC. CASE NO. 01-01193

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8150 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8225 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7893 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 Counsel Mailing Address: MCCARTER & ENGLISH LLP JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 12146 Entered: | 7831 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9194 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9444 | 3/28/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 28007 Entered: 11/21/2011; DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15429 | 3/31/2004 | $0.00 | ( U ) |
| MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | 01-01193 MRA STAFFING SYSTEMS, INC. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 304 | 7/16/2001 | $0.00 $0.00 | ( P ) ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 2 of 4*

## IN RE: MRA STAFFING SYSTEMS, INC. CASE NO. 01-01193

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01193 MRA STAFFING SYSTEMS, INC. <br><br> EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8047 | 3/28/2003 | $0.00 <br> $0.00 <br> $0.00 <br> $0.00 | ( A ) <br> ( S ) <br> ( P ) <br> ( U ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA C/O AIG LAW DEPT - BANKRUPTCY MICHELLE A LEVITT ESQ 70 PINE ST, 31ST FLR NEW YORK, NY 10270 | 01-01193 MRA STAFFING SYSTEMS, INC. <br><br> EXPUNGED DktNo: 11083 Entered: | 13928 | 3/31/2003 | $0.00 <br> $0.00 | ( A ) <br> ( P ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01193 MRA STAFFING SYSTEMS, INC. <br><br> EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15646 | 2/14/2005 | $0.00 <br> $0.00 <br> $0.00 | ( S ) <br> ( U ) <br> ( T ) |
| REGIONAL INCOME TAX AGENCY ATTN LEGAL DEPT PO BOX 470537 BROADVIEW HEIGHTS, OH 44147 | 01-01193 MRA STAFFING SYSTEMS, INC. <br><br> EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 3864 | 3/17/2003 | $0.00 | ( P ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01193 MRA STAFFING SYSTEMS, INC. <br><br> EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15584 | 2/14/2005 | $0.00 <br> $0.00 <br> $0.00 | ( S ) <br> ( U ) <br> ( T ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*          **www.bmcgroup.com** **888.909.0100**          *Page 3 of 4*

**IN RE: MRA STAFFING SYSTEMS, INC. CASE NO. 01-01193**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for MRA STAFFING SYSTEMS, INC. Register of Proofs of Claim Filed

| | | | | Total | Class |
|---|---|---|---|---|---|
| | | | | $0.00 | ( A ) |
| | | | | $0.00 | ( S ) |
| | | | | $0.00 | ( P ) |
| | | | | $0.00 | ( U ) |
| | | | | **$0.00** | **Total** |

Total Claims Count:                22

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*        www.bmcgroup.com
888.909.0100        *Page 4 of 4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: REMEDIUM GROUP, INC. CASE NO. 01-01194
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01194 REMEDIUM GROUP, INC. DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 281 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINGS PLAZA BALTIMORE, MD 21201 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 483 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 525 | 10/9/2001 | $0.00 | ( P ) |
| STATE OF GEORGIA DEPT OF REVENUE PO BOX 38143 ATLANTA, GA 30334 | 01-01194 REMEDIUM GROUP, INC. | 581 | 10/15/2001 | $391.00 $125.00 | ( P ) ( U ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 821 | 6/13/2002 | $0.00 | ( P ) |
| WOODARD & CURRAN INC 41 HUTCHINS DR ATTN R DUFF COLLINS PORTLAND, ME 04102 | 01-01194 REMEDIUM GROUP, INC. | 1395 | 7/16/2002 | $2,777.00 | ( U ) |
| WOODARD & CURRAN INC 41 HUTCHINS DR ATTN R DUFF COLLINS PORTLAND, ME 04102 | 01-01194 REMEDIUM GROUP, INC. | 1396 | 7/16/2002 | $10,843.53 | ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01194 REMEDIUM GROUP, INC. DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 1485 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1492 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| OII STEERING COMM MEMBER COMPANIES & USEPA C/O ALLAN H ICKOWITZ ESQ NOSSAMAN GUNTHER KNOX & ELLIOTT LLP 445 S FIGUEROA ST 31ST FL LOS ANGELES, CA 90071 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 1981 | 9/9/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1 of 5*

## IN RE: REMEDIUM GROUP, INC. CASE NO. 01-01194

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KILLEEN, MAUREEN<br>C/O HOWARD TIMSON WHITE & O'NEILL PC<br>89 ACCESS RD STE 29<br>NORWOOD, MA  02062 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2243 | 10/28/2002 | $0.00 | | ( U ) |
| NL INDUSTRIES INC<br>c/o JOHN V FIORELLA ESQUIRE<br>ARCHER & GREINER PC<br>PO BOX 3000<br>HADDONFIELD, NJ  08033-0968 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 20705 Entered: 2/10/2009 | 2626 | 1/23/2003 | $0.00 | | ( U ) |
| OERTEL HOFFMAN FERNANDEZ & COLE PA<br>PO BOX 1110<br>TALLAHASSEE, FL  32302-1110 | 01-01194<br>REMEDIUM GROUP, INC. | 3490 | 3/14/2003 | $2,986.94 | | ( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>c/o ANNE CHAN<br>BOX 55484<br>BOSTON, MA  02205-5484 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>DISALLOWED IN FULL<br>DktNo: 26035 Entered: 1/6/2011 | 4079 | 3/19/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITy<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS<br>PO BOX 12548<br>AUSTIN, TX  78711-2548 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 6007 Entered: 7/19/2004 | 5539 | 3/24/2003 | $0.00 | | ( U ) |
| BRYAN CAVE HRO<br>c/o ELIZABETH K FLAAGAN<br>1700 LINCOLN ST STE 4100<br>DENVER, CO  80203 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 6929 | 3/27/2003 | $0.00 | | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01194<br>REMEDIUM GROUP, INC. | 7768 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 7830 | 3/28/2003 | $0.00 | | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7892 | 3/28/2003 | $0.00 | | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01194<br>REMEDIUM GROUP, INC. | 7954 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO<br>C/O ANN MARIE HANRAHAN ESQ<br>OFFICE OF THE GENERAL COUNSEL<br>3M CENTER PO BOX 33428<br>SAINT PAUL, MN  55133-3428 | 01-01194<br>REMEDIUM GROUP, INC. | 8013 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: REMEDIUM GROUP, INC. CASE NO. 01-01194

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8046 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8149 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8203 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9445 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9476 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9547 | 3/28/2003 | $0.00 | ( U ) |
| SPENCER FANE BRITT & BROWNE LLP TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ 07070 | 01-01194 REMEDIUM GROUP, INC. | 9568 | 3/28/2003 | $19,072.51 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9627 | 3/28/2003 | $0.00 | ( U ) |
| ICI AMERICAS INC c/o W STEPHEN BRYANT LOCKE LIDDELL & SAPP LLP 600 TRAVIS ST STE 2600 HOUSTON, TX 77002-3095 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 15073 Entered: 4/3/2007 | 13962 | 3/31/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01194 REMEDIUM GROUP, INC. | 13975 | 3/31/2003 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: REMEDIUM GROUP, INC. CASE NO. 01-01194

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL  60606-1229 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14378 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>OBJECTION<br>PENDING<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15430 | 3/31/2004 | UNKNOWN  [U] | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15585 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15647 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| TENNESSEE DEPT OF LABOR & WORKFORCE DEV<br>C/O TN ATTORNEY GENERALS OFFICE<br>BANKRUPTCY AND COLLECTIONS DIVISION<br>PO BOX 20207<br>NASHVILLE, TN  37202-4015 | 01-01194<br>REMEDIUM GROUP, INC. | 17759 | 9/10/2001 | $2,268.00 | ( A ) |
| COMMONWEALTH OF MASSACHUSETTS<br>LITIGATION BUREAU - BANKRUPTCY UNIT<br>BOX 9564<br>BOSTON, MA  02114-9564 | 01-01194<br>REMEDIUM GROUP, INC. | 18507 | 7/7/2008 | $11,153.38 | ( A ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4 of 5*

## IN RE: REMEDIUM GROUP, INC. CASE NO. 01-01194

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for REMEDIUM GROUP, INC. Register of Proofs of Claim Filed

| | | | | | |
|---|---|---|---|---|---|
| | | | $13,421.38 | | ( A ) |
| | | | $0.00 | | ( S ) |
| | | | $391.00 | | ( P ) |
| | | | $35,804.98 | | ( U ) |
| | | | **$49,617.36** | | **Total** |

**Total Claims Count:**                    **37**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*                    **www.bmcgroup.com**                    *Page 5 of 5*
**888.909.0100**

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

## IN RE: REMEDIUM GROUP, INC. CASE NO. 01-01194

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO C/O ANN MARIE HANRAHAN ESQ OFFICE OF THE GENERAL COUNSEL 3M CENTER PO BOX 33428 SAINT PAUL, MN 55133-3428 | 01-01194 REMEDIUM GROUP, INC. | 8013 | 3/28/2003 | UNKNOWN [U] | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9547 | 3/28/2003 | $0.00 | ( U ) |
| BRYAN CAVE HRO c/o ELIZABETH K FLAAGAN 1700 LINCOLN ST STE 4100 DENVER, CO 80203 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 6929 | 3/27/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9627 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14378 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01194 REMEDIUM GROUP, INC. DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 1485 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01194 REMEDIUM GROUP, INC. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1492 | 7/15/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS LITIGATION BUREAU - BANKRUPTCY UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01194 REMEDIUM GROUP, INC. | 18507 | 7/7/2008 | $11,153.38 | ( A ) |
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01194 REMEDIUM GROUP, INC. DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 281 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE c/o ANNE CHAN BOX 55484 BOSTON, MA 02205-5484 | 01-01194 REMEDIUM GROUP, INC. DISALLOWED IN FULL DktNo: 26035 Entered: 1/6/2011 | 4079 | 3/19/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: REMEDIUM GROUP, INC. CASE NO. 01-01194

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005<br><br>Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY  10005 | 01-01194 REMEDIUM GROUP, INC. | 13975 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD  21201 | 01-01194 REMEDIUM GROUP, INC.<br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 821 | 6/13/2002 | $0.00 | | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD  21201 | 01-01194 REMEDIUM GROUP, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 525 | 10/9/2001 | $0.00 | | ( P ) |
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINGS PLAZA BALTIMORE, MD  21201 | 01-01194 REMEDIUM GROUP, INC.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 483 | 9/28/2001 | $0.00 | | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | 01-01194 REMEDIUM GROUP, INC. | 7954 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | 01-01194 REMEDIUM GROUP, INC. | 7768 | 3/28/2003 | UNKNOWN | [U] | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01194 REMEDIUM GROUP, INC.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8149 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01194 REMEDIUM GROUP, INC.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8203 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | | ( A ) ( S ) ( P ) ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01194 REMEDIUM GROUP, INC.<br><br>EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 7830 | 3/28/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on July 17, 2012 by BMC Group                 www.bmcgroup.com
                                                       888.909.0100                        *Page 2 of  5*

## IN RE: REMEDIUM GROUP, INC. CASE NO. 01-01194

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01194 REMEDIUM GROUP, INC. <br><br> EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7892 | 3/28/2003 | $0.00 | ( U ) |
| ICI AMERICAS INC c/o W STEPHEN BRYANT LOCKE LIDDELL & SAPP LLP 600 TRAVIS ST STE 2600 HOUSTON, TX 77002-3095 | 01-01194 REMEDIUM GROUP, INC. <br><br> EXPUNGED DktNo: 15073 Entered: 4/3/2007 | 13962 | 3/31/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01194 REMEDIUM GROUP, INC. <br><br> EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9445 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01194 REMEDIUM GROUP, INC. <br><br> EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9476 | 3/28/2003 | $0.00 | ( U ) |
| KILLEEN, MAUREEN C/O HOWARD TIMSON WHITE & O`NEILL PC 89 ACCESS RD STE 29 NORWOOD, MA 02062 | 01-01194 REMEDIUM GROUP, INC. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2243 | 10/28/2002 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 <br><br> Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01194 REMEDIUM GROUP, INC. <br><br> OBJECTION PENDING DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010 | 15430 | 3/31/2004 | UNKNOWN [U] | ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01194 REMEDIUM GROUP, INC. <br><br> EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8046 | 3/28/2003 | $0.00 <br> $0.00 <br> $0.00 <br> $0.00 | ( A ) <br> ( S ) <br> ( P ) <br> ( U ) |
| NL INDUSTRIES INC c/o JOHN V FIORELLA ESQUIRE ARCHER & GREINER PC PO BOX 3000 HADDONFIELD, NJ 08033-0968 | 01-01194 REMEDIUM GROUP, INC. <br><br> EXPUNGED DktNo: 20705 Entered: 2/10/2009 | 2626 | 1/23/2003 | $0.00 | ( U ) |
| OERTEL HOFFMAN FERNANDEZ & COLE PA PO BOX 1110 TALLAHASSEE, FL 32302-1110 | 01-01194 REMEDIUM GROUP, INC. | 3490 | 3/14/2003 | $2,986.94 | ( U ) |
| OII STEERING COMM MEMBER COMPANIES & USEPA C/O ALLAN H ICKOWITZ ESQ NOSSAMAN GUNTHER KNOX & ELLIOTT LLP 445 S FIGUEROA ST 31ST FL LOS ANGELES, CA 90071 | 01-01194 REMEDIUM GROUP, INC. <br><br> EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 1981 | 9/9/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: REMEDIUM GROUP, INC. CASE NO. 01-01194

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15647 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15585 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SPENCER FANE BRITT & BROWNE LLP<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ  07070 | 01-01194<br>REMEDIUM GROUP, INC. | 9568 | 3/28/2003 | $19,072.51 | ( U ) |
| STATE OF GEORGIA<br>DEPT OF REVENUE<br>PO BOX 38143<br>ATLANTA, GA  30334 | 01-01194<br>REMEDIUM GROUP, INC. | 581 | 10/15/2001 | $391.00<br>$125.00 | ( P )<br>( U ) |
| TENNESSEE DEPT OF LABOR & WORKFORCE DEV<br>C/O TN ATTORNEY GENERALS OFFICE<br>BANKRUPTCY AND COLLECTIONS DIVISION<br>PO BOX 20207<br>NASHVILLE, TN  37202-4015 | 01-01194<br>REMEDIUM GROUP, INC. | 17759 | 9/10/2001 | $2,268.00 | ( A ) |
| TEXAS COMMISSION ON ENVIRONMENTAL QUALITy<br>OFFICE OF THE ATTORNEY GENERAL<br>BANKRUPTCY & COLLECTIONS<br>PO BOX 12548<br>AUSTIN, TX  78711-2548 | 01-01194<br>REMEDIUM GROUP, INC.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 6007 Entered: 7/19/2004 | 5539 | 3/24/2003 | $0.00 | ( U ) |
| WOODARD & CURRAN INC<br>41 HUTCHINS DR<br>ATTN R DUFF COLLINS<br>PORTLAND, ME  04102 | 01-01194<br>REMEDIUM GROUP, INC. | 1396 | 7/16/2002 | $10,843.53 | ( U ) |
| WOODARD & CURRAN INC<br>41 HUTCHINS DR<br>ATTN R DUFF COLLINS<br>PORTLAND, ME  04102 | 01-01194<br>REMEDIUM GROUP, INC. | 1395 | 7/16/2002 | $2,777.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: REMEDIUM GROUP, INC. CASE NO. 01-01194
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for REMEDIUM GROUP, INC. Register of Proofs of Claim Filed

| | | | | Total | Class |
|---|---|---|---|---|---|
| | | | | $13,421.38 | ( A ) |
| | | | | $0.00 | ( S ) |
| | | | | $391.00 | ( P ) |
| | | | | $35,804.98 | ( U ) |
| | | | | **$49,617.36** | **Total** |

Total Claims Count: 37

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 5 of 5*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: SOUTHERN OIL, RESIN & FIBERGLASS, INC. CASE NO. 01-01195

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC. <br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 484 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC. <br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 524 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC. <br><br>EXPUNGED DktNo: 16366 Entered: 7/24/2007 | 820 | 6/13/2002 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL 10 E 53RD ST NEW YORK, NY 10022 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC. <br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7767 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 <br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC. <br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7829 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC. <br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7891 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC. <br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7953 | 3/28/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: SOUTHERN OIL, RESIN & FIBERGLASS, INC. CASE NO. 01-01195

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8045 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8148 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8202 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>THOMAS F MAHER<br>270 PARK AVE<br>NEW YORK, NY 10017 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8620 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9169 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9550 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9628 | 3/28/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13976 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: SOUTHERN OIL, RESIN & FIBERGLASS, INC. CASE NO. 01-01195

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | 01-01195<br>SOUTHERN OIL, RESIN &<br>FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14379 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01195<br>SOUTHERN OIL, RESIN &<br>FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15431 | 3/31/2004 | $0.00 | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01195<br>SOUTHERN OIL, RESIN &<br>FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15586 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01195<br>SOUTHERN OIL, RESIN &<br>FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15648 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 3 of 4*

## IN RE: SOUTHERN OIL, RESIN & FIBERGLASS, INC. CASE NO. 01-01195

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for SOUTHERN OIL, RESIN & FIBERGLASS, INC. Register of Proofs of Claim Filed**

| | | | | | |
|---|---|---|---|---|---|
| | | | $0.00 | ( A ) | |
| | | | $0.00 | ( S ) | |
| | | | $0.00 | ( P ) | |
| | | | $0.00 | ( U ) | |
| | | | **$0.00** | **Total** | |

**Total Claims Count:**                    **19**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*                www.bmcgroup.com                *Page 4 of 4*
888.909.0100

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: SOUTHERN OIL, RESIN & FIBERGLASS, INC. CASE NO. 01-01195
Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9550 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9628 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14379 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13976 | 3/31/2003 | $0.00 | ( U ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 524 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 820 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 484 | 9/28/2001 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01195<br>SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7767 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: SOUTHERN OIL, RESIN & FIBERGLASS, INC. CASE NO. 01-01195

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7953 | 3/28/2003 | $0.00 | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8148 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8202 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7891 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7829 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9169 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK THOMAS F MAHER 270 PARK AVE NEW YORK, NY 10017 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 8620 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: SOUTHERN OIL, RESIN & FIBERGLASS, INC. CASE NO. 01-01195

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011 | 15431 | 3/31/2004 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8045 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE  19801-1254 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15648 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE  19801-1254 | 01-01195 SOUTHERN OIL, RESIN & FIBERGLASS, INC.<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15586 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3 of 4*

**IN RE: SOUTHERN OIL, RESIN & FIBERGLASS, INC. CASE NO. 01-01195**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for SOUTHERN OIL, RESIN & FIBERGLASS, INC. Register of Proofs of Claim Filed**

|  |  |  |  | $0.00 | ( A ) |
|---|---|---|---|---|---|
|  |  |  |  | $0.00 | ( S ) |
|  |  |  |  | $0.00 | ( P ) |
|  |  |  |  | $0.00 | ( U ) |
|  |  |  |  | **$0.00** | **Total** |

Total Claims Count:                 19

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*          www.bmcgroup.com          *Page 4 of  4*
                                                                888.909.0100

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

## IN RE: WATER STREET CORPORATION CASE NO. 01-01196

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 485 | 9/28/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD 21201 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 523 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD 21201 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 819 | 6/13/2002 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL<br>10 E 53RD ST<br>NEW YORK, NY 10022 | 01-01196<br>WATER STREET CORPORATION | 7766 | 3/28/2003 | UNKNOWN [U] | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01196<br>WATER STREET CORPORATION | 7828 | 3/28/2003 | UNKNOWN [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ 07102 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7890 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL 33435 | 01-01196<br>WATER STREET CORPORATION | 7952 | 3/28/2003 | UNKNOWN [U] | ( P ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8044 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8147 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: WATER STREET CORPORATION CASE NO. 01-01196

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8201 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8726 | 3/28/2003 | $0.00 | | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9170 | 3/28/2003 | $0.00 | | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9548 | 3/28/2003 | $0.00 | | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9629 | 3/28/2003 | $0.00 | | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01196<br>WATER STREET CORPORATION | 13977 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL  60606-1229 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14380 | 3/31/2003 | $0.00<br>$0.00 | | ( S )<br>( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01196<br>WATER STREET CORPORATION<br><br>OBJECTION<br>PENDING<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15432 | 3/31/2004 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: WATER STREET CORPORATION CASE NO. 01-01196

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15587 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15649 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: WATER STREET CORPORATION CASE NO. 01-01196
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for WATER STREET CORPORATION Register of Proofs of Claim Filed**

| | | | | | |
|---|---|---|---|---|---|
| | | | $0.00 | | ( A ) |
| | | | $0.00 | | ( S ) |
| | | | $0.00 | | ( P ) |
| | | | $0.00 | | ( U ) |
| | | | **$0.00** | | **Total** |

Total Claims Count: 19

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

## IN RE: WATER STREET CORPORATION CASE NO. 01-01196

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9548 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9629 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL  60606-1229 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14380 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01196<br>WATER STREET CORPORATION | 13977 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| DEPT OF THE TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 523 | 10/9/2001 | $0.00 | ( P ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 16366 Entered: 7/24/2007 | 819 | 6/13/2002 | $0.00 | ( P ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 485 | 9/28/2001 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01196<br>WATER STREET CORPORATION | 7766 | 3/28/2003 | UNKNOWN   [U] | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01196<br>WATER STREET CORPORATION | 7952 | 3/28/2003 | UNKNOWN   [U] | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: WATER STREET CORPORATION CASE NO. 01-01196

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8147 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8201 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7890 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP<br>JOSEPH LUBERTAZZI JR ESQ<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01196<br>WATER STREET CORPORATION | 7828 | 3/28/2003 | UNKNOWN    [U] | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9170 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 8726 | 3/28/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01196<br>WATER STREET CORPORATION<br><br>OBJECTION<br>PENDING<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010 | 15432 | 3/31/2004 | UNKNOWN    [U] | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8044 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: WATER STREET CORPORATION CASE NO. 01-01196

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15649 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01196<br>WATER STREET CORPORATION<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15587 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 3 of  4*

**IN RE: WATER STREET CORPORATION CASE NO. 01-01196**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for WATER STREET CORPORATION Register of Proofs of Claim Filed

| | | | | | |
|---|---|---|---|---|---|
| | | | $0.00 | | ( A ) |
| | | | $0.00 | | ( S ) |
| | | | $0.00 | | ( P ) |
| | | | $0.00 | | ( U ) |
| | | | **$0.00** | | **Total** |

Total Claims Count: 19

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4 of  4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: AXIAL BASIN RANCH COMPANY CASE NO. 01-01197

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7765 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7827 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7889 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7951 | 3/28/2003 | $0.00 | ( P ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8043 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8146 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8200 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 8723 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: AXIAL BASIN RANCH COMPANY CASE NO. 01-01197

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9171 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9551 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9630 | 3/28/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13978 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14381 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15433 | 3/31/2004 | $0.00 | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15588 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15650 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: AXIAL BASIN RANCH COMPANY CASE NO. 01-01197**

Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for AXIAL BASIN RANCH COMPANY Register of Proofs of Claim Filed

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | $0.00 | | ( A ) |
| | | | | $0.00 | | ( S ) |
| | | | | $0.00 | | ( P ) |
| | | | | $0.00 | | ( U ) |
| | | | | **$0.00** | | **Total** |

Total Claims Count: **16**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*        www.bmcgroup.com        *Page 3 of  3*
888.909.0100

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: AXIAL BASIN RANCH COMPANY CASE NO. 01-01197

#### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9551 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9630 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL  60606-1229 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14381 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION<br>INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13978 | 3/31/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7951 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7765 | 3/28/2003 | $0.00 | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8146 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01197<br>AXIAL BASIN RANCH COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8200 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 1 of 3*

## IN RE: AXIAL BASIN RANCH COMPANY CASE NO. 01-01197

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7827 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7889 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9171 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 8723 | 3/28/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102  Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 24881 Entered: 3/22/2010; DktNo: 28007 Entered: 11/21/2011 | 15433 | 3/31/2004 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8043 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15650 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |
| SEATON INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE 19801-1254 | 01-01197 AXIAL BASIN RANCH COMPANY  EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15588 | 2/14/2005 | $0.00 $0.00 $0.00 | ( S ) ( U ) ( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: AXIAL BASIN RANCH COMPANY CASE NO. 01-01197

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for AXIAL BASIN RANCH COMPANY Register of Proofs of Claim Filed

|  |  |  |  |
|---|---|---|---|
|  | $0.00 | ( A ) |  |
|  | $0.00 | ( S ) |  |
|  | $0.00 | ( P ) |  |
|  | $0.00 | ( U ) |  |
|  | **$0.00** | **Total** |  |

**Total Claims Count:**                    **16**

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 3 of 3*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: CC PARTNERS CASE NO. 01-01198
**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY INTERNAL REVENUE ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01198 CC PARTNERS EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 324 | 7/23/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF THE TREASURY INTERNAL REVENUE ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01198 CC PARTNERS EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 327 | 7/23/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA STOP ROOM 1140 BALTIMORE, MD 21201 | 01-01198 CC PARTNERS EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 509 | 10/1/2001 | $0.00 $0.00 | ( P ) ( U ) |
| DEPT OF THE TREASURY IRS 31 HOPKINS PLAZA STOP ROOM 1140 BALTIMORE, MD 21201 | 01-01198 CC PARTNERS EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 519 | 10/5/2001 | $0.00 $0.00 | ( P ) ( U ) |
| STATE OF GEORGIA DEPT OF REVENUE PO BOX 38143 ATLANTA, GA 30334 | 01-01198 CC PARTNERS EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 583 | 10/15/2001 | $0.00 $0.00 | ( P ) ( U ) |
| REGIONAL INCOME TAX AGENCY ATTN LEGAL DEPT PO BOX 470537 BROADVIEW HEIGHTS, OH 44147 | 01-01198 CC PARTNERS EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 3865 | 3/17/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01198 CC PARTNERS EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7764 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01198 CC PARTNERS EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7826 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 1 of 4*
888.909.0100

## IN RE: CC PARTNERS CASE NO. 01-01198

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01198 CC PARTNERS  EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7888 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01198 CC PARTNERS  EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7950 | 3/28/2003 | $0.00 | ( P ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01198 CC PARTNERS  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8042 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01198 CC PARTNERS  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8145 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01198 CC PARTNERS  EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8199 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01198 CC PARTNERS  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9172 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01198 CC PARTNERS  EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9197 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01198 CC PARTNERS  EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9631 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01198 CC PARTNERS  EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 10548 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: CC PARTNERS CASE NO. 01-01198

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13979 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL  60606-1229 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14382 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| DEPARTMENT OF THE TREASURY-INTERNAL REVE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 13513 Entered: | 15361 | 12/12/2003 | $0.00 | ( P ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15434 | 3/31/2004 | $0.00 | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15589 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15651 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: CC PARTNERS CASE NO. 01-01198

**Register of Proofs of Claim Filed ● Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

**Report totals for CC PARTNERS Register of Proofs of Claim Filed**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | $0.00 | | ( A ) |
| | | | | $0.00 | | ( S ) |
| | | | | $0.00 | | ( P ) |
| | | | | $0.00 | | ( U ) |
| | | | | **$0.00** | | **Total** |

**Total Claims Count:**     **23**

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: CC PARTNERS CASE NO. 01-01198

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 10548 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9631 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL  60606-1229 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14382 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION<br>INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13979 | 3/31/2003 | $0.00 | ( U ) |
| DEPARTMENT OF THE TREASURY-INTERNAL REVE<br>31 HOPKINS PLAZA ROOM 1150<br>BALTIMORE, MD  21201 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 13513 Entered: | 15361 | 12/12/2003 | $0.00 | ( P ) |
| DEPT OF THE TREASURY INTERNAL REVENUE<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 327 | 7/23/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF THE TREASURY INTERNAL REVENUE<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 324 | 7/23/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE, MD  21201 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 509 | 10/1/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEPT OF THE TREASURY IRS<br>31 HOPKINS PLAZA<br>STOP ROOM 1140<br>BALTIMORE, MD  21201 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 4643 Entered: 10/27/2003 | 519 | 10/5/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: CC PARTNERS CASE NO. 01-01198

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | 01-01198 CC PARTNERS<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7764 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | 01-01198 CC PARTNERS<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7950 | 3/28/2003 | $0.00 | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01198 CC PARTNERS<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8145 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01198 CC PARTNERS<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8199 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01198 CC PARTNERS<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7888 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01198 CC PARTNERS<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7826 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY  10017 | 01-01198 CC PARTNERS<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9172 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY  10017 | 01-01198 CC PARTNERS<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9197 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: CC PARTNERS CASE NO. 01-01198**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15434 | 3/31/2004 | $0.00 | | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8042 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15651 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| REGIONAL INCOME TAX AGENCY<br>ATTN LEGAL DEPT<br>PO BOX 470537<br>BROADVIEW HEIGHTS, OH  44147 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 3865 | 3/17/2003 | $0.00 | | ( P ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15589 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | | ( S )<br>( U )<br>( T ) |
| STATE OF GEORGIA<br>DEPT OF REVENUE<br>PO BOX 38143<br>ATLANTA, GA  30334 | 01-01198<br>CC PARTNERS<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 583 | 10/15/2001 | $0.00<br>$0.00 | | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: CC PARTNERS CASE NO. 01-01198

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for CC PARTNERS Register of Proofs of Claim Filed

|  |  |  |  | $0.00 | ( A ) |
|---|---|---|---|---|---|
|  |  |  |  | $0.00 | ( S ) |
|  |  |  |  | $0.00 | ( P ) |
|  |  |  |  | $0.00 | ( U ) |
|  |  |  |  | **$0.00** | **Total** |

**Total Claims Count:**     **23**

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*    www.bmcgroup.com
888.909.0100    *Page 4 of 4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: HAYDEN-GULCH WEST COAL COMPANY CASE NO. 01-01199
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY  10022 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7763 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102  Counsel Mailing Address: MCCARTER & ENGLISH LLP JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7825 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7887 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL  33435 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7949 | 3/28/2003 | $0.00 | ( P ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8041 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8144 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8198 | 3/28/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on July 17, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 1 of 4*
                                                  **888.909.0100**

## IN RE: HAYDEN-GULCH WEST COAL COMPANY CASE NO. 01-01199

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9143 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY 10017 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9196 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA 19103 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9552 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA 19103-7395 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9632 | 3/28/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13980 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL 60606-1229 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14383 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA 19102 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 24881 Entered: 3/22/2010 | 15435 | 3/31/2004 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 2 of 4*
**888.909.0100**

**IN RE: HAYDEN-GULCH WEST COAL COMPANY CASE NO. 01-01199**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15590 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15652 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: HAYDEN-GULCH WEST COAL COMPANY CASE NO. 01-01199**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for HAYDEN-GULCH WEST COAL COMPANY Register of Proofs of Claim Filed

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | $0.00 | | ( A ) |
| | | | | $0.00 | | ( S ) |
| | | | | $0.00 | | ( P ) |
| | | | | $0.00 | | ( U ) |
| | | | | **$0.00** | | **Total** |

Total Claims Count:                                16

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 4 of 4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: HAYDEN-GULCH WEST COAL COMPANY CASE NO. 01-01199

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 9552 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9632 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL  60606-1229 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14383 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13980 | 3/31/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o BERNARD SCHULTE<br>5 OSPREY CT<br>OCEAN RIDGE, FL  33435 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7949 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER<br>c/o LAURENCE J KAISER ESQ<br>PILIERO GOLDSTEIN KAISER & MITCHELL LLP<br>10 E 53RD ST<br>NEW YORK, NY  10022 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 7763 | 3/28/2003 | $0.00 | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8144 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01199<br>HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8198 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: HAYDEN-GULCH WEST COAL COMPANY CASE NO. 01-01199**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102<br><br>Counsel Mailing Address:<br>MCCARTER & ENGLISH LLP JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED DktNo: 12146 Entered: ; DktNo: 28007 Entered: 11/21/2011 | 7825 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ  07102 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7887 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY  10017 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9196 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY  10017 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9143 | 3/28/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA  19102 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED DktNo: 15504 Entered: 5/3/2007; DktNo: 28007 Entered: 11/21/2011; DktNo: 24881 Entered: 3/22/2010 | 15435 | 3/31/2004 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL  60606-5096 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8041 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY DRINKER BIDDLE & REATH LLP JOSEPH N ARGENTINA JR 1100 N MARKET ST, STE 1000 WILMINGTON, DE  19801-1254 | 01-01199 HAYDEN-GULCH WEST COAL COMPANY<br><br>EXPUNGED DktNo: 15503 Entered: 5/3/2007 | 15652 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: HAYDEN-GULCH WEST COAL COMPANY CASE NO. 01-01199

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE 19801-1254 | 01-01199<br>HAYDEN-GULCH WEST COAL<br>COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15590 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 3 of 4*

**IN RE: HAYDEN-GULCH WEST COAL COMPANY CASE NO. 01-01199**

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for HAYDEN-GULCH WEST COAL COMPANY Register of Proofs of Claim Filed

|  |  |  |  |
|---|---|---|---|
|  | $0.00 | ( A ) |  |
|  | $0.00 | ( S ) |  |
|  | $0.00 | ( P ) |  |
|  | $0.00 | ( U ) |  |
|  | **$0.00** | **Total** |  |

**Total Claims Count:**                16

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 4 of 4*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

## IN RE: H-G COAL COMPANY CASE NO. 01-01200

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7762 | 3/28/2003 | $0.00 | ( P ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 7824 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 15075 Entered: 4/3/2007 | 7886 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7948 | 3/28/2003 | $0.00 | ( P ) |
| NATIONAL MEDICAL CARE INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8040 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8143 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8197 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9130 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY 10017 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 14455 Entered: 1/31/2007 | 9195 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: H-G COAL COMPANY CASE NO. 01-01200

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTURY INDEMNITY COMPANY ET AL<br>c/o LEONARD P GOLDBERGER ESQ<br>WHITE AND WILLIAMS LLP<br>1800 ONE LIBERTY PL<br>PHILADELPHIA, PA  19103-7395 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15077 Entered: 4/3/2007 | 9633 | 3/28/2003 | $0.00 | ( U ) |
| ASBESTOS SCHOOL LITIGATION<br>c/o JONATHAN D BERGER ESQ<br>BERGER & MONTAGUE PC<br>1622 LOCUST ST<br>PHILADELPHIA, PA  19103 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15528 Entered: 5/7/2007 | 10547 | 3/28/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY  10005 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 28007 Entered: 11/21/2011 | 13981 | 3/31/2003 | $0.00 | ( U ) |
| CNA COMPANIES<br>C/O JONATHAN W YOUNG ESQ,<br>T KELLAN GRANT ESQ<br>WILDMAN HARROLD ALLEN & DIXON<br>225 W WACKER DR, SUITE 3000<br>CHICAGO, IL  60606-1229 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 12248 Entered: 4/17/2006 | 14384 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15436 | 3/31/2004 | $0.00 | ( U ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15591 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15653 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 2 of 3*

# IN RE: H-G COAL COMPANY CASE NO. 01-01200

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|

**Report totals for H-G COAL COMPANY Register of Proofs of Claim Filed**

| | | | | | |
|---|---|---|---|---|---|
| | | | | $0.00 | ( A ) |
| | | | | $0.00 | ( S ) |
| | | | | $0.00 | ( P ) |
| | | | | $0.00 | ( U ) |
| | | | | **$0.00** | **Total** |

**Total Claims Count:** **16**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 3 of 3*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

## IN RE: H-G COAL COMPANY CASE NO. 01-01200

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 10547 | 3/28/2003 | $0.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 15077 Entered: 4/3/2007 | 9633 | 3/28/2003 | $0.00 | ( U ) |
| CNA COMPANIES C/O JONATHAN W YOUNG ESQ, T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR, SUITE 3000 CHICAGO, IL 60606-1229 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14384 | 3/31/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION INSURANCE C C/O ELIZABETH DeCRISTOFARO ESQ FORD MARRIN ESPOSITO WITMEYER & GLESER WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005<br><br>Counsel Mailing Address: FORD MARRIN ESPOSITO WITMEYER & GLESER C/O ELIZABETH DECRISTOFARO ESQ WALL STREET PLAZA 23RD FLOOR NEW YORK, NY 10005 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 13981 | 3/31/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7948 | 3/28/2003 | $0.00 | ( P ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 28007 Entered: 11/21/2011 | 7762 | 3/28/2003 | $0.00 | ( P ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8143 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS USA INC DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01200 H-G COAL COMPANY<br><br>EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 8197 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: H-G COAL COMPANY CASE NO. 01-01200

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 7824 | 3/28/2003 | $0.00 | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES<br>C/O JOSEPH LUBERTAZZI JR ESQ<br>McCARTER & ENGLISH LLP<br>FOUR GATEWAY CENTER<br>100 MULBERRY ST<br>NEWARK, NJ  07102 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15075 Entered: 4/3/2007 | 7886 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9195 | 3/28/2003 | $0.00 | ( U ) |
| JPMORGAN CHASE BANK<br>270 PARK AVE<br>ATTN THOMAS F MAHER<br>NEW YORK, NY  10017 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 14455 Entered: 1/31/2007 | 9130 | 3/28/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY COMPANY<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>c/o KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102<br><br>Counsel Mailing Address:<br>ECKERT SEAMANS CHERIN & MELLOTT LLC<br>C/O KAREN L TURNER ESQ<br>1515 MARKET ST 9TH FL<br>PHILADELPHIA, PA  19102 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15504 Entered: 5/3/2007;<br>DktNo: 24881 Entered: 3/22/2010;<br>DktNo: 28007 Entered: 11/21/2011 | 15436 | 3/31/2004 | $0.00 | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL  60606-5096 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8040 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15653 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01200<br>H-G COAL COMPANY<br><br>EXPUNGED<br>DktNo: 15503 Entered: 5/3/2007 | 15591 | 2/14/2005 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( U )<br>( T ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: H-G COAL COMPANY CASE NO. 01-01200

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for H-G COAL COMPANY Register of Proofs of Claim Filed

|  |  | $0.00 | ( A ) |
|---|---|---|---|
|  |  | $0.00 | ( S ) |
|  |  | $0.00 | ( P ) |
|  |  | $0.00 | ( U ) |
|  |  | **$0.00** | **Total** |

**Total Claims Count:** **16**

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on July 17, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3 of 3*