# EXHIBIT A

# PACHULSKI  STANG  ZIEHL &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

May 31, 2012

Invoice Number **99421**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  April 30, 2012 | $189,747.09 |
| Payments received since last invoice, last payment received -- July 12, 2012 | $66,797.09 |
| Net balance forward | $122,950.00 |

Re:   W.R. Grace and Co.

**Statement of Professional Services Rendered Through**          **05/31/2012**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Case Administration [B110]** | | | |
| 05/01/12 | PEC | Prepare Post-Confirmation Report for the Period of March 2012 for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 05/01/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 05/01/12 | PEC | Update critical dates | 0.60 | 265.00 | $159.00 |
| 05/01/12 | JEO | Review post confirmation report. | 0.30 | 675.00 | $202.50 |
| 05/01/12 | KSN | Document request as per Patti Cuniff. | 0.30 | 185.00 | $55.50 |
| 05/01/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 05/02/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 05/02/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 05/02/12 | JEO | Return call to creditors regarding status. | 0.20 | 675.00 | $135.00 |
| 05/02/12 | KSN | Prepare hearing binders for 5/23/12 hearing. | 0.80 | 185.00 | $148.00 |
| 05/02/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 05/03/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 05/03/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 05/03/12 | SLP | Maintain docket control. | 0.80 | 185.00 | $148.00 |
| 05/03/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 05/04/12 | PEC | Review daily correspondence and pleadings and forward to | 0.40 | 265.00 | $106.00 |

**Invoice number 99421**       91100   00001                                              **Page  2**

| Date | | Description | | | |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 05/04/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 05/04/12 | SLP | Maintain docket control. | 0.60 | 185.00 | $111.00 |
| 05/04/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 05/04/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 05/07/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 05/07/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 05/07/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 05/07/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 05/08/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 05/08/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 05/08/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 05/08/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 05/09/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 05/09/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 05/09/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 05/09/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 05/10/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 05/10/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 05/10/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 05/10/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 05/11/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 05/11/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 05/11/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 05/11/12 | CJB | Prepare hearing binders for hearing on 5/23/12. | 0.30 | 185.00 | $55.50 |
| 05/11/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 05/11/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 05/14/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 05/14/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 05/15/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 05/15/12 | PEC | Update critical dates | 1.00 | 265.00 | $265.00 |
| 05/15/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 05/15/12 | BMK | Prepared daily memo narrative and coordinated client | 0.10 | 185.00 | $18.50 |

**Invoice number  99421**          91100   00001                                    **Page  3**

| Date | Staff | Description | Hours | Rate | Amount |
|------|-------|-------------|-------|------|--------|
| 05/15/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 05/16/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 05/16/12 | PEC | Update critical dates | 0.40 | 265.00 | $106.00 |
| 05/16/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 05/17/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 05/17/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 05/17/12 | SLP | Prepare hearing binder. | 1.00 | 185.00 | $185.00 |
| 05/17/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 05/18/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 05/18/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 05/18/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 05/18/12 | KSN | Prepare hearing binder for 5/23/12 hearing. | 1.00 | 185.00 | $185.00 |
| 05/18/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 05/18/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 05/21/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 05/21/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 05/21/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 05/21/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 05/22/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 05/22/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 05/22/12 | KSN | Document request as per Patti Cuniff. | 0.30 | 185.00 | $55.50 |
| 05/22/12 | KSN | Maintain document control. | 0.20 | 185.00 | $37.00 |
| 05/23/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 05/23/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 05/23/12 | KSN | Document request as per Patti Cuniff. | 0.30 | 185.00 | $55.50 |
| 05/23/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 05/24/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 05/24/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 05/24/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 05/24/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 05/24/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 05/25/12 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 265.00 | $79.50 |

**Invoice number 99421**        91100   00001                                        **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 05/25/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 05/25/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 05/29/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 05/29/12 | PEC | Update critical dates memo | 1.10 | 265.00 | $291.50 |
| 05/29/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 05/29/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 05/30/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 05/30/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 05/30/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 05/30/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 05/31/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 05/31/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 05/31/12 | KSN | Prepare hearing binders for 6/18/12 hearing. | 2.00 | 185.00 | $370.00 |
| 05/31/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 185.00 | $92.50 |
| | | **Task Code Total** | **44.60** | | **$10,176.00** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 05/04/12 | JEO | Review state of Montana's objection to LIBBY settlement. | 0.50 | 675.00 | $337.50 |
| 05/07/12 | PEC | Prepare Supplemental Affidavit/Declaration of Service Re: Motion of W.R. Grace & Co. for Entry of an Order Approving (A) the Settlement Between W.R. Grace & Co. and the Libby Claimants, (B) the Transition of the Libby Medical Program, and (C) the Settlement Between W.R. Grace & Co. and BNSF Railway Company for filing | 0.20 | 265.00 | $53.00 |
| 05/07/12 | KPM | Draft email to R. Higgins re: Montana objection to Libbbey  settlement motion | 0.20 | 495.00 | $99.00 |
| 05/09/12 | KPM | Conference with Patricia Cuniff  re publication affidavits for Libbey motion (0.1); draft emails to R. Higgins re same (0.2); draft emails to J. Gettleman (Kirkland) re same (0.3) | 0.60 | 495.00 | $297.00 |
| 05/09/12 | KPM | Address source Fair Harb or Capital Objection | 0.30 | 495.00 | $148.50 |
| 05/10/12 | KPM | Review, respond to email from Patricia Cuniff re: request for copy of Fair Harbor objection (.1); review, respond to emails from A. Rich re: same (.2) | 0.30 | 495.00 | $148.50 |
| 05/11/12 | PEC | Draft Certificate of No Objection Regarding  Notice of Final Judgment and Claims Settlement (Claim No. 9566) and Certificate of Service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 05/11/12 | JEO | Email with co-counsel regarding status of hearing for Libby settlement motion. | 0.40 | 675.00 | $270.00 |

**Invoice number 99421**          91100   00001                    **Page  5**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/11/12 | KPM | Draft email to R. Higgins re: cert of no objection for Loche settlement motion | 0.10 | 495.00 | $49.50 |
| 05/16/12 | JEO | Telephone calls and emails regarding Libby motion. | 0.50 | 675.00 | $337.50 |
| 05/17/12 | KPM | Revise cert of counsel for Libby settlement motion | 0.20 | 495.00 | $99.00 |
| 05/17/12 | KPM | Review, respond to emails from R. Higgins re research concerning 2003 settlements | 0.20 | 495.00 | $99.00 |
| 05/17/12 | KPM | Draft emails to A. Paul (Kirkland) re: status of revised order for Libby settlement motion | 0.20 | 495.00 | $99.00 |
| 05/17/12 | KPM | Draft emails to Patricia Cuniff and James E. O'Neill re status of Libby settlement documents | 0.30 | 495.00 | $148.50 |
| 05/17/12 | KPM | Review, respond to emails from J. Gettleman (Kirkland) re revisions for Libby settlement motion | 0.20 | 495.00 | $99.00 |
| 05/21/12 | KPM | Review and respond to email from J. Gettleman (Kirkland) regarding certification of counsel for Libby motion | 0.10 | 495.00 | $49.50 |
| 05/22/12 | JEO | Email exchange with co-counsel regarding status of Libby matter. | 0.40 | 675.00 | $270.00 |
| 05/24/12 | JEO | Telephone call of A. Paul regarding status of Libby Motion. | 0.20 | 675.00 | $135.00 |
| 05/25/12 | JEO | Email to court regarding scheduling Libby hearing. | 0.40 | 675.00 | $270.00 |
| 05/25/12 | JEO | Review claims issues. | 0.40 | 675.00 | $270.00 |
| 05/29/12 | KPM | Review and respond to email from R. Higgins regarding Cert of No Obj. for Big Tex settlement motion | 0.10 | 495.00 | $49.50 |
| 05/30/12 | PEC | Prepare Certification of Counsel Regarding the Motion of W R Grace & Co. for Entry of an Order Approving (A) The Settlement between W R Grace & Co. and the Libby Claimants, (B) The Transition of the Libby Medical Program and (C) The Settlement between W R Grace & Co. and BNSF Railway Company for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 05/30/12 | JEO | Review certification of counsel and revised order on Libby settlement. | 0.50 | 675.00 | $337.50 |
| 05/30/12 | KPM | Review and respond to email from R. Higgins regarding correction for quarterly settlement report | 0.10 | 495.00 | $49.50 |
| 05/30/12 | KPM | Review and respond to emails from M. Jones (Kirkland) regarding certification of counsel for Libby settlement motion | 0.30 | 495.00 | $148.50 |
| 05/30/12 | KPM | Address filing and service of certification of counsel for Libby settlement motion | 0.30 | 495.00 | $148.50 |
| 05/30/12 | KPM | Address filing/service cert of counsel /Order for Libby settlement motion | 0.40 | 495.00 | $198.00 |
| | | **Task Code Total** | **8.50** | | **$4,502.50** |

**WRG-Employ. App., Others**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/10/12 | PEC | Prepare Affidavit of Disinterestedness of Jefferson V. Wright in Support of W R Grace & Co et al.,'s Retention as an Ordinary Course Professional for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 05/16/12 | KPM | Review and respond to emails from R. Higgins regarding | 0.30 | 495.00 | $148.50 |

**Invoice number 99421**      91100   00001                                        **Page  6**

|          |     | procedure for filing OCP affidavits (.2); Conference with Patricia E. Cuniff  regarding same (.1) |      |        |          |
|----------|-----|---------------------------------------------------------------------------------------|------|--------|----------|
| 05/23/12 | PEC | Prepare Thirtieth Supplemental Affidavit of Disinterestedness Under 11 U.S.C. § 327(a) and Fed. R. Bankr. P. 2014 (Kirkland & Ellis LLP) for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 05/23/12 | KPM | Review and respond to email from M. Jones (Kirkland) regarding supplemental retention affidavit (.1); Coordinate filing service of same (.1) | 0.20 | 495.00 | $99.00 |
|          |     | **Task Code Total** | **1.30** |        | **$459.50** |

### Employee Benefit/Pension-B220

| 05/10/12 | KPM | Review emails from R. Higgins re: draft LTIP motion (.1); draft email to Patricia Cuniff  re same (.1) | 0.20 | 495.00 | $99.00 |
|----------|-----|---------------------------------------------------------------------------------------|------|--------|----------|
| 05/11/12 | PEC | Draft Notice of Motion for Order Regarding the Implementation of the 2012 Long-Term Incentive Plan and prepare service | 0.40 | 265.00 | $106.00 |
| 05/14/12 | KPM | Address filing/service of LTIP motion | 0.30 | 495.00 | $148.50 |
|          |     | **Task Code Total** | **0.90** |        | **$353.50** |

### WRG-Fee Apps., Applicant

| 05/15/12 | LDJ | Review and finalize interim fee application (February 2012) | 0.30 | 955.00 | $286.50 |
|----------|-----|---------------------------------------------------------------------------------------|------|--------|----------|
| 05/15/12 | CAK | Review and update February Fee Application | 0.30 | 265.00 | $79.50 |
| 05/15/12 | CAK | Coordinate posting, filing and service of February Fee Application | 0.20 | 265.00 | $53.00 |
| 05/15/12 | PEC | Prepare PSZ&J LLP's February 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 05/17/12 | WLR | Prepare March 2012 fee application | 0.50 | 575.00 | $287.50 |
| 05/18/12 | WLR | Draft March 2012 fee application | 0.50 | 575.00 | $287.50 |
| 05/20/12 | WLR | Review and revise March 2012 fee application | 0.50 | 575.00 | $287.50 |
|          |     | **Task Code Total** | **2.80** |        | **$1,414.00** |

### WRG-Fee Applications, Others

| 05/01/12 | PEC | Prepare Kirkland & Ellis LLP's March 2012 Monthly Fee Application for filing and service (.4); Prepare for filing and service (.1) | 0.50 | 265.00 | $132.50 |
|----------|-----|---------------------------------------------------------------------------------------|------|--------|----------|
| 05/01/12 | KPM | Address R. Fink's  (Grace) request for copy of Bryan Cave's final fee application | 0.20 | 495.00 | $99.00 |
| 05/02/12 | PEC | Prepare Blackstone Advisor Partners LP's March 2012 | 0.50 | 265.00 | $132.50 |

**Invoice number 99421**   91100   00001   **Page  7**

| | | | | | |
|---|---|---|---|---|---|
| | | Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | | | |
| 05/02/12 | JEO | Review Blackstone March 2012 fee apps. | 0.20 | 675.00 | $135.00 |
| 05/03/12 | PEC | Draft Notice of Filing Fifth Quarterly Fee Application of Baer Higgins Fruchtman LLC and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 05/03/12 | PEC | Prepare Nelson Mullins Riley & Scarborough LLP's February 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 05/03/12 | PEC | Prepare KayeScholer LLP's March 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 05/03/12 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn LLP's February 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 05/03/12 | JEO | Review 5th Quarterly fee app of BHF. | 0.20 | 675.00 | $135.00 |
| 05/03/12 | JEO | Review Kaye Scholer March 2012 fee app. | 0.20 | 675.00 | $135.00 |
| 05/03/12 | JEO | Review Nelson Mullins February 2012 fee app. | 0.20 | 675.00 | $135.00 |
| 05/03/12 | KPM | Address filing/service of BHF quarterly fee application | 0.30 | 495.00 | $148.50 |
| 05/07/12 | PEC | Prepare Norton Rose Canada LLP's March 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 05/10/12 | PEC | Draft Notice of Filing of Twenty-First Quarterly Fee Application of Norton Rose OR LLP and Certificates of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 05/11/12 | PEC | Draft Certificate of No Objection Regarding One-Hundred Twentieth Interim Fee Application of Day Pitney LLP for Compensation and  of ReimburseExpenses for February 1, 2012 through February 29, 2012 and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 05/11/12 | PEC | Draft Certificate of No Objection No order Required Regarding One Hundred Twenty-Fifth Monthly Application of Casner & Edwards LLP for Compensation for Services and Reimbursement of Expenses as Special Litigation Counsel to the Debtors for the period February 1, 2012 to February 29, 2012 and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 05/14/12 | JEO | Review Casner & Edwards fee app for March 2012. | 0.20 | 675.00 | $135.00 |
| 05/14/12 | JEO | Review fee app for Blackstone (40th Quarterly). | 0.20 | 675.00 | $135.00 |
| 05/14/12 | JEO | Review Foley Hoag 27th Quarterly fee app. | 0.20 | 675.00 | $135.00 |
| 05/14/12 | MLM | Finalize and coordinate filing of Casner & Edwards LLP's March 2012 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 05/14/12 | MLM | Finalize and coordinate filing of Foley Hoag's 27th quarterly fee application (.4); prepare and coordinate service of same (.2) | 0.60 | 275.00 | $165.00 |
| 05/14/12 | MLM | Finalize and coordinate filing of Blackstone's 40th quarterly fee application (.3); prepare and coordinate service of same (.2) | 0.60 | 275.00 | $165.00 |
| 05/14/12 | KPM | Review and respond to emails from W. Smith's office regarding HRO final fee application | 0.20 | 495.00 | $99.00 |

**Invoice number 99421**　　91100　00001　　　　　　　　　　　　　　**Page 8**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/16/12 | PEC | Draft Notice of Filing Casner & Edwards LLP's Forty-Fourth Quarterly Fee Application and Certificates of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 05/17/12 | PEC | Prepare Steptoe & Johnson LLP's March 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 05/17/12 | PEC | Prepare Steptoe & Johnson LLP's February 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 05/17/12 | PEC | Draft Certification of No Objection Regarding Protiviti Inc.'s April 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 05/17/12 | KPM | Telephone from W. Smith's office concerning Bryan Cave fee application (.1); draft email to B. Ruhlander (W. Smith) re same (.1) | 0.20 | 495.00 | $99.00 |
| 05/22/12 | PEC | Draft Certificate of No Objection Regarding Baer Higgins Fruchtman LLC's March 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 05/22/12 | PEC | Draft Certificate of No Objection Regarding Fragomen, Del Rey, Bernsen & Loewy, LLP's March 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 05/22/12 | PEC | Draft Certificate of No Objection Regarding Foley Hoag LLP's January 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 05/22/12 | PEC | Draft Certificate of No Objection Regarding Foley Hoag LLP's March 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 05/23/12 | PEC | Draft Certificate of No Objection Regaling Kirkland & Ellis LLP's March 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 05/23/12 | KPM | Review and execute Cert of No Obj. for Kirkland's March fee application | 0.10 | 495.00 | $49.50 |
| 05/23/12 | KPM | Telephone call with R. Higgins regarding status of outstanding professional fees (.1); Draft emails to James E. O'Neill regarding same (.2); Telephone call with James E. O'Neill regarding same (.1) | 0.40 | 495.00 | $198.00 |
| 05/23/12 | KPM | Draft emails to Chambers and Warren Smith's office regarding status of September quarterly fee hearing | 0.20 | 495.00 | $99.00 |
| 05/23/12 | KPM | Review and respond to email from M. McCarthy (Kirkland) regarding filing fee application | 0.10 | 495.00 | $49.50 |
| 05/24/12 | PEC | Draft Notice of Filing of Kirkland & Ellis LLP's Forty-Fourth Quarterly Fee Application and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 05/24/12 | JEO | Work on Kirkland and Ellis fee app - 44th quarterly. | 0.30 | 675.00 | $202.50 |
| 05/24/12 | KPM | Review and respond to emails from James E. O'Neill and Patricia E. Cuniff regarding filing Kirkland fee application (.1); Draft email to Kirkland regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 05/25/12 | PEC | Prepare BMC Group's January 2012 Monthly Fee | 0.50 | 265.00 | $132.50 |

**Invoice number  99421**       91100   00001                                                         **Page  9**

|          |     |                                                                                                                                                          |       |        |            |
|----------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|------------|
|          |     | Application for filing and service (.4); Draft Certificate of Service (.1)                                                                                 |       |        |            |
| 05/25/12 | PEC | Prepare BMC Group's February 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1)                                    | 0.50  | 265.00 | $132.50    |
| 05/25/12 | PEC | Prepare BMC Group's March 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1)                                       | 0.50  | 265.00 | $132.50    |
| 05/29/12 | PEC | Prepare Foley Hoag LLP's April 2012 Monthly Fee Application for filing and service and Certificate of Service (.4); Draft Certificate of Service (.1)       | 0.50  | 265.00 | $132.50    |
| 05/29/12 | PEC | Prepare BMC Group's April 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1)                                         | 0.50  | 265.00 | $132.50    |
| 05/30/12 | PEC | Draft Certification of No Objection Regarding Nelson Mullins Riley & Scarborough LLP's February 2012 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 05/30/12 | PEC | Draft Certification of No Objection Regarding Kayescholer LLP's March 2012 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 05/30/12 | PEC | Draft Certification of No Objection Regarding Blackstone Advisory Partners LP's March 2012 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 05/30/12 | PEC | Draft Certification of No Objection Regarding Norton Rose Canada LLP's March 2012 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.50 | 265.00 | $132.50 |
| 05/30/12 | KPM | Review execute cert of no objection  for Kaye Scholes March 2012 fee application                                                                           | 0.10  | 495.00 | $49.50     |
| 05/30/12 | KPM | Review, execute cert of no objection  for Nelson Mullins for January through March 2012 fee application                                                    | 0.10  | 495.00 | $49.50     |
| 05/30/12 | KPM | Review, execute cert of no objection  for Blackstone for March 2012 fee application                                                                        | 0.10  | 495.00 | $49.50     |
| 05/30/12 | KPM | Review, execute cert of no objection  for Norton Rose March 2012 fee application                                                                           | 0.10  | 495.00 | $49.50     |
| 05/31/12 | PEC | Prepare Beveridge & Diamond P.C.'s April 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1)                          | 0.50  | 265.00 | $132.50    |
| 05/31/12 | PEC | Prepare Beveridge & Diamond P.C.'s March 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1)                          | 0.50  | 265.00 | $132.50    |
| 05/31/12 | PEC | Prepare Beveridge & Diamond P.C.'s February 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1)                       | 5.00  | 265.00 | $1,325.00  |
| 05/31/12 | PEC | Prepare The Law Office of Roger Higgins LLC's April 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1)               | 0.50  | 265.00 | $132.50    |
| 05/31/12 | KPM | Review and respond to email from R. Higgins regarding filing April fee application                                                                         | 0.10  | 495.00 | $49.50     |

**Invoice number 99421**    91100   00001    **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| | Task Code Total | | **29.40** | | **$9,057.00** |

**General Business Advice [B410]**

| | | | | | |
|---|---|---|---|---|---|
| 05/31/12 | DJB | Interoffice conference with L. Jones re stock buyback; Telephone conference with R. Higgins and M. Canon re same. | 1.00 | 795.00 | $795.00 |
| 05/31/12 | LDJ | Correspondence with Roger Higgins regarding share buy-back issues | 0.20 | 955.00 | $191.00 |
| | Task Code Total | | **1.20** | | **$986.00** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 05/01/12 | PEC | Draft Notice of Agenda for 5/23/12 Hearing | 0.80 | 265.00 | $212.00 |
| 05/01/12 | KPM | Review and respond to emails from James E. O'Neill, Kirkland and Patricia E. Cuniff regarding notice of rescheduled hearing on Garlock motion | 0.30 | 495.00 | $148.50 |
| 05/03/12 | PEC | Revise and review Notice of Agenda or 5/23/12 Hearing | 0.80 | 265.00 | $212.00 |
| 05/03/12 | JEO | Hearing preparation for 5/8 hearing on GARLOCK motion. | 0.60 | 675.00 | $405.00 |
| 05/03/12 | KPM | Address approvals for and circulation of 5/23/12 hearing agenda | 0.30 | 495.00 | $148.50 |
| 05/04/12 | PEC | Revise and review Agenda for 5/23/12 Hearing | 0.30 | 265.00 | $79.50 |
| 05/04/12 | PEC | Review Binders for 5/23/12 Hearing | 0.50 | 265.00 | $132.50 |
| 05/04/12 | JEO | Hearing preparation for 5/8 hearing on GARLOCK motion. | 0.80 | 675.00 | $540.00 |
| 05/07/12 | JEO | Prepare for GARLOCK hearing. | 0.90 | 675.00 | $607.50 |
| 05/07/12 | KPM | Address filing submission of preliminary agenda for 5/23/12 hearing | 0.30 | 495.00 | $148.50 |
| 05/08/12 | JEO | Attend hearing on GARLOCK's Rule 59 Motion. | 3.50 | 675.00 | $2,362.50 |
| 05/08/12 | JEO | Hearing preparation for 5/9 hearing. | 1.00 | 675.00 | $675.00 |
| 05/08/12 | KPM | Review and research and respond to email from D. Felder (Orrick) regarding revision to 5/23/12 agenda (.1); Telephone call with Patricia E. Cuniff regarding same (.1); Draft email to James E. O'Neill regarding same (.1) | 0.30 | 495.00 | $148.50 |
| 05/08/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 05/09/12 | PEC | Prepare Affidavit of Publication re: Billings Gazette for filing | 0.20 | 265.00 | $53.00 |
| 05/09/12 | PEC | Prepare Affidavit of Publication re: The Missoulian for filing | 0.20 | 265.00 | $53.00 |
| 05/09/12 | PEC | Prepare Affidavit of Publication re: The Western News for filing | 0.20 | 265.00 | $53.00 |
| 05/09/12 | PEC | Prepare Affidavit of Publication re; USA Today for filing | 0.20 | 265.00 | $53.00 |
| 05/09/12 | PEC | Serve Written Objection to Fair Harbor Capital's Notice of Non-Default Contract Rate of Interest Pursuant to Plan Sec. 3.1.9 (e) (.2); Draft Affidavit of Service (.1) and | 0.50 | 265.00 | $132.50 |

prepare for filing (.2)

| | | | | | |
|---|---|---|---|---|---|
| 05/11/12 | PEC | Revise and review Notice of Agenda for 5/14/12 Hearing | 0.80 | 265.00 | $212.00 |
| 05/11/12 | PEC | Prepare service list for 5/23/12 Agenda | 0.30 | 265.00 | $79.50 |
| 05/11/12 | KPM | Address filing final agenda for 6/18/12 hearing | 0.30 | 495.00 | $148.50 |
| 05/14/12 | MLM | Finalize and coordinate filing of stock incentive plan motion (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 05/14/12 | KPM | Conference w/James E. O'Neill  re: logistics for filing final agenda for 5/23/2012 hearing (.1); Draft email to chambers re: same (.1) | 0.20 | 495.00 | $99.00 |
| 05/15/12 | CAH | Email from A. Gumport re filing | 0.10 | 595.00 | $59.50 |
| 05/15/12 | JEO | Email with ACC & FCR Counsel regarding hearing status. | 0.40 | 675.00 | $270.00 |
| 05/15/12 | JEO | Follow-up on issues related to 5/8 hearing. | 0.50 | 675.00 | $337.50 |
| 05/15/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 05/15/12 | KPM | Address transcript request from R. Higgins regarding Garlock hearing | 0.20 | 495.00 | $99.00 |
| 05/18/12 | PEC | Review Binders for 5/23/12 hearing | 0.40 | 265.00 | $106.00 |
| 05/18/12 | PEC | Revise and review Notice of Agenda for 5/23/12 Hearing | 0.50 | 265.00 | $132.50 |
| 05/18/12 | PEC | File and serve Notice of Agenda for 5/23/12 Hearing (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 05/18/12 | JEO | Work on Agenda for 5/23 hearing. | 0.60 | 675.00 | $405.00 |
| 05/18/12 | KPM | Review email from chambers re change in hearing dates | 0.10 | 495.00 | $49.50 |
| 05/18/12 | KPM | Address organizing attorney documents for 6/18/12 hearing | 0.30 | 495.00 | $148.50 |
| 05/18/12 | KPM | Draft emails to James O'Neill  re revisors  to 5/23/12 hearing | 0.20 | 495.00 | $99.00 |
| 05/21/12 | PEC | Draft Amended Notice of Agenda for 5/23/12 Hearing | 0.50 | 265.00 | $132.50 |
| 05/21/12 | PEC | Prepare Amended Agenda for filing and service (.3); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 05/21/12 | JEO | Review status of matters for 5/23 and Agenda Cancelling hearing. | 0.60 | 675.00 | $405.00 |
| 05/21/12 | KPM | Review and execute amended agenda cancelling 5/23/12 hearing | 0.10 | 495.00 | $49.50 |
| 05/21/12 | KPM | Telephone call with R. Higgins regarding cancellation of 5/23/12 hearing | 0.10 | 495.00 | $49.50 |
| 05/24/12 | JEO | Telephone call with Port Authority representative regarding status of case. | 0.40 | 675.00 | $270.00 |
| 05/24/12 | JEO | Review 6/18 Agenda draft. | 0.20 | 675.00 | $135.00 |
| 05/24/12 | KPM | Draft emails to R. Higgins regarding status of matters for 6/18/12 hearing | 0.30 | 495.00 | $148.50 |
| 05/24/12 | KPM | Revise draft preliminary agenda for 6/18/12 hearing | 0.20 | 495.00 | $99.00 |
| 05/25/12 | PEC | Draft Preliminary Notice of Agenda for 6/18/12 Hearing | 0.50 | 265.00 | $132.50 |
| 05/25/12 | JEO | Work on status report for 3rd Circuit Appeal. | 0.50 | 675.00 | $337.50 |
| 05/25/12 | KPM | Draft email to Patricia Cuniff  re new mailing address for W. Smith | 0.10 | 495.00 | $49.50 |
| 05/29/12 | PEC | Draft Notice of Agenda for 6/18/12 Hearing | 0.80 | 265.00 | $212.00 |
| 05/29/12 | CAH | Conference with K. Makowski re status of pending matters, including briefing schedule | 0.10 | 595.00 | $59.50 |
| 05/30/12 | PEC | Revise and review Agenda for 6/18/12 Hearing | 0.30 | 265.00 | $79.50 |

**Invoice number 99421**      91100   00001                                **Page  12**

| | | | | | |
|---|---|---|---|---|---|
| 05/30/12 | JEO | Emails with court regarding 6/18 hearing status. | 0.40 | 675.00 | $270.00 |
| 05/30/12 | KPM | Revise preliminary agenda for 6/18/12 hearing | 0.20 | 495.00 | $99.00 |
| 05/31/12 | PEC | Revise and review Notice of Agenda for 6/18/12 Hearing (.8); Review Hearing Binders (.4) | 1.20 | 265.00 | $318.00 |
| 05/31/12 | JEO | Review Agenda for June 18 hearing. | 0.50 | 675.00 | $337.50 |
| 05/31/12 | KPM | Review and respond to email from James E. O'Neill regarding status of 6/18/12 preliminary agenda | 0.10 | 495.00 | $49.50 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **25.50** | **$12,217.50** |
| **Total professional services:** | **114.20** | **$39,166.00** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 05/01/2012 | DC | 91100.00001 Digital Legal Charges for 05-01-12 | $16.20 |
| 05/01/2012 | DC | 91100.00001 Digital Legal Charges for 05-01-12 | $387.00 |
| 05/01/2012 | DC | 91100.00001 Digital Legal Charges for 05-01-12 | $24.30 |
| 05/01/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-01-12 | $17.99 |
| 05/01/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-01-12 | $11.90 |
| 05/01/2012 | PO | 91100.00001 :Postage Charges for 05-01-12 | $1.10 |
| 05/01/2012 | PO | 91100.00001 :Postage Charges for 05-01-12 | $16.90 |
| 05/01/2012 | RE | ( 63 @0.10 PER PG) | $6.30 |
| 05/01/2012 | RE | ( 136 @0.10 PER PG) | $13.60 |
| 05/01/2012 | RE | ( 154 @0.10 PER PG) | $15.40 |
| 05/01/2012 | RE | ( 278 @0.10 PER PG) | $27.80 |
| 05/01/2012 | RE | ( 316 @0.10 PER PG) | $31.60 |
| 05/01/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/01/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/01/2012 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/01/2012 | RE2 | SCAN/COPY ( 82 @0.10 PER PG) | $8.20 |
| 05/02/2012 | DC | 91100.00001 Digital Legal Charges for 05-02-12 | $5.95 |
| 05/02/2012 | DC | 91100.00001 Digital Legal Charges for 05-02-12 | $81.00 |
| 05/02/2012 | DC | 91100.00001 Digital Legal Charges for 05-02-12 | $24.30 |
| 05/02/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-02-12 | $17.99 |
| 05/02/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-02-12 | $11.90 |
| 05/02/2012 | PO | 91100.00001 :Postage Charges for 05-02-12 | $5.15 |
| 05/02/2012 | PO | 91100.00001 :Postage Charges for 05-02-12 | $5.15 |
| 05/02/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 05/02/2012 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 05/02/2012 | RE | ( 651 @0.10 PER PG) | $65.10 |
| 05/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/02/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/02/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/03/2012 | DC | 91100.00001 Digital Legal Charges for 05-03-12 | $9.00 |

**Invoice number 99421**      91100  00001                                    **Page  13**

| | | | |
|---|---|---|---|
| 05/03/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-03-12 | $17.99 |
| 05/03/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-03-12 | $11.90 |
| 05/03/2012 | PO | 91100.00001 :Postage Charges for 05-03-12 | $22.80 |
| 05/03/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 05/03/2012 | RE | ( 77 @0.10 PER PG) | $7.70 |
| 05/03/2012 | RE | ( 104 @0.10 PER PG) | $10.40 |
| 05/03/2012 | RE | ( 188 @0.10 PER PG) | $18.80 |
| 05/03/2012 | RE | ( 560 @0.10 PER PG) | $56.00 |
| 05/03/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 05/03/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 05/04/2012 | DC | 91100.00001 Digital Legal Charges for 05-04-12 | $72.00 |
| 05/04/2012 | DC | 91100.00001 Digital Legal Charges for 05-04-12 | $24.30 |
| 05/04/2012 | DC | 91100.00001 Digital Legal Charges for 05-04-12 | $6.83 |
| 05/04/2012 | FE | 91100.00001 FedEx Charges for 05-04-12 | $16.69 |
| 05/04/2012 | PO | 91100.00001 :Postage Charges for 05-04-12 | $6.60 |
| 05/04/2012 | PO | 91100.00001 :Postage Charges for 05-04-12 | $227.70 |
| 05/04/2012 | PO | 91100.00001 :Postage Charges for 05-04-12 | $0.45 |
| 05/04/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 05/04/2012 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 05/04/2012 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 05/04/2012 | RE | ( 74 @0.10 PER PG) | $7.40 |
| 05/04/2012 | RE | ( 124 @0.10 PER PG) | $12.40 |
| 05/04/2012 | RE | ( 1020 @0.10 PER PG) | $102.00 |
| 05/05/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | $5.10 |
| 05/07/2012 | DC | 91100.00001 Digital Legal Charges for 05-07-12 | $378.00 |
| 05/07/2012 | DC | 91100.00001 Digital Legal Charges for 05-07-12 | $24.30 |
| 05/07/2012 | DC | 91100.00001 Digital Legal Charges for 05-07-12 | $6.83 |
| 05/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-07-12 | $32.04 |
| 05/07/2012 | FE | 91100.00001 FedEx Charges for 05-07-12 | $12.31 |
| 05/07/2012 | FE | 91100.00001 FedEx Charges for 05-07-12 | $8.15 |
| 05/07/2012 | PO | 91100.00001 :Postage Charges for 05-07-12 | $0.45 |
| 05/07/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 05/07/2012 | RE | ( 18 @0.10 PER PG) | $1.80 |
| 05/07/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 05/07/2012 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 05/07/2012 | RE | ( 86 @0.10 PER PG) | $8.60 |
| 05/07/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/07/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/08/2012 | DC | 91100.00001 Digital Legal Charges for 05-08-12 | $9.00 |
| 05/08/2012 | DC | 91100.00001 Digital Legal Charges for 05-08-12 | $7.78 |
| 05/08/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-08-12 | $27.45 |
| 05/08/2012 | PO | 91100.00001 :Postage Charges for 05-08-12 | $5.15 |
| 05/08/2012 | RE | ( 152 @0.10 PER PG) | $15.20 |

**Invoice number 99421**      91100   00001                                    **Page  14**

| 05/08/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/08/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/08/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/09/2012 | DC | 91100.00001 Digital Legal Charges for 05-09-12 | $7.78 |
| 05/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-09-12 | $17.92 |
| 05/09/2012 | PO | 91100.00001 :Postage Charges for 05-09-12 | $1,071.20 |
| 05/09/2012 | PO | 91100.00001 :Postage Charges for 05-09-12 | $20.60 |
| 05/09/2012 | RE | ( 34 @0.10 PER PG) | $3.40 |
| 05/09/2012 | RE | ( 8079 @0.10 PER PG) | $807.90 |
| 05/09/2012 | RE | ( 8428 @0.10 PER PG) | $842.80 |
| 05/09/2012 | RE | ( 8626 @0.10 PER PG) | $862.60 |
| 05/09/2012 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 05/09/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 05/10/2012 | DC | 91100.00001 Digital Legal Charges for 05-10-12 | $378.00 |
| 05/10/2012 | DC | 91100.00001 Digital Legal Charges for 05-10-12 | $24.30 |
| 05/10/2012 | DC | 91100.00001 Digital Legal Charges for 05-10-12 | $16.20 |
| 05/10/2012 | PO | 91100.00001 :Postage Charges for 05-10-12 | $234.30 |
| 05/10/2012 | PO | 91100.00001 :Postage Charges for 05-10-12 | $22.80 |
| 05/10/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 05/10/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 05/10/2012 | RE | ( 182 @0.10 PER PG) | $18.20 |
| 05/10/2012 | RE | ( 610 @0.10 PER PG) | $61.00 |
| 05/10/2012 | RE | ( 1830 @0.10 PER PG) | $183.00 |
| 05/10/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/10/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/10/2012 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 05/10/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 05/10/2012 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 05/11/2012 | DC | 91100.00001 Digital Legal Charges for 05-11-12 | $459.00 |
| 05/11/2012 | DC | 91100.00001 Digital Legal Charges for 05-11-12 | $24.30 |
| 05/11/2012 | DC | 91100.00001 Digital Legal Charges for 05-11-12 | $16.20 |
| 05/11/2012 | DC | 91100.00001 Digital Legal Charges for 05-11-12 | $5.74 |
| 05/11/2012 | DC | 91100.00001 Digital Legal Charges for 05-11-12 | $6.83 |
| 05/11/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-11-12 | $17.92 |
| 05/11/2012 | PO | 91100.00001 :Postage Charges for 05-11-12 | $11.70 |
| 05/11/2012 | PO | 91100.00001 :Postage Charges for 05-11-12 | $13.20 |
| 05/11/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 05/11/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 05/11/2012 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 05/11/2012 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 05/11/2012 | RE | ( 204 @0.10 PER PG) | $20.40 |
| 05/11/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 05/11/2012 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |

**Invoice number  99421**         91100   00001                         **Page  15**

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/14/2012 | DC | 91100.00001 Digital Legal Charges for 05-14-12 | $135.00 |
| 05/14/2012 | DC | 91100.00001 Digital Legal Charges for 05-14-12 | $24.30 |
| 05/14/2012 | DC | 91100.00001 Digital Legal Charges for 05-14-12 | $9.38 |
| 05/14/2012 | DC | 91100.00001 Digital Legal Charges for 05-14-12 | $5.00 |
| 05/14/2012 | FE | 91100.00001 FedEx Charges for 05-14-12 | $8.15 |
| 05/14/2012 | FE | 91100.00001 FedEx Charges for 05-14-12 | $12.31 |
| 05/14/2012 | PO | 91100.00001 :Postage Charges for 05-14-12 | $1.30 |
| 05/14/2012 | PO | 91100.00001 :Postage Charges for 05-14-12 | $61.80 |
| 05/14/2012 | PO | 91100.00001 :Postage Charges for 05-14-12 | $30.00 |
| 05/14/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 05/14/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 05/14/2012 | RE | ( 64 @0.10 PER PG) | $6.40 |
| 05/14/2012 | RE | ( 949 @0.10 PER PG) | $94.90 |
| 05/14/2012 | RE | ( 2110 @0.10 PER PG) | $211.00 |
| 05/14/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/14/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/14/2012 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 05/14/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 05/14/2012 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 05/14/2012 | RE2 | SCAN/COPY ( 101 @0.10 PER PG) | $10.10 |
| 05/15/2012 | DC | 91100.00001 Digital Legal Charges for 05-15-12 | $126.00 |
| 05/15/2012 | DC | 91100.00001 Digital Legal Charges for 05-15-12 | $24.30 |
| 05/15/2012 | DC | 91100.00001 Digital Legal Charges for 05-15-12 | $378.00 |
| 05/15/2012 | DC | 91100.00001 Digital Legal Charges for 05-15-12 | $24.30 |
| 05/15/2012 | DC | 91100.00001 Digital Legal Charges for 05-15-12 | $16.20 |
| 05/15/2012 | DC | 91100.00001 Digital Legal Charges for 05-15-12 | $6.48 |
| 05/15/2012 | OS | Aquipt, Inc., projector and misc. equipment for hearing, JEO | $1,284.12 |
| 05/15/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 05/15/2012 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 05/15/2012 | RE | ( 125 @0.10 PER PG) | $12.50 |
| 05/15/2012 | RE | ( 271 @0.10 PER PG) | $27.10 |
| 05/15/2012 | RE | ( 490 @0.10 PER PG) | $49.00 |
| 05/16/2012 | DC | 91100.00001 Digital Legal Charges for 05-16-12 | $9.00 |
| 05/16/2012 | DC | 91100.00001 Digital Legal Charges for 05-16-12 | $6.83 |
| 05/16/2012 | PO | 91100.00001 :Postage Charges for 05-16-12 | $66.95 |
| 05/16/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 05/16/2012 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 05/16/2012 | RE | ( 266 @0.10 PER PG) | $26.60 |
| 05/16/2012 | RE | ( 473 @0.10 PER PG) | $47.30 |
| 05/16/2012 | RE | ( 1403 @0.10 PER PG) | $140.30 |
| 05/16/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/16/2012 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 05/16/2012 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |

**Invoice number 99421**    91100   00001    **Page  16**

| 05/16/2012 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
|---|---|---|---|
| 05/16/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 05/16/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 05/17/2012 | DC | 91100.00001 Digital Legal Charges for 05-17-12 | $63.00 |
| 05/17/2012 | DC | 91100.00001 Digital Legal Charges for 05-17-12 | $24.30 |
| 05/17/2012 | DC | 91100.00001 Digital Legal Charges for 05-17-12 | $378.00 |
| 05/17/2012 | DC | 91100.00001 Digital Legal Charges for 05-17-12 | $24.30 |
| 05/17/2012 | DC | 91100.00001 Digital Legal Charges for 05-17-12 | $16.20 |
| 05/17/2012 | DC | 91100.00001 Digital Legal Charges for 05-17-12 | $6.83 |
| 05/17/2012 | PO | 91100.00001 :Postage Charges for 05-17-12 | $13.20 |
| 05/17/2012 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 05/17/2012 | RE | ( 62 @0.10 PER PG) | $6.20 |
| 05/17/2012 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 05/17/2012 | RE | ( 139 @0.10 PER PG) | $13.90 |
| 05/17/2012 | RE | ( 267 @0.10 PER PG) | $26.70 |
| 05/17/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 05/17/2012 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | $17.80 |
| 05/18/2012 | DC | 91100.00001 Digital Legal Charges for 05-18-12 | $72.00 |
| 05/18/2012 | DC | 91100.00001 Digital Legal Charges for 05-18-12 | $24.30 |
| 05/18/2012 | DC | 91100.00001 Digital Legal Charges for 05-18-12 | $5.00 |
| 05/18/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-18-12 | $9.53 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number  99421**    91100  00001    **Page  17**

| | | | |
|---|---|---|---|
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number  99421**      91100   00001                                                      **Page  18**

| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
|---|---|---|---|
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/18/2012 | PO | 91100.00001 :Postage Charges for 05-18-12 | $1.65 |
| 05/18/2012 | PO | 91100.00001 :Postage Charges for 05-18-12 | $1.50 |
| 05/18/2012 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 05/18/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 05/18/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 05/18/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 05/18/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 05/18/2012 | RE | ( 33 @0.10 PER PG) | $3.30 |
| 05/18/2012 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 05/18/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/18/2012 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/18/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/18/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/18/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/18/2012 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/18/2012 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/18/2012 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/18/2012 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/18/2012 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/18/2012 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/18/2012 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/18/2012 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/18/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 05/18/2012 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/18/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/18/2012 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/18/2012 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/18/2012 | RE2 | SCAN/COPY ( 64 @0.10 PER PG) | $6.40 |
| 05/21/2012 | DC | 91100.00001 Digital Legal Charges for 05-21-12 | $9.00 |
| 05/21/2012 | DC | 91100.00001 Digital Legal Charges for 05-21-12 | $13.32 |
| 05/21/2012 | DC | 91100.00001 Digital Legal Charges for 05-21-12 | $7.78 |
| 05/21/2012 | DC | 91100.00001 Digital Legal Charges for 05-21-12 | $5.00 |

**Invoice number 99421**         91100   00001                                    **Page   19**

| | | | |
|---|---|---|---|
| 05/21/2012 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 05/21/2012 | FX | ( 5 @1.00 PER PG) | $5.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |

**Invoice number 99421**        91100   00001                                    **Page  20**

| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
|---|---|---|---|
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | FX  | ( 11 @1.00 PER PG) | $11.00 |
| 05/21/2012 | RE  | ( 4 @0.10 PER PG) | $0.40 |
| 05/21/2012 | RE  | ( 20 @0.10 PER PG) | $2.00 |
| 05/21/2012 | RE  | ( 248 @0.10 PER PG) | $24.80 |
| 05/21/2012 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 05/21/2012 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/21/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 05/21/2012 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/21/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 05/21/2012 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |
| 05/21/2012 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | $4.10 |

**Invoice number  99421**        91100   00001                                    **Page  21**

| | | | |
|---|---|---|---|
| 05/21/2012 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/22/2012 | FX | ( 11 @1.00 PER PG) | $11.00 |
| 05/22/2012 | PO | 91100.00001 :Postage Charges for 05-22-12 | $14.30 |
| 05/22/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 05/22/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 05/22/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 05/22/2012 | RE | ( 143 @0.10 PER PG) | $14.30 |
| 05/22/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/23/2012 | DC | 91100.00001 Digital Legal Charges for 05-23-12 | $54.00 |
| 05/23/2012 | DC | 91100.00001 Digital Legal Charges for 05-23-12 | $5.55 |
| 05/23/2012 | DC | 91100.00001 Digital Legal Charges for 05-23-12 | $7.25 |
| 05/23/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-23-12 | $32.04 |
| 05/23/2012 | PO | 91100.00001 :Postage Charges for 05-23-12 | $13.20 |
| 05/23/2012 | RE | ( 69 @0.10 PER PG) | $6.90 |
| 05/23/2012 | RE | ( 131 @0.10 PER PG) | $13.10 |
| 05/23/2012 | RE | ( 359 @0.10 PER PG) | $35.90 |
| 05/23/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/23/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 05/23/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 05/24/2012 | DC | 91100.00001 Digital Legal Charges for 05-24-12 | $54.00 |
| 05/24/2012 | DC | 91100.00001 Digital Legal Charges for 05-24-12 | $63.00 |
| 05/24/2012 | DC | 91100.00001 Digital Legal Charges for 05-24-12 | $24.30 |
| 05/24/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-24-12 | $17.92 |
| 05/24/2012 | FE | 91100.00001 FedEx Charges for 05-24-12 | $15.11 |
| 05/24/2012 | PO | 91100.00001 :Postage Charges for 05-24-12 | $25.20 |
| 05/24/2012 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 05/24/2012 | RE | ( 138 @0.10 PER PG) | $13.80 |
| 05/24/2012 | RE | ( 246 @0.10 PER PG) | $24.60 |
| 05/24/2012 | RE | ( 709 @0.10 PER PG) | $70.90 |
| 05/24/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/24/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/24/2012 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/25/2012 | DC | 91100.00001 Digital Legal Charges for 05-25-12 | $441.00 |
| 05/25/2012 | DC | 91100.00001 Digital Legal Charges for 05-25-12 | $24.30 |
| 05/25/2012 | DC | 91100.00001 Digital Legal Charges for 05-25-12 | $16.20 |
| 05/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-25-12 | $11.95 |
| 05/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-25-12 | $20.10 |
| 05/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-25-12 | $17.92 |
| 05/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-25-12 | $18.07 |
| 05/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-25-12 | $3.42 |
| 05/25/2012 | FE | 91100.00001 FedEx Charges for 05-25-12 | $34.38 |
| 05/25/2012 | PO | 91100.00001 :Postage Charges for 05-25-12 | $1.65 |
| 05/25/2012 | PO | 91100.00001 :Postage Charges for 05-25-12 | $50.60 |

**Invoice number 99421**     91100   00001                                    **Page  22**

| | | | |
|---|---|---|---|
| 05/25/2012 | RE | ( 8 @0.10 PER PG) | $0.80 |
| 05/25/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 05/25/2012 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 05/25/2012 | RE | ( 278 @0.10 PER PG) | $27.80 |
| 05/25/2012 | RE | ( 332 @0.10 PER PG) | $33.20 |
| 05/25/2012 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/25/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/25/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 05/25/2012 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/25/2012 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 05/25/2012 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 05/25/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 05/25/2012 | RE2 | SCAN/COPY ( 57 @0.10 PER PG) | $5.70 |
| 05/25/2012 | RE2 | SCAN/COPY ( 72 @0.10 PER PG) | $7.20 |
| 05/29/2012 | DC | 91100.00001 Digital Legal Charges for 05-29-12 | $297.00 |
| 05/29/2012 | DC | 91100.00001 Digital Legal Charges for 05-29-12 | $24.30 |
| 05/29/2012 | DC | 91100.00001 Digital Legal Charges for 05-29-12 | $5.00 |
| 05/29/2012 | DC | 91100.00001 Digital Legal Charges for 05-29-12 | $7.25 |
| 05/29/2012 | DC | 91100.00001 Digital Legal Charges for 05-29-12 | $7.25 |
| 05/29/2012 | FE | 91100.00001 FedEx Charges for 05-29-12 | $12.31 |
| 05/29/2012 | FE | 91100.00001 FedEx Charges for 05-29-12 | $8.15 |
| 05/29/2012 | FE | 91100.00001 FedEx Charges for 05-29-12 | $8.15 |
| 05/29/2012 | PO | 91100.00001 :Postage Charges for 05-29-12 | $61.80 |
| 05/29/2012 | PO | 91100.00001 :Postage Charges for 05-29-12 | $6.60 |
| 05/29/2012 | PO | 91100.00001 :Postage Charges for 05-29-12 | $227.70 |
| 05/29/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 05/29/2012 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 05/29/2012 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 05/29/2012 | RE | ( 91 @0.10 PER PG) | $9.10 |
| 05/29/2012 | RE | ( 161 @0.10 PER PG) | $16.10 |
| 05/29/2012 | RE | ( 500 @0.10 PER PG) | $50.00 |
| 05/29/2012 | RE | ( 726 @0.10 PER PG) | $72.60 |
| 05/29/2012 | RE | ( 1749 @0.10 PER PG) | $174.90 |
| 05/29/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 05/29/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 05/30/2012 | DC | 91100.00001 Digital Legal Charges for 05-30-12 | $450.00 |
| 05/30/2012 | DC | 91100.00001 Digital Legal Charges for 05-30-12 | $24.30 |
| 05/30/2012 | DC | 91100.00001 Digital Legal Charges for 05-30-12 | $16.20 |
| 05/30/2012 | DC | 91100.00001 Digital Legal Charges for 05-30-12 | $7.25 |
| 05/30/2012 | PO | 91100.00001 :Postage Charges for 05-30-12 | $81.25 |
| 05/30/2012 | RE | ( 184 @0.10 PER PG) | $18.40 |
| 05/30/2012 | RE | ( 213 @0.10 PER PG) | $21.30 |
| 05/30/2012 | RE | ( 587 @0.10 PER PG) | $58.70 |

**Invoice number  99421**     91100   00001                    **Page  23**

| | | | |
|---|---|---|---|
| 05/30/2012 | RE | ( 1329 @0.10 PER PG) | $132.90 |
| 05/30/2012 | RE | ( 1607 @0.10 PER PG) | $160.70 |
| 05/30/2012 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/30/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/30/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/30/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/30/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/30/2012 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/30/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 05/30/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 05/30/2012 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 05/30/2012 | RE2 | SCAN/COPY ( 66 @0.10 PER PG) | $6.60 |
| 05/31/2012 | DC | 91100.00001 Digital Legal Charges for 05-31-12 | $144.00 |
| 05/31/2012 | DC | 91100.00001 Digital Legal Charges for 05-31-12 | $24.30 |
| 05/31/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-31-12 | $35.49 |
| 05/31/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-31-12 | $11.95 |
| 05/31/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 05-31-12 | $18.07 |
| 05/31/2012 | PAC | Pacer - Court Research | $906.70 |
| 05/31/2012 | RE | ( 301 @0.10 PER PG) | $30.10 |
| 05/31/2012 | RE | ( 322 @0.10 PER PG) | $32.20 |
| 05/31/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 05/31/2012 | RE | ( 132 @0.10 PER PG) | $13.20 |
| 05/31/2012 | RE | ( 553 @0.10 PER PG) | $55.30 |
| 05/31/2012 | RE | ( 1156 @0.10 PER PG) | $115.60 |

Total Expenses:                                    **$17,350.65**

### Summary:

| | | |
|---|---|---|
| Total professional services | $39,166.00 | |
| Total expenses | $17,350.65 | |
| **Net current charges** | **$56,516.65** | |
| | | |
| Net balance forward | $122,950.00 | |
| **Total balance now due** | **$179,466.65** | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 2.10 | 185.00 | $388.50 |
| CAH | Hehn, Curtis A. | 0.20 | 595.00 | $119.00 |
| CAK | Knotts, Cheryl A. | 0.50 | 265.00 | $132.50 |
| CJB | Bouzoukis, Charles J. | 0.30 | 185.00 | $55.50 |
| DJB | Barton, David J. | 1.00 | 795.00 | $795.00 |
| DKW | Whaley, Dina K. | 0.80 | 185.00 | $148.00 |

**Invoice number  99421**     91100   00001                                          **Page  24**

| | | | | |
|---|---|---|---|---|
| JEO | O'Neill, James E. | 16.40 | 675.00 | $11,070.00 |
| KPM | Makowski, Kathleen P. | 11.30 | 495.00 | $5,593.50 |
| KSN | Neil, Karen S. | 4.90 | 185.00 | $906.50 |
| LDJ | Jones, Laura Davis | 0.50 | 955.00 | $477.50 |
| MLM | McGee, Margaret L. | 2.20 | 275.00 | $605.00 |
| PEC | Cuniff, Patricia E. | 57.50 | 265.00 | $15,237.50 |
| SLP | Pitman, L. Sheryle | 15.00 | 185.00 | $2,775.00 |
| WLR | Ramseyer, William L. | 1.50 | 575.00 | $862.50 |
| | | 114.20 | | $39,166.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| CA | Case Administration [B110] | 44.60 | $10,176.00 |
| CR01 | WRG-Claim Analysis (Asbestos) | 8.50 | $4,502.50 |
| EA01 | WRG-Employ. App., Others | 1.30 | $459.50 |
| EB | Employee Benefit/Pension-B220 | 0.90 | $353.50 |
| FA | WRG-Fee Apps., Applicant | 2.80 | $1,414.00 |
| FA01 | WRG-Fee Applications, Others | 29.40 | $9,057.00 |
| GB | General Business Advice [B410] | 1.20 | $986.00 |
| LN | Litigation (Non-Bankruptcy) | 25.50 | $12,217.50 |
| | | 114.20 | $39,166.00 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $5,125.41 |
| DHL- Worldwide Express | $381.46 |
| Federal Express [E108] | $135.71 |
| Fax Transmittal [E104] | $1,671.00 |
| Outside Services | $1,284.12 |
| Pacer - Court Research | $906.70 |
| Postage [E108] | $2,323.95 |
| Reproduction Expense [E101] | $5,195.10 |
| Reproduction/ Scan Copy | $327.20 |
| | $17,350.65 |