# EXHIBIT A

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                       **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 1

| | |
|---|---|
| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER:     100055.WRG01 |
| May 15, 2012 | INVOICE:            248348 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

c/o Peter Van N. Lockwood, Esq.
Caplin & Drysdale
One Thomas Circle
Washington, DC 20005

| **PROFESSIONAL SERVICES through 04/30/12** |
|---|

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 04/02/12 | Continue to research annual reports in connection with claims analysis. | W001 | DJN | 0.60 |
| 04/02/12 | Draft and revise insurance policy data spreadsheets (1.90); continue analysis of selected insurance policies regarding follow form and cooperation clause issues (1.40). | W001 | GFF | 3.30 |
| 04/02/12 | Work on cash flow analysis. | W001 | MG | 2.40 |
| 04/02/12 | Investigate claims history issues in connection with expected Integrity reply brief regarding petition for certification. | W001 | RYC | 2.80 |
| 04/03/12 | Update Trust chart analyzing claims payments. | W001 | DJN | 0.80 |
| 04/03/12 | Continued reviewing insurance policies and reimbursement agreements re:  insolvent insurance companies, payment issues and cooperation clause information. | W001 | IF | 2.40 |
| 04/03/12 | Work on cash flow analysis. | W001 | MG | 2.70 |
| 04/03/12 | Investigate procedural history issues in connection with expected Integrity reply brief regarding petition for certification (1.70). Review and analysis of status of pending bankruptcy appeals and potential settlements in connection with establishing post-bankruptcy claims of expected trust (2.00). | W001 | RYC | 3.70 |
| 04/04/12 | Begin to review and revise time and expense entries. | W011 | AHP | 0.90 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 2

| | |
|---|---|
| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER:     100055.WRG01 |
| May 15, 2012 | INVOICE:          248348 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 04/04/12 | Continue analysis of selected insurance policies regarding follow form and cooperation clause issues (1.90); Draft and revise insurance policy data spreadsheets (.90). | W001 | GFF | 2.80 |
| 04/04/12 | Continued to review insurance policies and reimbursement agreements re:  insolvent insurance companies, payment issues and cooperation clause information. | W001 | IF | 2.10 |
| 04/04/12 | Work on insolvent analysis and claim. | W001 | MG | 3.20 |
| 04/04/12 | Review and analysis of case files from attorney office. | W001 | NJB | 1.20 |
| 04/04/12 | Follow-up research and analysis of status of pending bankruptcy appeals and potential settlements in connection with establishing post-bankruptcy claims of expected trust (0.80). Prepare summary and analysis for establishing post-bankruptcy claims of expected trust (2.40). | W001 | RYC | 3.20 |
| 04/05/12 | Finish review and revisions to time and expense entries. | W011 | AHP | 0.70 |
| 04/05/12 | Draft and revise insurance policy data spreadsheets (.40); continue analysis of selected insurance policies regarding follow form and cooperation clause issues (1.80). | W001 | GFF | 2.20 |
| 04/05/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies, payment issues and cooperation clause information. | W001 | IF | 2.70 |
| 04/05/12 | Work on insolvent analysis and claim. | W001 | MG | 2.70 |
| 04/05/12 | Review and analysis of available versus unavailable existing documentation in connection with post-confirmation bankruptcy insurance related assets. | W001 | RYC | 2.60 |
| 04/06/12 | Continued analysis of selected insurance policies regarding follow form/cooperation clause issues. | W001 | GFF | 2.10 |
| 04/06/12 | Draft and revise insurance policy data spreadsheets. | W001 | GFF | 0.80 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 3

| | |
|---|---|
| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER:     100055.WRG01 |
| May 15, 2012 | INVOICE:          248348 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 04/06/12 | Continuing to review insurance policies and reimbursement agreements re: insolvent insurance companies, payment issues and cooperation clause information. | W001 | IF | 2.40 |
| 04/06/12 | Follow-up research regarding reply brief to Integrity Liquidator's opposition to petition for certification. | W001 | RYC | 1.40 |
| 04/07/12 | Draft email to R. Horkovich re: status of gathering asbestos trust annual reports. | W001 | DJN | 0.10 |
| 04/09/12 | Draft and revise insurance policy data spreadsheets (.40); Continue analysis of selected insurance policies re: follow form and cooperation clause issues (2.80). | W001 | GFF | 3.20 |
| 04/09/12 | Continuing to review insurance policies and reimbursement agreements re: insolvent insurance companies, payment issues and cooperation clause information. | W001 | IF | 2.60 |
| 04/09/12 | Handle issues with respect to Integrity Liquidator's brief and consider strategy for reply brief. | W001 | KES | 0.60 |
| 04/09/12 | Work on insolvent analysis and claim. | W001 | MG | 1.20 |
| 04/09/12 | Review and analyze Integrity Liquidator's opposition to petition to NJ Supreme Court and outline reply brief. | W001 | RMH | 3.20 |
| 04/09/12 | Attention to issues involving fee application objections with fee auditor and bankruptcy counsel. | W011 | RYC | 0.40 |
| 04/09/12 | Review, research, and analysis in connection with the Integrity Liquidator's opposition to petition for certification before the New Jersey Supreme Court. | W001 | RYC | 2.70 |
| 04/10/12 | Proof time and expense entries (1.20); begin drafting monthly fee application and exhibits (1.60). | W011 | AHP | 2.80 |
| 04/10/12 | Continue analysis of selected insurance policies re: follow form, cooperation clause and definition of bodily and/or personal injury issues. | W001 | GFF | 2.80 |
| 04/10/12 | Continuing to review insurance policies and reimbursement agreements re: insolvent insurance companies, payment issues and cooperation clause information. | W001 | IF | 2.40 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 4

W.R. GRACE/CLAIMANTS COMMITTEE                  MATTER:      100055.WRG01

May 15, 2012                                     INVOICE:          248348

MATTER:  CLAIMANTS COMMITTEE                     ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 04/10/12 | Review the Integrity liquidator's opposition to petition brief in anticipation of preparing reply (1.30); communicate case and response strategy to team attorneys re: same (.30). | W001 | KES | 1.70 |
| 04/10/12 | Continue research and analysis in connection with the Integrity Liquidator's opposition to petition for certification. | W001 | RYC | 1.60 |
| 04/11/12 | Update claims chart to include information similar existing asbestos trust claims filed and/or paid. | W001 | DJN | 0.90 |
| 04/11/12 | Search for articles re: Integrity appeal in insurance publications as well as secondary publications per K. Sharperson request. | W001 | EQ | 3.00 |
| 04/11/12 | Draft and revise insurance policy data spreadsheets (.80); continue analysis of selected insurance policies re: follow form, cooperation clause issues, and definition of bodily and/or personal injury (2.80). | W001 | GFF | 3.60 |
| 04/11/12 | Continuing to review insurance policies and reimbursement agreements re: insolvent insurance companies, payment issues, personal injury and cooperation clause. | W001 | IF | 2.70 |
| 04/11/12 | Research issues with respect to Integrity Opposition in preparation of reply (.70); begin preparation of reply to Opposition (3.50). | W001 | KES | 4.20 |
| 04/11/12 | Work on insolvent analysis and claim. | W001 | MG | 2.60 |
| 04/11/12 | Follow-up research and analysis in connection with the Integrity Liquidator's opposition to petition for certification. | W001 | RYC | 3.20 |
| 04/12/12 | Continue analysis of selected insurance policies re: follow form, cooperation clause issues, and definition of bodily and/or personal injury (2.20); Draft and revise insurance policy data spreadsheets (.60). | W001 | GFF | 2.80 |
| 04/12/12 | Continuing to review insurance policies and reimbursement agreements re: insolvent insurance companies, payment issues, mental injury/mental anguish and cooperation clause. | W001 | IF | 2.90 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 5

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

May 15, 2012                                        INVOICE:              248348

MATTER:  CLAIMANTS COMMITTEE                          ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 04/12/12 | Continue preparation of reply brief in response to the Integrity Liquidator's opposition. | W001 | KES | 4.20 |
| 04/12/12 | Work on cash flow analysis and claim. | W001 | MG | 3.20 |
| 04/12/12 | Coordinate and comment upon legal issues and draft of brief in connection with the Reply Brief in Support of Petition for Certification regarding Integrity proof of claim. | W001 | RYC | 4.50 |
| 04/13/12 | Draft and revise insurance policy data spreadsheets (.70); Continue analysis of selected insurance policies re: follow form, definition of bodily injury and cooperation clause issues (2.10). | W001 | GFF | 2.80 |
| 04/13/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies, payment issues, mental injury/mental anguish and cooperation clause. | W001 | IF | 2.80 |
| 04/13/12 | Perform legal research re: creditors' committees in order to respond to Liquidator's arguments re: same (2.00); review and analyze research (3.20); continue to prepare and update reply brief (5.20). | W001 | KES | 10.20 |
| 04/13/12 | Work on cash flow analysis and insolvent claim. | W001 | MG | 1.90 |
| 04/13/12 | Edit reply brief regarding Integrity claim to the NJ Supreme Court. | W001 | RMH | 2.80 |
| 04/13/12 | Revise and comment upon Reply Brief in Support of Petition for Certification of W.R. Grace re: Integrity appeal. | W001 | RYC | 4.70 |
| 04/15/12 | Perform addition legal research re: bankruptcy of the insured clause (1.20); review and analyze same for application to Integrity brief (1.80); update reply brief (2.40). | W001 | KES | 5.40 |
| 04/16/12 | Communications with R. Horkovich re: outstanding claims information in connection with analysis. | W001 | DJN | 0.10 |
| 04/16/12 | Continue analysis of selected insurance policies re: follow form and definitions of bodily injury and/or personal injury issues (2.10); Draft and revise insurance policy data spreadsheets (.80). | W001 | GFF | 2.90 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 6

| | |
|---|---|
| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER:    100055.WRG01 |
| May 15, 2012 | INVOICE:        248348 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 04/16/12 | Continuing to review insurance policies and reimbursement agreements re: insolvent insurance companies, payment issues, mental injury/mental anguish and cooperation clause. | W001 | IF | 1.40 |
| 04/16/12 | Revise and finalize Integrity reply brief per comments of other team attorneys (4.90); prepare for service (.70). | W001 | KES | 5.60 |
| 04/16/12 | Work on insolvent claims analysis. | W001 | MG | 1.30 |
| 04/16/12 | Review of final draft of Reply Brief in Support of Petition for Certification of W.R. Grace re: Integrity claim. | W001 | RYC | 2.60 |
| 04/16/12 | Review and comment upon fee application. | W011 | RYC | 0.60 |
| 04/17/12 | Review and submit changes for time and expense entries. | W011 | AHP | 0.90 |
| 04/17/12 | Revise formatting of charts analyzing claims filings in various asbestos trusts. | W001 | DJN | 2.30 |
| 04/17/12 | Draft and revise insurance policy data spreadsheets (.40); continue analysis of selected insurance policies re: follow form and definition of personal/bodily injury issues (1.80). | W001 | GFF | 2.20 |
| 04/17/12 | Continue to review insurance policies and reimbursement agreements re: insolvent insurance companies, payment issues, personal and bodily injury, mental injury/mental anguish and cooperation clause. | W001 | IF | 1.60 |
| 04/17/12 | Work on cash flow analysis and claim. | W001 | MG | 2.60 |
| 04/17/12 | Work on insolvent claims. | W001 | MG | 1.40 |
| 04/17/12 | Attention to settlement with insurance company. | W001 | RMH | 0.70 |
| 04/17/12 | Review and analysis of available versus unavailable existing documentation in connection with post-confirmation bankruptcy insurance related assets. | W001 | RYC | 2.60 |
| 04/18/12 | Review of expenses and request additional information (.60); finalize monthly fee application and exhibits and send to local counsel. | W011 | AHP | 1.40 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 7

| | |
|---|---|
| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| May 15, 2012 | INVOICE:          248348 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 04/18/12 | Draft and revise insurance policy data spreadsheets (.40); continue analysis of selected insurance policies re: follow form and definition of bodily and/or personal injury issues (1.90). | W001 | GFF | 2.30 |
| 04/18/12 | Continue to review of insurance policies and reimbursement agreements re: insolvent insurance companies, payment issues, mental injury/mental anguish and cooperation clause. | W001 | IF | 2.70 |
| 04/18/12 | Work on cash flow analysis and claim. | W001 | MG | 3.20 |
| 04/18/12 | Continue review and analysis of available versus unavailable existing documentation in connection with post-confirmation bankruptcy insurance related assets. | W001 | RYC | 2.60 |
| 04/19/12 | Attention to comparison between pre-petition claims filing and trust filings in connection with Allstate analysis. | W001 | DJN | 0.20 |
| 04/19/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and/or personal injury issues (2.40); Draft and revise insurance policy data spreadsheets (.30). | W001 | GFF | 2.70 |
| 04/19/12 | Continuing review of insurance policies and reimbursement agreements re: insolvent insurance companies, payment issues, personal and bodily injury, mental injury/mental anguish and cooperation clause. | W001 | IF | 2.40 |
| 04/19/12 | Review correspondence from Integrity Liquidator with respect to reply brief (.30); communicate same to R. Chung and R. Horkovich (.50). | W001 | KES | 0.80 |
| 04/19/12 | Work on insolvent claims analysis. | W001 | MG | 2.30 |
| 04/19/12 | Attention to correspondence from Integrity counsel. | W001 | RMH | 0.80 |
| 04/19/12 | Review and analysis of Integrity Liquidator counsel's letter with respect to ACC's reply brief (2.60). Draft outline response regarding Integrity counsel's letter (1.20). | W001 | RYC | 3.80 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 8

W.R. GRACE/CLAIMANTS COMMITTEE       MATTER:     100055.WRG01

May 15, 2012                       INVOICE:        248348

MATTER: CLAIMANTS COMMITTEE          ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 04/20/12 | Analysis of selected insurance policies re: follow form and definition of bodily and/or personal injury issues. | W001 | GFF | 2.80 |
| 04/20/12 | Continue review of insurance policies and reimbursement agreements re: insolvent insurance companies, payment issues, mental injury/mental anguish and cooperation clause. | W001 | IF | 2.20 |
| 04/20/12 | Attention to Integrity issues with R. Chung (.60); prepare letter in response to Liquidator's letter (3.60); review all briefs filed in this matter to determine whether "specificity" argument was previously made but not objected to by Liquidator (2.10). | W001 | KES | 6.30 |
| 04/20/12 | Work on insolvent claims. | W001 | MG | 1.80 |
| 04/20/12 | Research and revise response letter to Integrity Liquidator counsel's letter with respect to ACC's reply brief and alleged violation of New Jersey rules. | W001 | RYC | 4.10 |
| 04/23/12 | Begin preparing interim fee application and exhibits. | W011 | AHP | 1.20 |
| 04/23/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and/or personal injury issues (1.90); Draft and revise insurance policy data spreadsheets (.40). | W001 | GFF | 2.30 |
| 04/23/12 | Continuing to review insurance policies and reimbursement agreements re: insolvent insurance companies, payment issues, mental injury/mental anguish and cooperation clause. | W001 | IF | 2.20 |
| 04/23/12 | Work on cash flow analysis and claim. | W001 | MG | 2.20 |
| 04/23/12 | Review and analysis of Integrity court decisions in other cases applicable to proof of claim. | W001 | RYC | 1.80 |
| 04/24/12 | Continue to work on draft interim fee application and exhibits. | W011 | AHP | 1.40 |
| 04/24/12 | Communications with R. Horkovich re: analysis of pre/post-bankruptcy claims for insurance company and revise reports based on same. | W001 | DJN | 0.30 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 9

W.R. GRACE/CLAIMANTS COMMITTEE                  MATTER:      100055.WRG01

May 15, 2012                                     INVOICE:            248348

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 04/24/12 | Draft and revise insurance policy data spreadsheets (.40); Continue analysis of selected insurance policies re: follow form and definition of bodily and/or personal injury issues (1.80). | W001 | GFF | 2.20 |
| 04/24/12 | Review most recent insurer request for settlement. | W001 | HEG | 1.20 |
| 04/24/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies, payment issues, mental injury/mental anguish and cooperation clause. | W001 | IF | 1.60 |
| 04/24/12 | Reviewed status of CNA Re and CX Re re: London Market reimbursement agreement and demand letter. | W001 | IF | 1.20 |
| 04/24/12 | Review court rules with respect to recusal of Judges hearing appeals. | W001 | KES | 0.70 |
| 04/24/12 | Work on insolvent claims related issues. | W001 | MG | 2.10 |
| 04/24/12 | Research and analysis of potential additional supplements to support Grace's petition for certification by the NJ Supreme Court regarding proof of claim. | W001 | RYC | 2.80 |
| 04/25/12 | Finish draft interim fee application and forward for attorney approval. | W011 | AHP | 1.40 |
| 04/25/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and/or personal injury issues (2.10); Draft and revise insurance policy data spreadsheets (.30). | W001 | GFF | 2.40 |
| 04/25/12 | Review of current docket and reproduction of pleadings as part of trust status request. | W001 | HEG | 2.20 |
| 04/25/12 | Reviewed in-house files re:  update on US insurance company communications concerning London Market issues. | W001 | IF | 0.70 |
| 04/25/12 | Continued to review insurance policies and reimbursement agreements re:  insolvent insurance companies, payment issues, mental injury/mental anguish and cooperation clause. | W001 | IF | 2.10 |
| 04/25/12 | Work on cash flow analysis and claim. | W001 | MG | 2.70 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                          **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 10

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:       100055.WRG01

May 15, 2012                                                  INVOICE:           248348

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 04/25/12 | Review and comment upon interim fee application (0.30). Follow-up regarding potential fee application objections (0.10). | W011 | RYC | 0.40 |
| 04/26/12 | Finalize interim fee application and release to local counsel. | W011 | AHP | 0.80 |
| 04/26/12 | Gather and analyze Fuller-Austin annual reports and on-line search for other documents setting forth Fuller-Austin claims information. | W001 | DJN | 1.20 |
| 04/26/12 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected insurance policies re: follow form and definition of bodily and/or personal injury issues (1.10). | W001 | GFF | 1.80 |
| 04/26/12 | Continued docket review and research re: Trust approval status update. | W001 | HEG | 1.30 |
| 04/26/12 | Continued to review insurance policies and reimbursement agreements re: insolvent insurance companies, payment issues, mental injury/mental anguish and cooperation clause. | W001 | IF | 1.80 |
| 04/26/12 | Work on insolvent claims analysis. | W001 | MG | 1.30 |
| 04/27/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and/or personal injury issues (1.70); Draft and revise insurance policy data spreadsheets (.40). | W001 | GFF | 2.10 |
| 04/27/12 | Continued to review insurance policies and reimbursement agreements re: insolvent insurance companies, payment issues, mental injury/mental anguish and cooperation clause. | W001 | IF | 2.20 |
| 04/27/12 | Work on cash flow analysis and claim. | W001 | MG | 1.90 |
| 04/27/12 | Attention to Trust calculations leading to new settlement demand figures. | W001 | RMH | 0.50 |
| 04/27/12 | Continue review and analysis of available versus unavailable existing documentation in connection with post-confirmation bankruptcy insurance related assets. | W001 | RYC | 3.20 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 11

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:     100055.WRG01

May 15, 2012                                       INVOICE:         248348

MATTER:  CLAIMANTS COMMITTEE                          ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 04/30/12 | Additional online research re: number of claims approved and amount of claims paid pre-petition for insurance company settlement position. | W001 | DJN | 2.10 |
| 04/30/12 | Draft and revise insurance policy data spreadsheets (.80); continue analysis of selected insurance policies re: follow form and definition of bodily and/or personal injury issues (2.10). | W001 | GFF | 2.90 |
| 04/30/12 | Continued to review insurance policies and reimbursement agreements re:  insolvent insurance companies, payment issues, mental injury/mental anguish and cooperation clause. | W001 | IF | 2.40 |
| 04/30/12 | Work on insolvent claims. | W001 | MG | 1.80 |
| 04/30/12 | Review and analysis of case file. | W001 | NJB | 1.20 |
| 04/30/12 | Review and update regarding materials to submit to the Trust upon finalization of plan. | W001 | RYC | 1.20 |

**TOTAL FEES:**                                                   **$136,577.50**

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                              **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 12

| | |
|---|---|
| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| May 15, 2012 | INVOICE:            248348 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

## FEE SUMMARY

| | RATE | HOURS | TOTALS |
|---|---|---|---|
| Arline H Pelton | 260.00 | 11.50 | 2,990.00 |
| Dennis J. Nolan | 480.00 | 8.60 | 4,128.00 |
| Esther Quiles | 120.00 | 3.00 | 360.00 |
| Glenn F Fields | 355.00 | 53.00 | 18,815.00 |
| Harris E Gershman | 285.00 | 4.70 | 1,339.50 |
| Izak Feldgreber | 305.00 | 47.50 | 14,487.50 |
| Kenneth E. Sharperson | 560.00 | 39.70 | 22,232.00 |
| Mark Garbowski | 625.00 | 44.50 | 27,812.50 |
| Nicholas J Balsdon | 220.00 | 2.40 | 528.00 |
| Robert M Horkovich | 895.00 | 8.00 | 7,160.00 |
| Robert Y Chung | 650.00 | 56.50 | 36,725.00 |
| **TOTAL FEES:** | | | **$136,577.50** |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                           **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 13

W.R. GRACE/CLAIMANTS COMMITTEE              MATTER:       100055.WRG01

May 15, 2012                                                 INVOICE:            248348

MATTER:  CLAIMANTS COMMITTEE                         ROBERT M. HORKOVICH

## SUMMARY OF SERVICES BY ACTIVITY

### THIS BILLING PERIOD

ACTIVITY CODE: W001      Asset Analysis and Recovery

|  | HOURS | TOTALS |
|---|---|---|
| Dennis J. Nolan | 8.60 | 4,128.00 |
| Esther Quiles | 3.00 | 360.00 |
| Glenn F Fields | 53.00 | 18,815.00 |
| Harris E Gershman | 4.70 | 1,339.50 |
| Izak Feldgreber | 47.50 | 14,487.50 |
| Kenneth E. Sharperson | 39.70 | 22,232.00 |
| Mark Garbowski | 44.50 | 27,812.50 |
| Nicholas J Balsdon | 2.40 | 528.00 |
| Robert M Horkovich | 8.00 | 7,160.00 |
| Robert Y Chung | 55.10 | 35,815.00 |
| **TOTAL:** | **266.50** | **$132,677.50** |

ACTIVITY CODE: W011      Fee Applications (Applicant)

|  | HOURS | TOTALS |
|---|---|---|
| Arline H Pelton | 11.50 | 2,990.00 |
| Robert Y Chung | 1.40 | 910.00 |
| **TOTAL:** | **12.90** | **$3,900.00** |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                            **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 14

| | |
|---|---|
| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER:    100055.WRG01 |
| May 15, 2012 | INVOICE:          248348 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

## COSTS through 04/30/12

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|---|---|---|---|
| 03/27/12 | MEALS (IN-OFFICE OT) Order ID 259959807 on 03/27/12 at 7:28 PM vendor Qdoba Mexican Grill (50th) for Nolan Dennis | E109 | 15.37 |
| 03/28/12 | AIRFREIGHT FedEx#: 0100-3528-7 Invoice: 784749521 Tracking Number: 798214384251 Reference: 100055 WRG01 90 029     Billing Note:  From: Mitzie Bordreaux, United States Bankruptcy Court, 500 Poydras St Rm B601, NEW ORLEANS, LA, 70130, US To: Donald Flynn, Anderson Kill & Olick, P C, 1251 Avenue of the Americas, NEW YORK CITY, NY, 10020, US | E107 | 19.01 |
| 03/28/12 | LOCAL TRAVEL Cab from 1251 6 AVE to LARCHMONT, LARCHMONT for DENNIS NOLAN on 03/28/12; voucher 163227; Invoice# 2931505 | E109 | 104.50 |
| 04/02/12 | DI - POSTAGE - | E108 | 5.20 |
| 04/03/12 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 04/09/12 | DI - PHOTOCOPYING - | E101 | 0.60 |
| 04/09/12 | DI - PHOTOCOPYING - | E101 | 2.00 |
| 04/10/12 | DI - PHOTOCOPYING - | E101 | 3.40 |
| 04/10/12 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 04/10/12 | DI - PHOTOCOPYING - | E101 | 0.60 |
| 04/13/12 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 04/13/12 | DI - PHOTOCOPYING - | E101 | 0.50 |
| 04/16/12 | FILING OR WITNESS FEES  - VENDOR: PARCELS, INC Court documents | E125 | 354.00 |
| 04/16/12 | OTHER - VENDOR: CLERK, U.S. BANKRUPTCY COURT DOCUMENTS | E124 | 11.70 |
| 04/16/12 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 04/16/12 | DI - PHOTOCOPYING - | E101 | 11.60 |
| 04/17/12 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 04/17/12 | DI - PHOTOCOPYING - | E101 | 0.50 |
| 04/18/12 | DI - PHOTOCOPYING - | E101 | 0.80 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 15

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:    100055.WRG01

May 15, 2012                                       INVOICE:         248348

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|------|----------------------|------|--------|
| 04/20/12 | DI - FAX CHARGES - | E104 | 2.50 |
| 04/24/12 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 04/24/12 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 04/24/12 | DI - PHOTOCOPYING - | E101 | 0.10 |

**TOTAL COSTS:**                                                **$533.58**

| WORK | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| AF | AIRFREIGHT | 19.01 |
| FE | FILING OR WITNESS FEES | 354.00 |
| FX | DI - FAX CHARGES - | 2.50 |
| LT | LOCAL TRAVEL | 104.50 |
| ME | MEALS (IN-OFFICE OT) | 15.37 |
| MS | OTHER | 11.70 |
| PG | DI - POSTAGE - | 5.20 |
| XE | DI - PHOTOCOPYING - | 21.30 |
| | **TOTAL COSTS:** | **$533.58** |

**TOTAL DUE:**                                          **$137,111.08**

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01
May 15, 2012                                       INVOICE:           248348



# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W.R. GRACE/CLAIMANTS COMMITTEE      MATTER:    100055.WRG01
May 15, 2012                          INVOICE:        248348

## Invoice



| Acct. No. | Date | Invoice # | Order From |
|---|---|---|---|
| 44 | 4/6/2012 | 375485 | |

**Customer**
44 Anderson Kill & Olick, PC

 **Parcels**

**Bill To**

Accounts Payable
Anderson Kill & Olick, PC
1251 Avenue Of the Americas
New York NY 10020-1182
United States

**Please Send Payment To:**

**Parcels, Inc.**
P.O. Box 27
Wilmington DE 19899
(302) 658-9926
Tax ID # 51-0255431

Please cut here and return top portion with payment. Make checks payable to Parcels, Inc.

---

| Reference#/P.O.# | | Terms | Invoice # | Payment Due | Date |
|---|---|---|---|---|---|
| 03-10495 & 01-2094 | | Net 30 | 375485 | 5/6/2012 | 4/6/2012 |
| | | Date of Job | Time Received | Created From | |
| | | 4/5/2012 | 9:43 am | | |

| Contact | Job Detail |
|---|---|
| 44 Anderson Kill & Olick, PC :<br>Don Flynn<br>212-278-1404<br><br>DFlynn@AndersonKill.com | USBC DE<br>03-10495<br>Docket: 3291, 3352, 3365, 3375<br>01-2094<br>Docket: 12450, 12527, 12554, 12580, 12642 |

**Caller**

**Parcels Division**

DDR

RECEIVED 2012 APR 13 P 8 41

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | Service Fee | 30.00 | 30.00 |
| 270 | Per Page Fee | 1.20 | 324.00 |

| | | **Total** | **$354.00** |
|---|---|---|---|

NOTICE: Parcels, Inc. ("Parcels") has provided the above-listed services ("Services") pursuant to the instructions of the recipient hereof ("Client"). To the fullest extent permitted under applicable law, Client agrees that Parcels' liability hereunder shall solely be for its own negligence, mistake or omission and the total aggregate liability of Parcels in connection with the provision of the Services shall not exceed the amount of this Invoice. Client hereby agrees that the aforesaid limitation shall apply to any and all liability or cause of action against Parcels however alleged or arising. Parcels shall not in any event be liable for any consequential, incidental, special punitive or indirect damages, including loss of profits, revenue, data, use of money or business opportunities, regardless of whether notice had been given or there is an awareness that such damages have been or may be incurred.

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                              **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W.R. GRACE/CLAIMANTS COMMITTEE                     MATTER:       100055.WRG01
May 15, 2012                                                    INVOICE:          248348

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 1

W.R. GRACE/CLAIMANTS COMMITTEE                MATTER:      100055.WRG01

June 15, 2012                                                  INVOICE:           248780

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

c/o Peter Van N. Lockwood, Esq.
Caplin & Drysdale
One Thomas Circle
Washington, DC 20005

| | **PROFESSIONAL SERVICES through 05/31/12** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION OF SERVICES** | **ACTIVITY** | **INIT** | **HOURS** |
| 05/01/12 | Communications with R. Horkovich re: updated charts and trusts at issue. | W001 | DJN | 0.20 |
| 05/01/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues. | W001 | GFF | 2.30 |
| 05/01/12 | Continued to review insurance policies and reimbursement agreements re: insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 2.40 |
| 05/01/12 | Work on cash flow analysis and claim. | W001 | MG | 2.20 |
| 05/01/12 | Work on insolvent claims and analysis of correspondence and court papers re: same. | W001 | MG | 2.40 |
| 05/01/12 | Attention to recalculation of settlement demands (.30); Prepare report to Mr. Inselbuch regarding same (.60); Confer with Mr. Inselbuch regarding same (.30). | W001 | RMH | 1.20 |
| 05/02/12 | Review and update monitoring chart. | W011 | AHP | 0.40 |
| 05/02/12 | Draft and revise insurance policy data spreadsheets (.60); continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (1.20). | W001 | GFF | 1.80 |
| 05/02/12 | Continued to review insurance policies and reimbursement agreements re:  insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 2.30 |
| 05/02/12 | Work on insolvent claims, including application of correspondence and court papers re: same. | W001 | MG | 1.70 |
| 05/03/12 | Begin reviewing time and expense entries. | W011 | AHP | 0.60 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 2

W.R. GRACE/CLAIMANTS COMMITTEE                MATTER:        100055.WRG01

June 15, 2012                                 INVOICE:              248780

MATTER:  CLAIMANTS COMMITTEE                  ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 05/03/12 | Communications with R. Horkovich re: conference call with Mark Peterson concerning asbestos trust analysis for settlement demand. | W001 | DJN | 0.10 |
| 05/03/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (2.10); Draft and revise insurance policy data spreadsheets (.70). | W001 | GFF | 2.80 |
| 05/03/12 | Continued to review insurance policies and reimbursement agreements re:  insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 2.60 |
| 05/03/12 | Work on cash flow analysis and claim. | W001 | MG | 1.70 |
| 05/03/12 | Work on insolvent claims and draft email inquiry re: same. | W001 | MG | 3.20 |
| 05/03/12 | Confer with Mr. Peterson regarding difference in rate of filings against trust to assist in calculation on unsettled insurance companies' financial obligations. | W001 | RMH | 0.60 |
| 05/03/12 | Work on post-bankruptcy Trust transfer issues regarding insolvent insurance carriers. | W001 | RYC | 1.60 |
| 05/04/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (2.60); Draft and revise insurance policy data spreadsheets (.60). | W001 | GFF | 3.20 |
| 05/04/12 | Continued to review insurance policies and reimbursement agreements re:  insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 2.30 |
| 05/04/12 | Work on insolvent claims. | W001 | MG | 2.20 |
| 05/04/12 | Continue work on post-bankruptcy Trust transfer issues regarding insolvent insurance carriers. | W001 | RYC | 2.40 |
| 05/06/12 | Review email from R. Horkovich re: call with Mark Peterson to discuss charts in connection with Allstate settlement discussions. | W001 | DJN | 0.10 |
| 05/07/12 | Continue initial review of time and expense entries and request backup. | W011 | AHP | 2.20 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 3

W.R. GRACE/CLAIMANTS COMMITTEE                  MATTER:      100055.WRG01

June 15, 2012                                    INVOICE:          248780

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 05/07/12 | Telephone conference with R. Horkovich and Mark Peterson (.40); Attention to asbestos trust analysis in connection with insurance company settlement discussions (.60). | W001 | DJN | 1.00 |
| 05/07/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (1.40); Draft and revise insurance policy data spreadsheets (.40). | W001 | GFF | 1.80 |
| 05/07/12 | Continued to review insurance policies and reimbursement agreements re:  insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 2.40 |
| 05/07/12 | Work on insolvent claims and review correspondence and court papers re: same. | W001 | MG | 2.40 |
| 05/07/12 | Attention to development of data regarding trust claims experience for insurance settlement demand calculations (.90);  Confer with Mr. Peterson (.40);  Review data collected (.50);  Analyze supplemental data to be developed (.60). | W001 | RMH | 2.40 |
| 05/07/12 | Research regarding update and background on New York case law impediments to coverage raised by insolvent and potentially settling insurance companies. | W001 | RYC | 3.60 |
| 05/08/12 | Proof latest set of revisions and make additional ones. | W011 | AHP | 2.20 |
| 05/08/12 | Draft and revise insurance policy data spreadsheets (.30); Continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (1.80). | W001 | GFF | 2.10 |
| 05/08/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 2.20 |
| 05/08/12 | Work on cash flow analysis and claim. | W001 | MG | 3.20 |
| 05/08/12 | Continue research regarding update and background on New York case law impediments to coverage raised by insolvent and potentially settling insurance companies. | W001 | RYC | 3.30 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 4

W.R. GRACE/CLAIMANTS COMMITTEE                 MATTER:       100055.WRG01

June 15, 2012                                                        INVOICE:            248780

MATTER:  CLAIMANTS COMMITTEE                          ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 05/09/12 | Begin preparing monthly fee application and exhibits. | W011 | AHP | 2.80 |
| 05/09/12 | Continue analysis of selected insurance policies re: follow form, definition of bodily and personal injury issues (1.90); Draft and revise insurance policy data spreadsheets (.30). | W001 | GFF | 2.20 |
| 05/09/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 2.40 |
| 05/09/12 | Evaluate potentially supplementing petition to supreme court with recent appellate division's case (.70); review Federal Mogul decision to determine applicability to Grace petition for certification (1.10). | W001 | KES | 1.80 |
| 05/09/12 | Work on insolvent claims and review payment schedule. | W001 | MG | 2.60 |
| 05/09/12 | Attention to updating new case materials. | W001 | NJB | 1.60 |
| 05/09/12 | Continue summary of post-bankruptcy Trust transfer issues regarding outstanding insurance assets. | W001 | RYC | 2.90 |
| 05/10/12 | Review changes, finish draft with exhibits and forward for review. | W011 | AHP | 2.20 |
| 05/10/12 | Draft and revise insurance policy data spreadsheets (.40); Continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (1.70). | W001 | GFF | 2.10 |
| 05/10/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 2.10 |
| 05/10/12 | Work on cash flow analysis and claim. | W001 | MG | 2.60 |
| 05/10/12 | Review organized policy and settlement summaries in connection with post-bankruptcy Trust transfer issues regarding outstanding insurance assets. | W001 | RYC | 2.60 |
| 05/11/12 | Draft and revise insurance policy data spreadsheets (.80); continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (1.30). | W001 | GFF | 2.10 |

# ANDERSON KILL & OLICK, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 5

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

June 15, 2012                                        INVOICE:              248780

MATTER:  CLAIMANTS COMMITTEE                         ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 05/11/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 2.20 |
| 05/11/12 | Review and read cases in anticipation of preparing supplemental letter to Court to highlight recent cases. | W001 | KES | 0.70 |
| 05/11/12 | Work on insolvent claims and payment schedule. | W001 | MG | 2.60 |
| 05/11/12 | Continue review of organized policy and settlement summaries in connection with post-bankruptcy Trust transfer issues regarding outstanding insurance assets. | W001 | RYC | 2.60 |
| 05/13/12 | Gather additional documents for analysis of various trusts to assist in settlement discussions with Allstate. | W001 | DJN | 2.30 |
| 05/14/12 | Communications with R. Horkovich re: status of analysis of asbestos trust for Allstate settlement discussions and search for additional materials for analysis. | W001 | DJN | 1.10 |
| 05/14/12 | Draft and revise insurance policy data spreadsheets (.40); continue analysis of selected insurance policies re: follow form and definition of bodily injury/personal injury issues (2.40). | W001 | GFF | 2.80 |
| 05/14/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 2.10 |
| 05/14/12 | Supplemental petition. | W001 | KES | 0.30 |
| 05/14/12 | Work on insolvent claims and review payment schedule. | W001 | MG | 1.90 |
| 05/14/12 | Work on cash flow analysis and claim. | W001 | MG | 2.70 |
| 05/14/12 | Review and comment upon fee application. | W011 | RYC | 0.60 |
| 05/15/12 | Continue Analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (1.80); Draft and revise insurance policy data spreadsheets (.30). | W001 | GFF | 2.10 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                        EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 6

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01

June 15, 2012                                                      INVOICE:                248780

MATTER:  CLAIMANTS COMMITTEE                                ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 05/15/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 1.90 |
| 05/15/12 | Attention to strategy with respect to updating petition for certification to supreme court (.60); evaluate issues to present to the court per meeting (.30). | W001 | KES | 0.90 |
| 05/15/12 | Work on insolvent claims and review payment schedule. | W001 | MG | 5.60 |
| 05/15/12 | Review and analysis of organized policy and settlement summaries in connection with post-bankruptcy Trust transfer issues re: outstanding insurance assets. | W001 | RYC | 2.40 |
| 05/16/12 | Revise, finalize and release monthly fee application and exhibits. | W011 | AHP | 1.80 |
| 05/16/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (1.60); Draft and revise insurance policy data spreadsheets (.30). | W001 | GFF | 1.90 |
| 05/16/12 | Attention to London insolvent status issues and potential upcoming submissions. | W001 | HEG | 1.00 |
| 05/16/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 1.20 |
| 05/16/12 | Reviewed policy information for specific insurance company. | W001 | IF | 0.70 |
| 05/16/12 | Work on insolvent claims and review payment schedule. | W001 | MG | 2.40 |
| 05/16/12 | Continue review and analysis of organized policy and settlement summaries in connection with post-bankruptcy Trust transfer issues re: outstanding insurance assets. | W001 | RYC | 3.70 |
| 05/17/12 | Draft and revise insurance policy data spreadsheets (.40); continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (1.70). | W001 | GFF | 2.10 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                              **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 7

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

June 15, 2012                                                    INVOICE:              248780

MATTER:  CLAIMANTS COMMITTEE                              ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 05/17/12 | Continuing to review insurance policies and reimbursement agreements re: insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 2.20 |
| 05/17/12 | Follow-up review and analysis in connection with Integrity appeal and additional alternative issues to bring to attention of the New Jersey Supreme Court. | W001 | RYC | 2.30 |
| 05/18/12 | Communications with R. Horkovich re: status of analysis for insurance company settlement discussions. | W001 | DJN | 0.10 |
| 05/18/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (1.40); Draft and revise insurance policy data spreadsheets (.40). | W001 | GFF | 1.80 |
| 05/18/12 | Continuing to review insurance policies and reimbursement agreements re: insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 2.40 |
| 05/18/12 | Work on insolvent claims and review payment schedule. | W001 | MG | 2.40 |
| 05/18/12 | Review and analysis of available underlying claim and litigation documentation in connection with post-bankruptcy Trust transfer issues re: outstanding insurance assets. | W001 | RYC | 3.90 |
| 05/21/12 | Revise charts and continue to search for pre-bankruptcy claims information for insurance company settlement approach. | W001 | DJN | 2.20 |
| 05/21/12 | Draft and revise insurance policy data spreadsheets (.40); continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (2.20). | W001 | GFF | 2.60 |
| 05/21/12 | Continuing to review insurance policies and reimbursement agreements re: insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 2.30 |
| 05/21/12 | Work on cash flow analysis and claim. | W001 | MG | 1.60 |
| 05/21/12 | Work on insolvent claims and review payment schedule. | W001 | MG | 2.20 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                          EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 8

| | |
|---|---|
| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| June 15, 2012 | INVOICE:          248780 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 05/21/12 | Continue review and analysis of available underlying claim and litigation documentation in connection with post-bankruptcy Trust transfer issues regarding outstanding insurance assets. | W001 | RYC | 3.10 |
| 05/22/12 | Analyze report of Mark Peterson for possible use in analysis of pre-bankruptcy and trust asbestos claims. | W001 | DJN | 1.20 |
| 05/22/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (1.30); Draft and revise insurance policy data spreadsheets (.40). | W001 | GFF | 1.70 |
| 05/22/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 1.90 |
| 05/22/12 | Work on cash flow analysis and claim. | W001 | MG | 2.00 |
| 05/22/12 | Work on summary of underlying claim objectives to justify potential settlement negotiations with existing insolvent insurance carriers. | W001 | RYC | 2.70 |
| 05/23/12 | Additional research re: pre-bankruptcy claims and lawsuits, revise charts for insurance company settlement discussions (4.40); communication with R. Horkovich re: unavailable information (.40). | W001 | DJN | 4.80 |
| 05/23/12 | Continue analysis of selected insurance policies re: follow form and definition of personal and bodily injury (1.70); Draft and revise insurance policy data spreadsheets (.40). | W001 | GFF | 2.10 |
| 05/23/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 1.80 |
| 05/23/12 | Work on insolvent claims and review payment schedule. | W001 | MG | 4.60 |
| 05/24/12 | Prepare email to Mark Peterson concerning additional public sources to obtain information on pre-bankruptcy category of claims. | W001 | DJN | 0.20 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 9

W.R. GRACE/CLAIMANTS COMMITTEE               MATTER:       100055.WRG01

June 15, 2012                                INVOICE:          248780

MATTER:  CLAIMANTS COMMITTEE                          ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 05/24/12 | Draft and revise insurance policy data spreadsheets (.30); continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (1.80). | W001 | GFF | 2.10 |
| 05/24/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 1.20 |
| 05/24/12 | Prepare letter brief in further support of petition of certification based on recent appellate division case law. | W001 | KES | 5.80 |
| 05/24/12 | Work on insolvent claims and review payment schedule. | W001 | MG | 2.80 |
| 05/25/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (2.30); Draft and revise insurance policy data spreadsheets (.30). | W001 | GFF | 2.60 |
| 05/25/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 0.90 |
| 05/25/12 | Work on cash flow analysis and claim. | W001 | MG | 1.40 |
| 05/25/12 | Research and investigation in connection with establishing underlying claim objectives to justify potential settlement negotiations with existing insolvent insurance carriers. | W001 | RYC | 2.20 |
| 05/29/12 | Continue analysis of selected insurance policies re: follow form and bodily and personal injury coverage issues. | W001 | GFF | 2.30 |
| 05/29/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 1.70 |
| 05/29/12 | Work on insolvent claim with multiple email information and analysis re: same. | W001 | MG | 3.80 |
| 05/29/12 | Continue research and investigation in connection with potential settlement of pending proofs of claim. | W001 | RYC | 2.20 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 10

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:    100055.WRG01

June 15, 2012                                     INVOICE:        248780

MATTER:  CLAIMANTS COMMITTEE                      ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 05/30/12 | Continue analysis of selected insurance policies re: follow form and bodily and personal injury issues (1.80); Draft and revise insurance policy data spreadsheets (.40). | W001 | GFF | 2.20 |
| 05/30/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 1.90 |
| 05/30/12 | Work on insolvent claim. | W001 | MG | 2.20 |
| 05/30/12 | Research and analysis regarding issues in Integrity Liquidation in connection with support for petition for certification. | W001 | RYC | 3.00 |
| 05/31/12 | Draft and revise insurance policy data spreadsheets (.30); continue analysis of selected insurance policies re: follow form and bodily and personal injury definitions issues (1.10). | W001 | GFF | 1.40 |
| 05/31/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies "and policy language issues relating to coverage". | W001 | IF | 1.80 |
| 05/31/12 | Finalize and update letter re: Keasbey decision in support of petition for certification. | W001 | KES | 0.80 |
| 05/31/12 | Work on insolvent claim. | W001 | MG | 2.90 |
| 05/31/12 | Review and revise letter highlighting issues in the Keasbey decision supporting petition for certification. | W001 | RYC | 3.20 |

**TOTAL FEES:**                                                  **$122,697.50**

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 11

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

June 15, 2012                                     INVOICE:          248780

MATTER:  CLAIMANTS COMMITTEE                      ROBERT M. HORKOVICH

| | **FEE SUMMARY** | | |
|---|---|---|---|

| | **RATE** | **HOURS** | **TOTALS** |
|---|---|---|---|
| Arline H Pelton | 260.00 | 12.20 | 3,172.00 |
| Dennis J. Nolan | 480.00 | 13.30 | 6,384.00 |
| Glenn F Fields | 355.00 | 48.10 | 17,075.50 |
| Harris E Gershman | 285.00 | 1.00 | 285.00 |
| Izak Feldgreber | 305.00 | 44.90 | 13,694.50 |
| Kenneth E. Sharperson | 560.00 | 10.30 | 5,768.00 |
| Mark Garbowski | 625.00 | 65.30 | 40,812.50 |
| Nicholas J Balsdon | 220.00 | 1.60 | 352.00 |
| Robert M Horkovich | 895.00 | 4.20 | 3,759.00 |
| Robert Y Chung | 650.00 | 48.30 | 31,395.00 |
| **TOTAL FEES:** | | | **$122,697.50** |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 12

| | | |
|---|---|---|
| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER: | 100055.WRG01 |
| June 15, 2012 | INVOICE: | 248780 |
| MATTER:  CLAIMANTS COMMITTEE | | ROBERT M. HORKOVICH |

## SUMMARY OF SERVICES BY ACTIVITY

### THIS BILLING PERIOD

ACTIVITY CODE: W001        Asset Analysis and Recovery

| | HOURS | TOTALS |
|---|---|---|
| Dennis J. Nolan | 13.30 | 6,384.00 |
| Glenn F Fields | 48.10 | 17,075.50 |
| Harris E Gershman | 1.00 | 285.00 |
| Izak Feldgreber | 44.90 | 13,694.50 |
| Kenneth E. Sharperson | 10.30 | 5,768.00 |
| Mark Garbowski | 65.30 | 40,812.50 |
| Nicholas J Balsdon | 1.60 | 352.00 |
| Robert M Horkovich | 4.20 | 3,759.00 |
| Robert Y Chung | 47.70 | 31,005.00 |
| **TOTAL:** | **236.40** | **$119,135.50** |

ACTIVITY CODE: W011        Fee Applications (Applicant)

| | HOURS | TOTALS |
|---|---|---|
| Arline H Pelton | 12.20 | 3,172.00 |
| Robert Y Chung | 0.60 | 390.00 |
| **TOTAL:** | **12.80** | **$3,562.00** |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 13

| | |
|---|---|
| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER:    100055.WRG01 |
| June 15, 2012 | INVOICE:         248780 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| COSTS through 05/31/12 |
|---|

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|---|---|---|---|
| 05/01/12 | LIBRARY & LEGAL RESEARCH WESTLAW | E106 | 16.17 |
| 05/02/12 | MEALS (IN-OFFICE OT) - VENDOR: PETTY CASH NY OFFICE 3/26/12 DINNER WHILE WORKING LATE ON OCF/FIBREBOARD CLAIMS RESEARCH (DENNIS NOLAN) | E111 | 9.03 |
| 05/02/12 | DI - PHOTOCOPYING - | E101 | 0.40 |
| 05/03/12 | MESSENGER SERVICE - VENDOR: UNITED CAPITAL FUNDING CORP. Courier service to Superior Court, obtain file stamp copy; delivery to local counsel and return delivery to AKO. | E125 | 140.20 |
| 05/03/12 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 05/09/12 | DI - PHOTOCOPYING - | E101 | 0.30 |
| 05/14/12 | DI - PHOTOCOPYING - | E101 | 1.40 |
| 05/15/12 | DI - PHOTOCOPYING - | E101 | 0.60 |
| 05/21/12 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 05/22/12 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 05/22/12 | DI - PHOTOCOPYING - | E101 | 1.80 |
| 05/22/12 | DI - PHOTOCOPYING - | E101 | 0.80 |
| 05/25/12 | LIBRARY & LEGAL RESEARCH - VENDOR: LEXIS-NEXIS SERVICE CHARGE - Single document retrieval. | E106 | 54.44 |
| 05/25/12 | LIBRARY & LEGAL RESEARCH - VENDOR: LEXISNEXIS ACCT # 118FDM SERVICE CHARGE - Online time from 04/1/2012 through 04/30/2012. | E106 | 2,443.15 |

**TOTAL COSTS:**                                                            **$2,668.59**

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**            **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 14

W.R. GRACE/CLAIMANTS COMMITTEE      MATTER:     100055.WRG01

June 15, 2012             INVOICE:      248780

MATTER: CLAIMANTS COMMITTEE      ROBERT M. HORKOVICH

| WORK | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| LB | LIBRARY & LEGAL RESEARCH | 2,497.59 |
| ME | MEALS (IN-OFFICE OT) | 9.03 |
| MR | MESSENGER SERVICE | 140.20 |
| WEST LB | LIBRARY & LEGAL RESEARCH WESTLAW | 16.17 |
| XE | DI - PHOTOCOPYING - | 5.60 |
| | **TOTAL COSTS:** | **$2,668.59** |

**TOTAL DUE:**      **$125,366.09**

# Anderson Kill & Olick, P.C.

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01
June 15, 2012                                     INVOICE:              248780

```
            100055-WRG01


              Chop't Salad
            145 West 51st St
             New York, NY
             (212) 974-8140

Server: Jennifer          DOB: 03/20/2012
07:05 PM                        03/20/2012
Order#1281/1                       2/20513

Visa                              2097636
Card #XXXXXXXXXXXX3253
Magnetic card present: NOLAN DENNIS
Approval: 001219

        Amount:          $ 9.03

           Tip: _____

         = Total: _____



        >> Merchant Copy <<
```

**PETTY CASH**

DATE: 3/26/12

NAME: Dennis Nolan

CLIENT NAME: W. R. Grace

CLIENT/MATTER NUMBER: 100055-WRG01

AMOUNT: $ 9.03

DESCRIPTION Dinner while working on OCF/Fibreboard claims research

APPROVED BY: _____

RECEIVED BY: Dennis J Nolan

D CODE

# Anderson Kill & Olick, P.C.

W.R. GRACE/CLAIMANTS COMMITTEE
June 15, 2012

MATTER:       100055.WRG01
INVOICE:         248780

---

## Gateway Courier Services

17 Tuttle Ave,
East Hanover, NJ 07936
973-736-2999

ANDERSON,KILL ET. AL.
ONE GATEWAY CENTER /15TH. FL.
NEWARK, NJ 07102

## INVOICE

**NOTICE OF SALE AND ASSIGNMENT**

This account has been sold, assigned, and is payable only to United Capital Funding, Corp
P.O. BOX 31246, Tampa, FL 33631-3246.
Telephone number (727) 894-8232, to whom immediate notice must be given of any returns, claims or offsets related to this or any other invoice which may affect prompt payment of this invoice, or if the terms as stated are not exactly as agreed.  PAYMENT TO OTHER THAN United Capital Funding, Corp WILL NOT CONSTITUTE PAYMENT.  TO ENSURE PROPER CREDIT, IDENTIFY INVOICE NUMBERS COVERED BY REMITTANCE.

NEW JERSEY'S MOST
ADVANCED COURIER SERVICE

| CUSTOMER NUMBER | | | |
| --- | --- | --- | --- |
| | INVOICE NUMBER | | |
| | 44658 | | |
| INV. FOR PERIOD ENDING | | DATE | PAGE |
| 04/21/12 | | | 1 |

| DATE | JOB NO | SVC TYPE | SERVICE DETAIL | CHARGE BREAKDOWN | | TOTAL |
| --- | --- | --- | --- | --- | --- | --- |
| 04/16/12 | 460448 | PRI | ANDERSON,KILL ET.AL. ONE GATEWAY CENTER NEWARK, NJ Caller: DONNA | Base: | 89.00 | |
| | | | | Ins: | 1.50 | |
| | | | | Wait: | 0.00 | |
| | | | SUPERIOR COURT:TRENTON HUGHES JUSTICE COMPLEX TRENTON, NJ | Misc: | 1.00 | |
| | | | | Tolls: | 9.20 | |
| | | | Signed: STAMPED REC'D Your Ref #: 100055WRG01 | | | 100.70 |
| 04/16/12 | 460449 | PRI | ANDERSON,KILL ET.AL. ONE GATEWAY CENTER NEWARK, NJ Caller: DONNA | Base: | 38.00 | |
| | | | | Ins: | 1.50 | |
| | | | | Wait: | 0.00 | |
| | | | MAZIE SLATER 103 EISENHOWER PKWY ROSELAND, NJ | | | |
| | | | Signed: RECEPTION Your Ref #: 100055WRG01 | | | 39.50 |
| | | | **TOTAL AMOUNT DUE** | | | **140.20** |

| INVOICE NUMBER | |
| --- | --- |
| 44658 | |
| INVOICE DATE | |
| 04/21/12 | |

GATEWAY COURIER SERVICES
17 Tuttle Ave.
E HANOVER, NEW JERSEY 07936
(973) 736-2999

| JOB NUMBER | AMOUNT |
| --- | --- |
| 460448 | 100.70 |
| 460449 | 39.50 |
| **AMOUNT DUE** | **140.20** |

# Anderson Kill & Olick, P.C.

W.R. GRACE/CLAIMANTS COMMITTEE
June 15, 2012

MATTER:    100055.WRG01
INVOICE:       248780



LexisNexis®

| ACCOUNT NUMBER |
| --- |
| 118FDM |

| INVOICE NO: | INVOICE DATE |
| --- | --- |
| 1204106609 | 30-APR-12 |

BILLING PERIOD 01-APR-12 - 30-APR-12

INVOICE TO:
ANDERSON KILL & OLICK PC-HEALEYS
NEW YORK NY 10020-1104

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | CONTRACT USE | | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | GROSS AMOUNT | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| **--NO CLIENT ID SPECIFIED--** | | | $0.00 | | | $0.00 | | $0.00 |
| 100055-WRG01 | $2,244.00q | $739.13 | $2,983.13 | | | $2,983.13 | $264.84 | $3,247.97 |
| **ACCOUNT TOTAL:** | $5,228.00 | $1,722.00 | $6,950.00 | $0.00 | $0.00 | $6,950.00 | $616.93 | $7,566.93 |

6

# Anderson Kill & Olick, P.C.

W.R. GRACE/CLAIMANTS COMMITTEE
June 15, 2012

MATTER:     100055.WRG01
INVOICE:         248780

## LexisNexis®

**SUB ACCOUNT:**
ANDERSON KILL & OLICK PC-MEALEYS
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020-1104

| ACCOUNT NUMBER |
| --- |
| 118FDM |

| INVOICE NO: | INVOICE DATE |
| --- | --- |
| 1204106689 | 30-APR-12 |

BILLING PERIOD 01-APR-12 - 30-APR-12

**INVOICE TO:**
ANDERSON KILL & OLICK PC-MEALEYS
NEW YORK, NY 10020-1104

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES

SUB-ACCOUNT DETAIL BY USER NAME / CLIENT /DATE / SERVICE / TYPE OF CHARGE

SUB-ACCOUNT NUMBER: 118FDM

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **SUB-ACCOUNT** | | | | | | | | | $0.00 |
| **47H LEXIS LEGAL SERVICES** | | | | | | | | | |
| ONLINE TIME | 00:00:00 | . | . | $0.00 | . | . | $0.00 | . | $0.00 |
| **47H MEALEY SERVICE** | | | | | | | | | |
| ONLINE TIME | 00:33:00 | . | . | . | . | . | . | . | $0.00 |
| SEARCHES | 7 | $2,109.00 | $694.67 | $2,803.67 | . | . | $2,803.67 | $248.93 | $3,052.60 |
| DOCUMENT PRINTING | 9 | $135.00 | $44.46 | $179.46 | . | . | $179.46 | $15.91 | $195.37 |
| CLIENT TOTAL: 100055-WRG01 | | $2,244.00 | $739.13 | $2,983.13 | $0.00 | $0.00 | $2,983.13 | $264.84 | $3,247.97 |

QUILES, ESTHER - BNKPOPGE(CONTINUED)

10

# Anderson Kill & Olick, P.C.

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:        100055.WRG01
June 15, 2012                                     INVOICE:          248780

LexisNexis®

| ACCOUNT NUMBER |
| --- |
| 10038U |

INVOICE TO:
ANDERSON KILL & OLICK PC
NEW YORK NY 10020-1104

| INVOICE NO: | INVOICE DATE |
| --- | --- |
| 1204002125 | 30-APR-12 |

BILLING PERIOD 01-APR-12 - 30-APR-12

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| TRANSACTIONAL USE | GROSS AMOUNT | DISCOUNT | NET AMOUNT | TAX | TOTAL CHARGES |
| --- | --- | --- | --- | --- | --- |
| CLIENT 100055.WRG01 | $50.00 | | $50.00 | $4.44 | $54.44 |
| | $10,077.25 | $0.00 | $10,077.25 | $894.36 | $10,971.61 |
| ACCOUNT TOTAL: | $10,077.25 | $0.00 | $10,077.25 | $894.36 | $10,971.61 |

# Anderson Kill & Olick, P.C.

W.R. GRACE/CLAIMANTS COMMITTEE

June 15, 2012

MATTER:        100055.WRG01

INVOICE:            248780



LexisNexis®

*SUB-ACCOUNT:*
ANDERSON KILL & OLICK PC
1251 AVENUE OF AMERICAS
NEW YORK, NY 10020-1104

| ACCOUNT NUMBER |
| --- |
| 100038U |

| INVOICE NO: | INVOICE DATE |
| --- | --- |
| 1204002125 | 30-APR-12 |

BILLING PERIOD 01-APR-12 - 30-APR-12

*INVOICE TO:*
ANDERSON KILL & OLICK PC
NEW YORK NY 10020-1104

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES

SUB-ACCOUNT DETAIL BY USER NAME / CLIENT /DATE / SERVICE / TYPE OF CHARGE

SUB-ACCOUNT NUMBER: 1077MG

| USER / CLIENT / DATE / SERVICE / TYPE OF CHARGE | QUANTITY | TRANSACTIONAL USE CHARGES | DISCOUNT | NET AMOUNT | TAX | TOTAL CHARGES |
| --- | --- | --- | --- | --- | --- | --- |
| 100055/WRG01 | | | | | | |
| 4/11 LEXIS-LEGACSERVICES | | | | | | |
| ONLINE TIME | 00:00:00 | | | | | $0.00 |
| 4/11 MEALEY SERVICE | | | | | | |
| ONLINE TIME | 00:00:52 | $35.00 | | $35.00 | $3.11 | $38.11 |
| SINGLE DOCUMENT RETRIEVAL | 1 | $15.00 | | $15.00 | $1.33 | $16.33 |
| DOCUMENT PRINTING | 1 | $50.00 | $0.00 | $50.00 | $4.44 | $54.44 |
| CLIENT TOTAL 100055-WRG01 | | | | | | |

14

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                              **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 1

| | |
|---|---|
| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER:    100055.WRG01 |
| July 17, 2012 | INVOICE:         249222 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

c/o Peter Van N. Lockwood, Esq.
Caplin & Drysdale
One Thomas Circle
Washington, DC 20005

## PROFESSIONAL SERVICES through 06/30/12

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 06/01/12 | Attention to claims analysis for settlement demand. | W001 | DJN | 0.10 |
| 06/01/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (1.90); draft and revise insurance policy data spreadsheets (.40). | W001 | GFF | 2.30 |
| 06/01/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies, payment issues, mental injury or mental anguish, personal, bodily injury and cooperation clause. | W001 | IF | 1.90 |
| 06/01/12 | Research and comment upon correspondence in connection with supplemental letter to Supreme Court regarding Integrity appeal. | W001 | RYC | 3.70 |
| 06/04/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury (1.70); draft and revise insurance policy data spreadsheets (.70). | W001 | GFF | 2.40 |
| 06/04/12 | Research and analysis re:  insolvent insurance companies, payment issues, mental injury or mental anguish, personal, bodily injury and cooperation clause. | W001 | IF | 0.90 |
| 06/04/12 | Finalize letter calling courts attention to case (.60); review Keasbey decision to confirm all issues identified and addressed (.80); file letter with Supreme Court (.80). | W001 | KES | 2.20 |
| 06/04/12 | Attention to developing public information regarding post trust filing experience. | W001 | RMH | 1.20 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 2

| | |
|---|---|
| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER:    100055.WRG01 |
| July 17, 2012 | INVOICE:             249222 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 06/04/12 | Finalize edits in connection with supplemental letter to Supreme Court in connection with Integrity appeal. | W001 | RYC | 2.60 |
| 06/05/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (1.90); draft and revise insurance policy data spreadsheets (.40). | W001 | GFF | 2.30 |
| 06/05/12 | Follow-up re: insolvent insurance companies, payment issues, mental injury or mental anguish, personal, bodily injury and cooperation clause. | W001 | IF | 1.80 |
| 06/05/12 | Edit letter to the New Jersey Supreme Court regarding the Integrity claim. | W001 | RMH | 0.80 |
| 06/05/12 | Follow-up regarding procedural issues regarding supplemental letter to Supreme Court in connection with Integrity appeal. | W001 | RYC | 1.80 |
| 06/06/12 | Proof revisions and begin drafting monthly fee application and exhibits. | W011 | AHP | 1.30 |
| 06/06/12 | Further research of public sources in an effort to identify pre-petition malignancy claims history. | W001 | DJN | 1.10 |
| 06/06/12 | Draft and revise insurance policy data spreadsheets (.30); analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (1.60). | W001 | GFF | 1.90 |
| 06/06/12 | Reproduced and reviewed newly received settlement agreements. | W001 | HEG | 1.20 |
| 06/06/12 | Continuing to review insurance policies and reimbursement agreements re: insolvent insurance companies, payment issues, mental injury or mental anguish, personal, bodily injury and cooperation clause. | W001 | IF | 1.90 |
| 06/06/12 | Work on insolvent claims and allocation schedule. | W001 | MG | 2.20 |
| 06/06/12 | Work on potential transfer protocols in connection with post-bankruptcy Trust insurance coverage. | W001 | RYC | 3.00 |
| 06/07/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues. | W001 | GFF | 1.80 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 3

W.R. GRACE/CLAIMANTS COMMITTEE                  MATTER:       100055.WRG01

July 17, 2012                                    INVOICE:            249222

MATTER:  CLAIMANTS COMMITTEE                     ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 06/07/12 | Attention to insolvent insurance companies, payment issues, mental injury or mental anguish, personal, bodily injury and cooperation clause. | W001 | IF | 1.10 |
| 06/07/12 | Continue analysis of potential transfer protocols in connection with post-bankruptcy Trust insurance coverage. | W001 | RYC | 2.20 |
| 06/08/12 | Conduct additional public source research to determine pre-bankruptcy rate of malignancy filings in connection with settlement demand. | W001 | DJN | 2.20 |
| 06/08/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issue (1.40); draft and revise insurance policy data spreadsheets (.40). | W001 | GFF | 1.80 |
| 06/08/12 | Research and analysis re:  insolvent insurance companies, payment issues, mental injury or mental anguish, personal, bodily injury and cooperation clause. | W001 | IF | 1.20 |
| 06/11/12 | Continue drafting monthly fee application and exhibit. | W011 | AHP | 0.80 |
| 06/11/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (2.30); draft and revise insurance policy data spreadsheets (.30). | W001 | GFF | 2.60 |
| 06/11/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies, payment issues, personal, bodily injury review and cooperation clause. | W001 | IF | 1.40 |
| 06/11/12 | Review and analysis of documents and support for post-bankruptcy Trust insurance coverage transfer. | W001 | RYC | 2.80 |
| 06/12/12 | Continue drafting monthly fee application. | W011 | AHP | 1.30 |
| 06/12/12 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected insurance policies re: follow form and definition of personal and bodily injury issues (2.90). | W001 | GFF | 3.60 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 4

W.R. GRACE/CLAIMANTS COMMITTEE                 MATTER:      100055.WRG01

July 17, 2012                                           INVOICE:              249222

MATTER:  CLAIMANTS COMMITTEE                        ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 06/12/12 | Follow-up re: insolvent insurance companies, payment issues, personal, bodily injury review and cooperation clause. | W001 | IF | 1.60 |
| 06/12/12 | Continue review and analysis of documents and support for post-bankruptcy Trust insurance coverage transfer. | W001 | RYC | 1.70 |
| 06/13/12 | Continue and finish drafting monthly fee application and exhibit. | W011 | AHP | 0.80 |
| 06/13/12 | Draft and revise insurance policy data spreadsheets. | W001 | GFF | 0.60 |
| 06/13/12 | Attention to insolvent insurance companies, payment issues, personal, bodily injury review and cooperation clause. | W001 | IF | 1.90 |
| 06/13/12 | Work on insolvent claims and allocation schedule. | W001 | MG | 2.60 |
| 06/13/12 | Attention to request for information from Dairyland. | W001 | RMH | 0.50 |
| 06/13/12 | Review and analysis in connection with continuation of settlement discussions with remaining insurance companies. | W001 | RYC | 2.30 |
| 06/14/12 | Review and begin to finalize monthly fee application and exhibit. | W011 | AHP | 0.80 |
| 06/14/12 | Draft and revise insurance policy data spreadsheets (.40); continue analysis of selected insurance policies re: follow form and bodily and personal injury coverage issues (1.30). | W001 | GFF | 1.70 |
| 06/14/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies, payment issues, personal, bodily injury review and cooperation clause. | W001 | IF | 2.30 |
| 06/14/12 | Work on insolvent claims and allocation schedule. | W001 | MG | 2.30 |
| 06/14/12 | Review and comment upon fee application. | W011 | RYC | 0.70 |
| 06/14/12 | Continue research regarding outstanding insurance settlement and transfer issues in connection with post confirmation transfer. | W001 | RYC | 2.80 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 5

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

July 17, 2012                                             INVOICE:           249222

MATTER:  CLAIMANTS COMMITTEE                         ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|------------------------|----------|------|-------|
| 06/15/12 | Continue analysis of selected insurance policies re: follow form and definition of bodily and personal injury issues (2.20); draft and revise insurance policy data spreadsheets (.40). | W001 | GFF | 2.60 |
| 06/15/12 | Research and analysis re:  insolvent insurance companies, payment issues, personal, bodily injury review and cooperation clause. | W001 | IF | 2.20 |
| 06/15/12 | Work on insolvent claims and allocation schedule. | W001 | MG | 1.80 |
| 06/15/12 | Research and analysis of settlement discussion issues including impact of recent case law. | W001 | RYC | 3.30 |
| 06/18/12 | Finalize and release monthly fee application and exhibit. | W011 | AHP | 1.30 |
| 06/18/12 | Draft and revise insurance policy data spreadsheets (.70); continue analysis of selected insurance policies re: follow form, cooperation clause definition, and bodily and personal  injury definition (1.20). | W001 | GFF | 1.90 |
| 06/18/12 | Follow-up re:  insolvent insurance companies, payment issues, personal, bodily injury review and cooperation clause. | W001 | IF | 1.80 |
| 06/18/12 | Attention to case strategy with respect to Liquidator's reply to letter identifying recent case law supporting our petition for certification. | W001 | KES | 0.80 |
| 06/18/12 | Evaluate negotiating issues relating to potentially settling insurance company. | W001 | RYC | 2.20 |
| 06/19/12 | Continue analysis of selected insurance policies re: follow form, cooperation clause, and bodily injury definitions. | W001 | GFF | 2.30 |
| 06/19/12 | Attention to insolvent insurance companies, payment issues, personal, bodily injury review and cooperation clause. | W001 | IF | 1.90 |
| 06/19/12 | Work on insolvent claim. | W001 | MG | 1.70 |
| 06/19/12 | Review and evaluate Integrity liquidator's response in connection with supplemental submission to New Jersey Supreme Court. | W001 | RYC | 0.80 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 6

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

July 17, 2012                                      INVOICE:        249222

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|--------------------------|----------|------|-------|
| 06/20/12 | Draft and revise insurance policy data spreadsheets (.60); continue analysis of selected insurance policies re: follow form, cooperation clause issues, and definition of personal and bodily injury (1.10). | W001 | GFF | 1.70 |
| 06/20/12 | Organized newly received pleadings. | W001 | HEG | 1.10 |
| 06/20/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies, payment issues, personal, bodily injury review and cooperation clause. | W001 | IF | 2.20 |
| 06/20/12 | Follow-up research and analysis in connection with response to Integrity liquidator's objection to the ACC's supplemental submission to the New Jersey Supreme Court (2.50); valuation and analysis of outstanding insurance settlement issues (1.10). | W001 | RYC | 3.60 |
| 06/21/12 | Attention to additional analysis in connection with settlement demand. | W001 | DJN | 0.20 |
| 06/21/12 | Continue analysis of selected insurance policies re: follow form, definition of bodily injury and cooperation clause issues. | W001 | GFF | 0.90 |
| 06/21/12 | Research and analysis re:  insolvent insurance companies, payment issues, personal, bodily injury review and cooperation clause. | W001 | IF | 2.10 |
| 06/21/12 | Attention to development of new demands on insurance companies. | W001 | RMH | 0.50 |
| 06/21/12 | Evaluate summary information in connection with post-bankruptcy assets in connection with settlements and pending claims. | W001 | RYC | 2.80 |
| 06/22/12 | Follow-up re: insolvent insurance companies, payment issues, personal injury, bodily injury review and cooperation provision. | W001 | IF | 1.80 |
| 06/22/12 | Continue evaluation of summary information in connection with post-bankruptcy assets in connection with settlements and pending claims. | W001 | RYC | 1.60 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                      **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 7

| | |
|---|---|
| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| July 17, 2012 | INVOICE:            249222 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|---|---|---|---|---|
| 06/25/12 | Attention to insolvent insurance companies, payment issues, personal injury, bodily injury review and cooperation provision. | W001 | IF | 1.70 |
| 06/25/12 | Review file (.70); prepare response to Liquidator's misstatements in its June 8 letter to the Court (1.40) | W001 | KES | 2.10 |
| 06/25/12 | Analysis and follow-up review of evidence regarding draft letter in connection with pending Integrity appeal to NJ Supreme Court. | W001 | RYC | 2.80 |
| 06/26/12 | Continuing to review insurance policies and reimbursement agreements re:  insolvent insurance companies, payment issues, personal injury, bodily injury review and cooperation provision. | W001 | IF | 1.70 |
| 06/26/12 | Continue review of evidence and provide comments in connection with the proposed response letter to the NJ Supreme Court in response to the Integrity Liquidator. | W001 | RYC | 3.30 |
| 06/27/12 | Attention to analysis of prepetition and trust average annual claims and settlement amounts for purposes of settlement approach. | W001 | DJN | 0.60 |
| 06/27/12 | Locate and reproduce recent pleadings. | W001 | HEG | 1.20 |
| 06/27/12 | Research and analysis re:  insolvent insurance companies, payment issues, personal injury, bodily injury review and cooperation provision. | W001 | IF | 1.80 |
| 06/27/12 | Work on insolvent claims and allocation schedule. | W001 | MG | 2.40 |
| 06/27/12 | Follow-up research and revisions in connection with the proposed response letter to the NJ Supreme Court in response to the Integrity Liquidator. | W001 | RYC | 1.60 |
| 06/28/12 | Communications with R. Horkovich and M. Peterson re:  additional public information concerning pre-bankruptcy asbestos claims for settlement offer. | W001 | DJN | 0.10 |
| 06/28/12 | Follow-up re:  insolvent insurance companies, payment issues, personal injury, bodily injury review and cooperation provision. | W001 | IF | 1.90 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                                        **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 8

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

July 17, 2012                                        INVOICE:          249222

MATTER:  CLAIMANTS COMMITTEE                           ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF SERVICES | ACTIVITY | INIT | HOURS |
|------|-------------------------|----------|------|-------|
| 06/28/12 | Revise and finalize response to Liquidator re: letter advising court of new case (1.30); begin preparation of frivolous litigation letter (.90). | W001 | KES | 2.20 |
| 06/28/12 | Communicate with Mark Peterson regarding publicly available data to be used for new settlement demands. | W001 | RMH | 0.20 |
| 06/28/12 | Attention to revisions to proposed response letter to the NJ Supreme Court in connection with Integrity appeal and discuss with K. Sharperson (1.10). Work on evaluation of summary information in connection with post-bankruptcy assets in connection with settlements and pending claims (2.60). | W001 | RYC | 3.70 |
| 06/29/12 | Update pleadings file. | W001 | HEG | 1.20 |
| 06/29/12 | Attention to insolvent insurance companies, payment issues, personal injury, bodily injury review and cooperation provision. | W001 | IF | 1.40 |
| 06/29/12 | Case law research re: sanctions and update 1:4-8 letter. | W001 | KES | 0.50 |
| 06/29/12 | Review and analysis of evidence in connection with projected allocation and exhaustion for settlement communications. | W001 | RYC | 4.20 |

**TOTAL FEES:**                                                          **$77,098.00**

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 9

W.R. GRACE/CLAIMANTS COMMITTEE                MATTER:      100055.WRG01

July 17, 2012                                 INVOICE:        249222

MATTER:  CLAIMANTS COMMITTEE                  ROBERT M. HORKOVICH

| FEE SUMMARY | | | |
|---|---|---|---|
| | **RATE** | **HOURS** | **TOTALS** |
| Arline H Pelton | 260.00 | 6.30 | 1,638.00 |
| Dennis J. Nolan | 480.00 | 4.30 | 2,064.00 |
| Glenn F Fields | 355.00 | 30.40 | 10,792.00 |
| Harris E Gershman | 285.00 | 4.70 | 1,339.50 |
| Izak Feldgreber | 305.00 | 36.50 | 11,132.50 |
| Kenneth E. Sharperson | 560.00 | 7.80 | 4,368.00 |
| Mark Garbowski | 625.00 | 13.00 | 8,125.00 |
| Robert M Horkovich | 895.00 | 3.20 | 2,864.00 |
| Robert Y Chung | 650.00 | 53.50 | 34,775.00 |
| **TOTAL FEES:** | | | **$77,098.00** |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 10

| | |
|---|---|
| W.R. GRACE/CLAIMANTS COMMITTEE | MATTER:      100055.WRG01 |
| July 17, 2012 | INVOICE:            249222 |
| MATTER:  CLAIMANTS COMMITTEE | ROBERT M. HORKOVICH |

## SUMMARY OF SERVICES BY ACTIVITY

### THIS BILLING PERIOD

ACTIVITY CODE: W001        Asset Analysis and Recovery

| | HOURS | TOTALS |
|---|---|---|
| Dennis J. Nolan | 4.30 | 2,064.00 |
| Glenn F Fields | 30.40 | 10,792.00 |
| Harris E Gershman | 4.70 | 1,339.50 |
| Izak Feldgreber | 36.50 | 11,132.50 |
| Kenneth E. Sharperson | 7.80 | 4,368.00 |
| Mark Garbowski | 13.00 | 8,125.00 |
| Robert M Horkovich | 3.20 | 2,864.00 |
| Robert Y Chung | 52.80 | 34,320.00 |
| **TOTAL:** | **152.70** | **$75,005.00** |

ACTIVITY CODE: W011        Fee Applications (Applicant)

| | HOURS | TOTALS |
|---|---|---|
| Arline H Pelton | 6.30 | 1,638.00 |
| Robert Y Chung | 0.70 | 455.00 |
| **TOTAL:** | **7.00** | **$2,093.00** |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 11

W.R. GRACE/CLAIMANTS COMMITTEE                 MATTER:     100055.WRG01

July 17, 2012                                                          INVOICE:            249222

MATTER:  CLAIMANTS COMMITTEE                       ROBERT M. HORKOVICH

| COSTS through 06/30/12 |
|:---:|

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|------|----------------------|---|--------|
| 05/21/12 | LOCAL TRAVEL Cab from 1251 6 AVE to LARCHMONT, LARCHMONT for DENNIS NOLAN on 05/21/12 voucher 981679; Invoice# 2992429. Fare home while working late. | E109 | 94.53 |
| 05/23/12 | LOCAL TRAVEL Cab from 1251 6 AVE to LARCHMONT; WC for DENNIS NOLAN on 05/23/12 voucher 981683; Invoice# 2992 429.  Fare home while working late. | E109 | 104.78 |
| 06/04/12 | AIRFREIGHT FedEx#: 1540-4201-6 Invoice: 791541824 Tracking Number: 793638294440 Reference: 100055 WRG01 05 134    Billing Note: From: Kenneth E Sharperson, Anderson Kill & Olick, PC, One Gateway Center, NEWARK, NJ, 07102, US To: Mark  Neary, Supreme Court of New Jersey, Richard Hughes Justice Complex, TRENTON, NJ, 08625, US | E107 | 9.19 |
| 06/04/12 | DI - PHOTOCOPYING - | E101 | 7.50 |
| 06/05/12 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 06/06/12 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 06/06/12 | DI - PHOTOCOPYING - | E101 | 0.10 |
| 06/08/12 | AIRFREIGHT FedEx#: 1540-4201-6 Invoice: 792284207 Tracking Number: 793659479570 Reference: 100055 WRG01 05 134    Billing Note: From: Kenneth E Sharperson, Anderson Kill & Olick, PC, One Gateway Center, NEWARK, NJ, 07102, US To: Melinda Armenti, Supreme Court of New Jersey, 25 Market St, TRENTON, NJ, 08611, US | E107 | 12.69 |
| 06/08/12 | AIRFREIGHT FedEx#: 1540-4201-6 Invoice: 792284207 Tracking Number: 798490023720 Reference: 100055 WRG01 05 134    Billing Note: From: Kenneth E Sharperson, Anderson Kill & Olick, PC, One Gateway Center, NEWARK, NJ, 07102, US To: David Freeman, Esq, Mazie Slater Katz & Freeman, L, 103 Eisenhower Pkwy, ROSELAND, NJ, 07068, US | E107 | 12.69 |
| 06/08/12 | DI - PHOTOCOPYING - | E101 | 1.70 |

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 12

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:     100055.WRG01

July 17, 2012                                              INVOICE:              249222

MATTER:  CLAIMANTS COMMITTEE                           ROBERT M. HORKOVICH

| DATE | DESCRIPTION OF COSTS | | AMOUNT |
|------|---------------------|---|--------|
| 06/13/12 | DI - PHOTOCOPYING - | E101 | 2.00 |
| 06/14/12 | DI - PHOTOCOPYING - | E101 | 1.00 |
| 06/19/12 | DI - PHOTOCOPYING - | E101 | 15.00 |
| 06/20/12 | DI - PHOTOCOPYING - | E101 | 2.00 |
| 06/20/12 | DI - PHOTOCOPYING - | E101 | 1.50 |
| 06/21/12 | DI - PHOTOCOPYING - | E101 | 0.20 |
| 06/25/12 | DI - PHOTOCOPYING - | E101 | 0.70 |
| 06/29/12 | FILING OR WITNESS FEES -VENDOR: PARCELS, INC DOCUMENTS. COPY OF DOCUMENTS. | E112 | 237.60 |

**TOTAL COSTS:**                                                      **$503.48**

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                    EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

Page 13

W.R. GRACE/CLAIMANTS COMMITTEE                MATTER:        100055.WRG01

July 17, 2012                                                 INVOICE:              249222

MATTER:  CLAIMANTS COMMITTEE                      ROBERT M. HORKOVICH

| WORK | DESCRIPTION | AMOUNT |
|------|-------------|--------|
| AF | AIRFREIGHT | 34.57 |
| FE | FILING OR WITNESS FEES | 237.60 |
| LT | LOCAL TRAVEL | 199.31 |
| XE | DI - PHOTOCOPYING - | 32.00 |
| | **TOTAL COSTS:** | 503.48 |

**TOTAL DUE:**                              **$77,601.48**

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas, New York, New York 10020-1182**
**(212) 278-1000**                    **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W.R. GRACE/CLAIMANTS COMMITTEE          MATTER:      100055.WRG01

July 17, 2012                           INVOICE:        249222

| | |
|---|---|
| Flat: | 78.00 |
| Stops: | .00 |
| Phone: | .00 |
| SChg: | 3.00 |
| Misc: | .00 |
| Wait: | .00 |
| Tolls: | 1.75 |
| Tips: | 2.50 |
| NYS Surchg: | 1.71 |
| Sales Tax: | 7.57 |
| Total: | $94.53 |

Voucher: 981679               Fare: DENNIS NOLAN
Pickup: 1251 6 AVE            Dest: LARCHMONT, LARCHMONT;WC

EMPLOYEE # : 05188
CLIENT# : NONE
MATTER # : NONE



| | |
|---|---|
| Flat: | 78.00 |
| Stops: | .00 |
| Phone: | .00 |
| SChg: | 3.00 |
| Misc: | .00 |
| Wait: | .00 |
| Tolls: | 8.50 |
| Tips: | 5.00 |
| NYS Surchg: | 1.89 |
| Sales Tax: | 8.39 |
| Total: | $104.78 |

Voucher: 981683               Fare: DENNIS NOLAN
Pickup: 1251 6 AVE            Dest: LARCHMONT;WC

EMPLOYEE # : 05188
CLIENT# : 100055
MATTER # : WR2601

Account: X0000006100  JUN 01, 2012

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000**                                      **EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W.R. GRACE/CLAIMANTS COMMITTEE                MATTER:        100055.WRG01

July 17, 2012                                                      INVOICE:                    249222

## Invoice

| Acct. No. | Date | Invoice # | Please Print |  |
|---|---|---|---|---|
| 44 | 5/24/2012 | 384905 | | |
| Customer | | | | |
| 44 Anderson Kill & Olick, PC | | | | |

Please Send Payment To:

Bill To

Accounts Payable
Anderson Kill & Olick, PC
1251 Avenue Of the Americas
New York NY 10020-1182
United States

**Parcels, Inc.**
P.O. Box 27
Wilmington DE 19899
**(302) 658-9926**
Tax ID # 51-0255431

Please cut here and return top portion with payment. Make checks payable to Parcels, Inc.

| Reference#/P.O.# | | Terms | Invoice # | Payment Due | Date |
|---|---|---|---|---|---|
| 00-4471 | | Net 30 | 384905 | 6/23/2012 | 5/24/2012 |
| | | Date of Job | Time Received | | Created From |
| | | 5/24/2012 | 8:58 am | | |

| Contact | Job Detail |
|---|---|
| 44 Anderson Kill & Olick, PC :<br>Don Flynn<br>212-278-1404<br><br>DFlynn@AndersonKill.com | USBC DE<br>00-4471<br>Docket: 10687, 10749, 10651, 10593, 10405<br>USBC DE<br>00-4471<br>Docket: 10687, 10749, 10651, 10593, 10405 |
| Caller | |
| Parcels Division | |
| DDR | |

| Quantity | Description | Rate | Amount |
|---|---|---|---|
| 1 | Service Fee | 30.00 | 30.00 |
| 173 | Per Page Fee | 1.20 | 207.60 |
| | | **Total** | **$237.60** |

NOTICE: Parcels, Inc. ("Parcels") has provided the above-listed services ("Services") pursuant to the instructions of the recipient hereof ("Client"). To the fullest extent permitted under applicable law, Client agrees that Parcels' liability hereunder shall solely be for its own negligence, mistake or omission and the total aggregate liability of Parcels in connection with the provision of the Services shall not exceed the amount of this invoice. Client hereby agrees that the aforesaid limitation shall apply to any and all liability or cause of action against Parcels however alleged or arising. Parcels shall not in any event be liable for any consequential, incidental, special punitive or indirect damages, including loss of profits, revenue, data, use of money or business opportunities, regardless of whether notice has been given or there is an awareness that such damages have been or may be incurred.

# Anderson Kill & Olick, P.C.

**1251 Avenue of the Americas,  New York, New York 10020-1182**
**(212) 278-1000                                EIN: 13-2743351**
**E-Mail: Accounting@andersonkill.com**

---

W.R. GRACE/CLAIMANTS COMMITTEE                    MATTER:      100055.WRG01

July 17, 2012                                                           INVOICE:           249222