Report Date: 03/29/2012

## Certified By Financial Management Office

### Regional Payroll Costs

### W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

#### All costs through 12/31/2011

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| TRUONO-WIGGETT, MARISSA | 2010 | 19 | 1.00 | 67.64 |
| | 2011 | 03 | 2.00 | 135.81 |
| | | 12 | 3.50 | 237.67 |
| | | 17 | 2.50 | 169.76 |
| | 2012 | 03 | 1.00 | 68.02 |
| | | | 30.00 | $1,995.07 |
| WALL, STEVEN | 2011 | 02 | 14.00 | 725.96 |
| | | | 14.00 | $725.96 |
| WILSON, ERIC | 2010 | 12 | 1.00 | 76.33 |
| | 2011 | 18 | 1.00 | 78.77 |
| | | 25 | 9.00 | 728.68 |
| | | 26 | 1.00 | 80.97 |
| | 2012 | 02 | 2.00 | 162.18 |
| | | 03 | 3.00 | 241.38 |
| | | | 17.00 | $1,368.31 |
| Total Regional Payroll Costs | | | 647.18 | $44,112.16 |

Report Date: 03/29/2012

## Certified By Financial Management Office

### Headquarters Payroll Costs

### W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

### All costs through 12/31/2011

| Employee Name | Fiscal Year | Pay Period | Payroll Hours | Payroll Costs |
|---|---|---|---|---|
| PRINCE, GEORGE R. | 2011 | 03 | 44.00 | 3,629.74 |
| | | | 44.00 | $3,629.74 |
| Total Headquarters Payroll Costs | | | 44.00 | $3,629.74 |

## Certified By Financial Management Office

### Regional Travel Costs

### W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

### All costs through 12/31/2011

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| CHONG, MARGARET | TM0436468 | 06178 | 06/29/2006 | 217.50 |
| | | | | $217.50 |
| DALOIA, JAMES J. | 0QLKIP | 10161 | 06/14/2010 | 273.11 |
| | 0QZ5IY | 10272 | 10/01/2010 | 285.51 |
| | 0R2ZC5 | 10320 | 11/18/2010 | 416.50 |
| | | | | $975.12 |
| DAVIS, ELIZABETH | 0QLU3B | 10172 | 06/23/2010 | 194.50 |
| | | | | $194.50 |
| LEUNG, CHRISTINA | 0R2QD9 | 10363 | 01/03/2011 | 557.00 |
| | | | | $557.00 |
| NACE, CHARLES G., JR. | 0QLBDQ | 10180 | 07/01/2010 | 200.50 |
| | | | | $200.50 |
| SOLECKI, MICHAEL F. | 0R07EA | 10313 | 11/12/2010 | 451.69 |
| | | | | $451.69 |
| SOLECKI, MICHAEL F. | 0QLSGW | 10167 | 06/18/2010 | 224.11 |
| | 0QX0IV | 10294 | 10/25/2010 | 519.74 |
| | | | | $743.85 |
| Total Regional Travel Costs | | | | $3,340.16 |

Report Date: 03/29/2012

## Certified By Financial Management Office

## Headquarters Travel Costs

## W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

## All costs through 12/31/2011

| Traveler/Vendor Name | Travel Number | Treasury Schedule | Treasury Schedule Date | Travel Costs |
|---|---|---|---|---|
| PRINCE, GEORGE R. | 0R1J1J | 10327 | 11/26/2010 | 1,174.36 |
| | | | | $1,174.36 |
| Total Headquarters Travel Costs | | | | $1,174.36 |

Report Date: 03/29/2012

Certified By Financial Management Office

Contract Costs

W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

All costs through 12/31/2011

ENVIRONMENTAL MONITORING SYSTEMS LABORATORY (EMSL)

| Contractor Name: | LOCKHEED MARTIN |
| EPA Contract Number: | EPD05088 |
| Project Officer(s): | JOHNSON, KIMBERLEY |
| Dates of Service: | From: 03/22/2010    To: 09/11/2010 |
| Summary of Service: | REMOTE SENSING SUPPORT/EPIC(REDI) |
| Total Costs: | $6,039.92 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 74 | 04/20/2010 | 87,667.93 | 10705 | 05/21/2010 | 533.98 | 9.17 |
| 75 | 05/23/2010 | 108,158.31 | 00816 | 06/25/2010 | 2,754.42 | 47.30 |
| 76 | 06/20/2010 | 87,015.46 | 00938 | 08/03/2010 | 818.07 | 14.05 |
| 77 | 07/19/2010 | 111,662.65 | 00991 | 08/18/2010 | 754.13 | 12.95 |
| 78 | 08/23/2010 | 127,555.30 | 00A96 | 09/17/2010 | 603.19 | 10.36 |
| 79 | 09/20/2010 | 146,965.72 | 01055 | 10/19/2010 | 474.16 | 8.14 |
| | | | | Total: | $5,937.95 | $101.97 |

Certified By Financial Management Office

Contract Costs

W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

All costs through 12/31/2011

ENVIRONMENTAL MONITORING SYSTEMS LABORATORY (EMSL)

| | |
|---|---|
| Contractor Name: | LOCKHEED MARTIN |
| EPA Contract Number: | EPD05088 |
| Project Officer(s): | JOHNSON, KIMBERLEY |
| Dates of Service: | From: 03/22/2010    To: 09/11/2010 |
| Summary of Service: | REMOTE SENSING SUPPORT/EPIC(REDI) |
| Total Costs: | $6,039.92 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 74 | 10705 | Provisional | 0.017173 |
| 75 | 00816 | Provisional | 0.017173 |
| 76 | 00938 | Provisional | 0.017173 |
| 77 | 00991 | Provisional | 0.017173 |
| 78 | 00A96 | Provisional | 0.017173 |
| 79 | 01055 | Provisional | 0.017173 |

Report Date: 03/29/2012

Section 8 - Page 1 of 1

## Certified By Financial Management Office

## Contract Costs

## W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

### All costs through 12/31/2011

OTHER EXPENDITURES (OTH)

| | |
|---|---|
| Contractor Name: | LOCKHEED MARTIN SERVICES |
| EPA Contract Number: | EPW09031 |
| Project Officer(s): | BURCHETTE, SELLA<br>UR, NANCY |
| Dates of Service: | From: 11/14/2010    To: 05/22/2011 |
| Summary of Service: | SCIENTIFIC,ENGINEERING,RESPONSE,ANALYTIC |
| Total Costs: | $10,853.43 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and | Date | Site Amount |
|---|---|---|---|---|---|---|
| BVN0013 | 11/18/2010 | 1,045,931.82 | 01264 | | 12/27/2010 | 6,401.13 |
| BVN0014 | 01/03/2011 | 1,121,272.44 | 11374 | | 01/28/2011 | 10,274.94 |
| BVN0014 | 01/03/2011 | 1,121,272.44 | 01374 | | 01/28/2011 | -6,401.13 |
| BVN0015 | 01/28/2011 | 1,984,673.55 | 11472 | | 02/25/2011 | 552.04 |
| BVN0019 | 05/25/2011 | 1,534,469.69 | 11883 | | 06/21/2011 | 26.45 |
| | | | | | Total: | $10,853.43 |

Report Date: 03/29/2012

## Certified By Financial Management Office

### Contract Costs

### W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

### All costs through 12/31/2011

SUPERFUND TECH ASSESSMENT AND RESPONSE TEAM

| | |
|---|---|
| Contractor Name: | ROY F WESTON, INC. |
| EPA Contract Number: | 68-W0-0113 |
| Project Officer(s): | ENG, HELEN |
| Dates of Service: | From: 03/01/2006    To: 06/30/2006 |
| Summary of Service: | S/F TECH ASSESSMENT&RESPONSE TEAM (REDI) |
| Total Costs: | $31,786.69 |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and  Date | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 82-LOT0011 | 04/14/2006 | 239,344.81 | 06445 | 05/12/2006 | 943.48 | 273.87 |
| 84-LOT0011 | 05/19/2006 | 187,595.45 | 06513 | 06/14/2006 | 244.97 | 71.11 |
| 88-LOT0011 | 07/24/2006 | 222,824.49 | 06654 | 08/18/2006 | 16,388.14 | 4,757.10 |
| 88-LOT0012 | 07/24/2006 | 50,125.98 | 06654 | 08/18/2006 | 611.48 | 177.50 |
| 97-LOT0012 | 11/07/2007 | 23,323.68 | 08457 | 12/06/2007 | 6,406.60 | 1,859.69 |
| Z-LOT0012 | 05/29/2008 | 1,080.03 | 08E22 | 06/24/2008 | 40.88 | 11.87 |
| | | | | Total: | $24,635.55 | $7,151.14 |

Report Date: 03/29/2012

Certified By Financial Management Office

Contract Costs

W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

All costs through 12/31/2011

SUPERFUND TECH ASSESSMENT AND RESPONSE TEAM

| | |
|---|---|
| Contractor Name: | ROY F WESTON, INC. |
| EPA Contract Number: | 68-W0-0113 |
| Project Officer(s): | ENG, HELEN |
| Dates of Service: | From: 03/01/2006    To: 06/30/2006 |
| Summary of Service: | S/F TECH ASSESSMENT&RESPONSE TEAM (REDI) |
| Total Costs: | $31,786.69 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 82-LOT0011 | 06445 | Class | 0.290277 |
| 84-LOT0011 | 06513 | Class | 0.290277 |
| 88-LOT0011 | 06654 | Class | 0.290277 |
| 88-LOT0012 | 06654 | Class | 0.290277 |
| 97-LOT0012 | 08457 | Class | 0.290277 |
| Z-LOT0012 | 08E22 | Class | 0.290277 |

Report Date: 03/29/2012                                                Section 10 - Page 1 of 3

Certified By Financial Management Office

Contract Costs

W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

All costs through 12/31/2011

SUPERFUND TECH ASSESSMENT AND RESPONSE TEAM - 3

Contractor Name:            WESTON SOLUTIONS

EPA Contract Number:        EPW06072

Delivery Order Information

| DO # | Start Date | End Date |
|------|------------|----------|
| 1 | 08/01/2006 | 06/30/2007 |
| 17 | 09/30/2010 | 06/30/2011 |
| 21 | 10/01/2010 | 12/31/2010 |
| 22 | 01/01/2011 | 01/31/2011 |

Project Officer(s):          ENG, HELEN

Dates of Service:            From: 08/01/2006    To: 06/30/2011

Summary of Service:          S/F TECH ASSESSMENT&RESPONSE TEAM (REDI)

Total Costs:                 $82,104.45

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | Annual Allocation |
|----------------|--------------|----------------|--------------------------|----------|-------------|-------------------|
| 2-LOT0001 | 09/19/2006 | 223,615.08 | 07A35 | 10/16/2006 | 2,169.15 | 292.86 |
| 5-LOT0001 | 10/18/2006 | 213,871.89 | 07B05 | 11/15/2006 | 1,726.52 | 233.10 |
| 9-LOT0001 | 11/28/2006 | 223,615.08 | 07C03 | 12/28/2006 | 386.89 | 52.23 |
| 13-LOT0001 | 12/13/2006 | 223,615.08 | 07C34 | 01/10/2007 | 256.97 | 34.69 |
| 15-LOT0001 | 01/16/2007 | 246,660.05 | 07D04 | 02/13/2007 | 997.21 | 134.64 |
| 15-LOT0002 | 01/16/2007 | 34,249.83 | 07D04 | 02/13/2007 | 4,305.00 | 581.23 |
| 18-LOT0001 | 02/08/2007 | 223,615.08 | 07D45 | 03/07/2007 | 294.23 | 39.72 |
| 21-LOT0001 | 03/09/2007 | 223,615.08 | 07E10 | 04/04/2007 | 286.85 | 38.73 |
| 43-LOT0002 | 09/12/2007 | 18,843.26 | 08149 | 10/10/2007 | -911.05 | -123.00 |
| 138-LOT0001 | 10/14/2010 | 281,851.50 | 01111 | 11/09/2010 | 10,428.28 | 1,407.94 |
| 138-LOT0002 | 10/14/2010 | 84,718.23 | 01111 | 11/09/2010 | 853.71 | 115.26 |
| 140-LOT0001 | 11/15/2010 | 241,471.60 | 01222 | 12/14/2010 | 10,904.69 | 1,472.26 |
| 140-LOT0002 | 11/15/2010 | 46,127.32 | 01222 | 12/14/2010 | 1,802.59 | 243.37 |
| 147-LOT0002 | 12/10/2010 | 6,215.43 | 11296 | 01/05/2011 | 6,215.43 | 839.16 |
| 149-LOT0001 | 12/15/2010 | 255,004.55 | 01322 | 01/13/2011 | 2,802.90 | 378.43 |
| 149-LOT0002 | 12/15/2010 | 78,220.78 | 01322 | 01/13/2011 | 9,837.86 | 1,328.22 |
| 155-LOT0001 | 01/14/2011 | 299,207.73 | 01418 | 02/11/2011 | 1,454.81 | 196.42 |
| 155-LOT0002 | 01/14/2011 | 146,730.16 | 01418 | 02/11/2011 | 12,052.95 | 1,627.29 |
| 162-LOT0002 | 01/14/2011 | 578.90 | 11418 | 02/11/2011 | 578.90 | 78.16 |
| 163-LOT0001 | 02/11/2011 | 244,049.30 | 01503 | 03/09/2011 | 880.21 | 118.84 |
| 166-LOT0002 | 02/11/2011 | 20,497.21 | 01503 | 03/09/2011 | 4,594.48 | 620.31 |

Report Date: 03/29/2012                                                     Section 10 - Page 2 of 3

Certified By Financial Management Office

Contract Costs

W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

All costs through 12/31/2011

SUPERFUND TECH ASSESSMENT AND RESPONSE TEAM - 3

| Contractor Name: | WESTON SOLUTIONS | | |
|---|---|---|---|
| EPA Contract Number: | EPW06072 | | |
| Delivery Order Information | DO # | Start Date | End Date |
| | 1 | 08/01/2006 | 06/30/2007 |
| | 17 | 09/30/2010 | 06/30/2011 |
| | 21 | 10/01/2010 | 12/31/2010 |
| | 22 | 01/01/2011 | 01/31/2011 |
| Project Officer(s): | ENG, HELEN | | |
| Dates of Service: | From: 08/01/2006    To: 06/30/2011 | | |
| Summary of Service: | S/F TECH ASSESSMENT&RESPONSE TEAM (REDI) | | |
| Total Costs: | $82,104.45 | | |

| Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number and Date | | Site Amount | Annual Allocation |
|---|---|---|---|---|---|---|
| 185-LOT0001 | 07/18/2011 | 256,140.85 | 01A65 | 08/12/2011 | 419.39 | 56.62 |
| | | | | Total: | $72,337.97 | $9,766.48 |

Report Date: 03/29/2012                                                      Section 10 - Page 3 of 3

Certified By Financial Management Office

Contract Costs

W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

All costs through 12/31/2011

SUPERFUND TECH ASSESSMENT AND RESPONSE TEAM - 3

| | |
|---|---|
| Contractor Name: | WESTON SOLUTIONS |
| EPA Contract Number: | EPW06072 |

Delivery Order Information

| DO # | Start Date | End Date |
|---|---|---|
| 1 | 08/01/2006 | 06/30/2007 |
| 17 | 09/30/2010 | 06/30/2011 |
| 21 | 10/01/2010 | 12/31/2010 |
| 22 | 01/01/2011 | 01/31/2011 |

| | |
|---|---|
| Project Officer(s): | ENG, HELEN |
| Dates of Service: | From: 08/01/2006    To: 06/30/2011 |
| Summary of Service: | S/F TECH ASSESSMENT&RESPONSE TEAM (REDI) |
| Total Costs: | $82,104.45 |

| Voucher Number | Schedule Number | Rate Type | Annual Allocation Rate |
|---|---|---|---|
| 2-LOT0001 | 07A35 | Class | 0.135012 |
| 5-LOT0001 | 07B05 | Class | 0.135012 |
| 9-LOT0001 | 07C03 | Class | 0.135012 |
| 13-LOT0001 | 07C34 | Class | 0.135012 |
| 15-LOT0001 | 07D04 | Class | 0.135012 |
| 15-LOT0002 | 07D04 | Class | 0.135012 |
| 18-LOT0001 | 07D45 | Class | 0.135012 |
| 21-LOT0001 | 07E10 | Class | 0.135012 |
| 43-LOT0002 | 08149 | Class | 0.135012 |
| 138-LOT0001 | 01111 | Class | 0.135012 |
| 138-LOT0002 | 01111 | Class | 0.135012 |
| 140-LOT0001 | 01222 | Class | 0.135012 |
| 140-LOT0002 | 01222 | Class | 0.135012 |
| 147-LOT0002 | 11296 | Class | 0.135012 |
| 149-LOT0001 | 01322 | Class | 0.135012 |
| 149-LOT0002 | 01322 | Class | 0.135012 |
| 155-LOT0001 | 01418 | Class | 0.135012 |
| 155-LOT0002 | 01418 | Class | 0.135012 |
| 162-LOT0002 | 11418 | Class | 0.135012 |
| 163-LOT0001 | 01503 | Class | 0.135012 |
| 166-LOT0002 | 01503 | Class | 0.135012 |
| 185-LOT0001 | 01A65 | Class | 0.135012 |

Report Date: 03/29/2012

Certified By Financial Management Office

Financial Cost Summary for the Contract Lab Program

W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

All costs through 12/31/2011

## CONTRACT LAB PROGRAM (CLP) COSTS

Report Date: 03/29/2012

## Certified By Financial Management Office

### Miscellaneous (MIS) Costs

### W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

### All costs through 12/31/2011

**Miscellaneous (MIS) Costs**

Total Costs:          $48.61

| Procurement Number | Voucher Number | Voucher Date | Voucher Amount | Treasury Schedule Number | and Date | Site Amount | Description |
|---|---|---|---|---|---|---|---|
| **WEST GOVERNMENT SERVICES** | | | | | | | |
| EP102000018 | 2200019415 | 06/22/2010 | 124.39 | K2631 | 06/22/2010 | 48.61 | |
| | | | Vendor Total: | | | $48.61 | |
| | | | Total Miscellaneous Costs: | | | $48.61 | |

Report Date: 03/29/2012                                      Section 12 - Page 1 of 1

Certified By Financial Management Office

EPA Indirect Costs

W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

All costs through 12/31/2011

| Fiscal Year | Direct Costs | Indirect Rate( %) | Indirect Costs |
|-------------|-------------|-------------------|----------------|
| 2006 | 25,598.20 | 31.00% | 7,935.44 |
| 2007 | 11,830.02 | 31.33% | 3,706.36 |
| 2008 | 7,408.70 | 34.74% | 2,573.79 |
| 2010 | 25,541.63 | 26.57% | 6,786.42 |
| 2011 | 110,625.76 | 26.57% | 29,393.27 |
| 2012 | 2,085.21 | 26.57% | 554.04 |
| | 183,089.52 | | |

Total EPA Indirect Costs                                              $50,949.32

### Certified By Financial Management Office

### EPA Indirect Costs

### W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

### All costs through 12/31/2011

#### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| CHONG, MARGARET | 2006 | 20 | 1,913.05 | 31.00% | 593.05 |
| | | | 1,913.05 | | $593.05 |
| Total Fiscal Year 2006 Payroll Direct Costs: | | | 1,913.05 | | $593.05 |

#### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| CHONG, MARGARET | TM0436468 | 06/29/2006 | 217.50 | 31.00% | 67.43 |
| | | | 217.50 | | $67.43 |
| Total Fiscal Year 2006 Travel Direct Costs: | | | 217.50 | | $67.43 |

#### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W0-0113 | 82-LOT0011 | 05/12/2006 | 943.48 | 273.87 | 31.00% | 377.38 |
| | 84-LOT0011 | 06/14/2006 | 244.97 | 71.11 | 31.00% | 97.98 |
| | 88-LOT0012 | 08/18/2006 | 611.48 | 177.50 | 31.00% | 244.58 |
| | 88-LOT0011 | 08/18/2006 | 16,388.14 | 4,757.10 | 31.00% | 6,555.02 |
| | | | 18,188.07 | 5,279.58 | | $7,274.96 |
| Total Fiscal Year 2006 Other Direct Costs: | | | 18,188.07 | 5,279.58 | | $7,274.96 |
| Total Fiscal Year 2006: | | | 25,598.20 | | | $7,935.44 |

Report Date: 03/29/2012

Certified By Financial Management Office

EPA Indirect Costs

W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

All costs through 12/31/2011

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| EPW06072 | 2-LOT0001 | 10/16/2006 | 2,169.15 | 292.86 | 31.33% | 771.35 |
| | 5-LOT0001 | 11/15/2006 | 1,726.52 | 233.10 | 31.33% | 613.95 |
| | 9-LOT0001 | 12/28/2006 | 386.89 | 52.23 | 31.33% | 137.58 |
| | 13-LOT0001 | 01/10/2007 | 256.97 | 34.69 | 31.33% | 91.38 |
| | 15-LOT0002 | 02/13/2007 | 4,305.00 | 581.23 | 31.33% | 1,530.86 |
| | 15-LOT0001 | 02/13/2007 | 997.21 | 134.64 | 31.33% | 354.61 |
| | 18-LOT0001 | 03/07/2007 | 294.23 | 39.72 | 31.33% | 104.63 |
| | 21-LOT0001 | 04/04/2007 | 286.85 | 38.73 | 31.33% | 102.00 |
| | | | 10,422.82 | 1,407.20 | | $3,706.36 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Total Fiscal Year 2007 Other Direct Costs: | | | 10,422.82 | 1,407.20 | | $3,706.36 |
| Total Fiscal Year 2007: | | | 11,830.02 | | | $3,706.36 |

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| COAKLEY, ROY W. | 2008 | 08 | 123.71 | 34.74% | 42.98 |
| | | | 123.71 | | $42.98 |

| | | | | | |
|---|---|---|---|---|---|
| Total Fiscal Year 2008 Payroll Direct Costs: | | | 123.71 | | $42.98 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W0-0113 | 97-LOT0012 | 12/06/2007 | 458.39 | 133.06 | 34.74% | 205.47 |
| | | | 5,948.21 | 1,726.63 | 34.74% | 2,666.24 |
| | Z-LOT0012 | 06/24/2008 | 34.66 | 10.06 | 34.74% | 15.54 |

Certified By Financial Management Office

EPA Indirect Costs

W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

All costs through 12/31/2011

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| 68-W0-0113 | Z-LOT0012 | 06/24/2008 | 6.22 | 1.81 | 34.74% | 2.79 |
| | | | 6,447.48 | 1,871.56 | | $2,890.04 |
| | | | | | | |
| EPW06072 | 43-LOT0002 | 10/10/2007 | -911.05 | -123.00 | 34.74% | -359.23 |
| | | | -911.05 | -123.00 | | $-359.23 |
| | | | | | | |
| Total Fiscal Year 2008 Other Direct Costs: | | | 5,536.43 | 1,748.56 | | $2,530.81 |
| Total Fiscal Year 2008: | | | | 7,408.70 | | $2,573.79 |

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| COAKLEY, ROY W. | 2010 | 16 | 67.64 | 26.57% | 17.97 |
| | | | 67.64 | | $17.97 |
| | | | | | |
| DAVIS, ELIZABETH | 2010 | 16 | 533.68 | 26.57% | 141.80 |
| | | | 751.11 | 26.57% | 199.57 |
| | | 17 | 158.13 | 26.57% | 42.02 |
| | | 18 | 1,581.30 | 26.57% | 420.15 |
| | | | 355.78 | 26.57% | 94.53 |
| | | 19 | 2,253.33 | 26.57% | 598.71 |
| | | 20 | 1,166.20 | 26.57% | 309.86 |
| | | 21 | 849.95 | 26.57% | 225.83 |
| | | 22 | 20.05 | 26.57% | 5.33 |
| | | | 7,669.53 | | $2,037.80 |

Report Date: 03/29/2012

Certified By Financial Management Office

EPA Indirect Costs

W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

All costs through 12/31/2011

PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| HARKAY, JAMES D. | 2010 | 12 | 232.55 | 26.57% | 61.79 |
| | | | 232.55 | | $61.79 |
| LEUNG, CHRISTINA | 2010 | 25 | 1,942.33 | 26.57% | 516.08 |
| | | 26 | 3,659.18 | 26.57% | 972.24 |
| | | | 5,601.51 | | $1,488.32 |
| MUGDAN, WALTER E. | 2010 | 12 | 49.01 | 26.57% | 13.02 |
| | | | 49.01 | | $13.02 |
| SHERIDAN, PATRICIA A. | 2010 | 25 | 356.44 | 26.57% | 94.71 |
| | | 26 | 392.10 | 26.57% | 104.18 |
| | | | 748.54 | | $198.89 |
| SOLECKI, MICHAEL F. | 2010 | 26 | 3,214.26 | 26.57% | 854.03 |
| | | | 3,214.26 | | $854.03 |
| TRUONO-WIGGETT, MARISSA | 2010 | 14 | 65.81 | 26.57% | 17.49 |
| | | 16 | 1,020.02 | 26.57% | 271.02 |
| | | 17 | 131.61 | 26.57% | 34.97 |
| | | 18 | 98.73 | 26.57% | 26.23 |
| | | 19 | 67.64 | 26.57% | 17.97 |
| | | | 1,383.81 | | $367.68 |

Certified By Financial Management Office

EPA Indirect Costs

W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

All costs through 12/31/2011

PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| WILSON, ERIC | 2010 | 12 | 76.33 | 26.57% | 20.28 |
| | | | 76.33 | | $20.28 |
| | | | | | |
| Total Fiscal Year 2010 Payroll Direct Costs: | | | 19,043.18 | | $5,059.78 |

TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| DALOIA, JAMES J. | 0QLKIP | 06/14/2010 | 273.11 | 26.57% | 72.57 |
| | | | 273.11 | | $72.57 |
| DAVIS, ELIZABETH | 0QLU3B | 06/23/2010 | 194.50 | 26.57% | 51.68 |
| | | | 194.50 | | $51.68 |
| NACE, CHARLES G., JR. | 0QLBDQ | 07/01/2010 | 200.50 | 26.57% | 53.27 |
| | | | 200.50 | | $53.27 |
| SOLECKI, MICHAEL F. | 0QLSGW | 06/18/2010 | 224.11 | 26.57% | 59.54 |
| | | | 224.11 | | $59.54 |
| Total Fiscal Year 2010 Travel Direct Costs: | | | 892.22 | | $237.06 |

Certified By Financial Management Office

EPA Indirect Costs

W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

All costs through 12/31/2011

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| EP102000018 | 2200019415 | 06/22/2010 | 48.61 | 0.00 | 26.57% | 12.92 |
|  |  |  | 48.61 | 0.00 |  | $12.92 |
|  |  |  |  |  |  |  |
| EPD05088 | 74 | 05/21/2010 | 533.98 | 9.17 | 26.57% | 144.31 |
|  | 75 | 06/25/2010 | 2,754.42 | 47.30 | 26.57% | 744.42 |
|  | 76 | 08/03/2010 | 475.83 | 8.17 | 26.57% | 128.60 |
|  |  |  | 342.24 | 5.88 | 26.57% | 92.50 |
|  | 77 | 08/18/2010 | 754.13 | 12.95 | 26.57% | 203.81 |
|  | 78 | 09/17/2010 | 603.19 | 10.36 | 26.57% | 163.02 |
|  |  |  | 5,463.79 | 93.83 |  | $1,476.66 |

| | | | | | |
|---|---|---|---|---|---|
| Total Fiscal Year 2010 Other Direct Costs: | 5,512.40 | 93.83 | | | $1,489.58 |
| Total Fiscal Year 2010: | 25,541.63 | | | | $6,786.42 |

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BRANDON-BAZILE, KIM | 2011 | 02 | 17.62 | 26.57% | 4.68 |
|  |  |  | 17.62 |  | $4.68 |
|  |  |  |  |  |  |
| CAPON, VIRGINIA F. | 2011 | 17 | 268.58 | 26.57% | 71.36 |
|  |  | 21 | 47.49 | 26.57% | 12.62 |
|  |  | 24 | 569.86 | 26.57% | 151.41 |
|  |  |  | 885.93 |  | $235.39 |
|  |  |  |  |  |  |
| DAVIS, ELIZABETH | 2011 | 04 | 75.56 | 26.57% | 20.08 |
|  |  |  | 113.35 | 26.57% | 30.12 |
|  |  | 07 | 39.67 | 26.57% | 10.54 |

Report Date: 03/29/2012

## Certified By Financial Management Office

### EPA Indirect Costs

### W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

### All costs through 12/31/2011

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| DAVIS, ELIZABETH | 2011 | 12 | 278.14 | 26.57% | 73.90 |
| | | 14 | 298.01 | 26.57% | 79.18 |
| | | 15 | 99.33 | 26.57% | 26.39 |
| | | 16 | 814.54 | 26.57% | 216.42 |
| | | 17 | 2,463.51 | 26.57% | 654.55 |
| | | 18 | 1,551.08 | 26.57% | 412.12 |
| | | 19 | 571.45 | 26.57% | 151.83 |
| | | 20 | 61.22 | 26.57% | 16.27 |
| | | 21 | 1,530.65 | 26.57% | 406.69 |
| | | 22 | 820.65 | 26.57% | 218.05 |
| | | 23 | 1,326.57 | 26.57% | 352.47 |
| | | 24 | 1,653.12 | 26.57% | 439.23 |
| | | 25 | 367.36 | 26.57% | 97.61 |
| | | 26 | 346.95 | 26.57% | 92.18 |
| | | 27 | 101.79 | 26.57% | 27.05 |
| | | | 12,512.95 | | $3,324.68 |
| | | | | | |
| LEUNG, CHRISTINA | 2011 | 01 | 214.53 | 26.57% | 57.00 |
| | | 02 | 1,083.28 | 26.57% | 287.83 |
| | | 03 | 3,284.81 | 26.57% | 872.77 |
| | | 04 | 377.28 | 26.57% | 100.24 |
| | | 18 | 218.00 | 26.57% | 57.92 |
| | | | 5,177.90 | | $1,375.76 |
| | | | | | |
| PRINCE, GEORGE R. | 2011 | 03 | 3,629.74 | 26.57% | 964.42 |
| | | | 3,629.74 | | $964.42 |
| | | | | | |
| ROTOLA, JOSEPH D. | 2011 | 20 | 194.99 | 26.57% | 51.81 |
| | | | 194.99 | | $51.81 |
| | | | | | |
| TRUONO-WIGGETT, MARISSA | 2011 | 03 | 135.81 | 26.57% | 36.08 |

Certified By Financial Management Office

EPA Indirect Costs

W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

All costs through 12/31/2011

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| TRUONO-WIGGETT, MARISSA | 2011 | 12 | 237.67 | 26.57% | 63.15 |
| | | 17 | 169.76 | 26.57% | 45.11 |
| | | | 543.24 | | $144.34 |
| WALL, STEVEN | 2011 | 02 | 725.96 | 26.57% | 192.89 |
| | | | 725.96 | | $192.89 |
| WILSON, ERIC | 2011 | 18 | 78.77 | 26.57% | 20.93 |
| | | 25 | 728.68 | 26.57% | 193.61 |
| | | 26 | 80.97 | 26.57% | 21.51 |
| | | | 888.42 | | $236.05 |
| Total Fiscal Year 2011 Payroll Direct Costs: | | | 24,576.75 | | $6,530.02 |

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| DALOIA, JAMES J. | 0QZ5IY | 10/01/2010 | 285.51 | 26.57% | 75.86 |
| | 0R2ZC5 | 11/18/2010 | 416.50 | 26.57% | 110.67 |
| | | | 702.01 | | $186.53 |
| LEUNG, CHRISTINA | 0R2QD9 | 01/03/2011 | 557.00 | 26.57% | 148.00 |
| | | | 557.00 | | $148.00 |
| PRINCE, GEORGE R. | 0R1J1J | 11/26/2010 | 1,174.36 | 26.57% | 312.03 |
| | | | 1,174.36 | | $312.03 |

Certified By Financial Management Office

EPA Indirect Costs

W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

All costs through 12/31/2011

### TRAVEL DIRECT COSTS

| Traveler/Vendor Name | Travel Number | Treasury Schedule Date | Travel Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| SOLECKI, MICHAEL F. | 0QX0IV | 10/25/2010 | 519.74 | 26.57% | 138.10 |
|  |  |  | 519.74 |  | $138.10 |
|  |  |  |  |  |  |
| SOLECKI, MICHAEL F. | 0R07EA | 11/12/2010 | 451.69 | 26.57% | 120.02 |
|  |  |  | 451.69 |  | $120.02 |
|  |  |  |  |  |  |
| Total Fiscal Year 2011 Travel Direct Costs: |  |  | 3,404.80 |  | $904.68 |

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| EPD05088 | 79 | 10/19/2010 | 474.16 | 8.14 | 26.57% | 128.15 |
|  |  |  | 474.16 | 8.14 |  | $128.15 |
|  |  |  |  |  |  |  |
| EPW06072 | 138-LOT0002 | 11/09/2010 | 853.71 | 115.26 | 26.57% | 257.46 |
|  | 138-LOT0001 | 11/09/2010 | 10,428.28 | 1,407.94 | 26.57% | 3,144.88 |
|  | 140-LOT0002 | 12/14/2010 | 587.59 | 79.33 | 26.57% | 177.20 |
|  |  |  | 1,215.00 | 164.04 | 26.57% | 366.41 |
|  | 140-LOT0001 | 12/14/2010 | 10,904.69 | 1,472.26 | 26.57% | 3,288.56 |
|  | 147-LOT0002 | 01/05/2011 | 6,215.43 | 839.16 | 26.57% | 1,874.40 |
|  | 149-LOT0001 | 01/13/2011 | 2,802.90 | 378.43 | 26.57% | 845.28 |
|  | 149-LOT0002 | 01/13/2011 | 348.29 | 47.02 | 26.57% | 105.03 |
|  |  |  | 8,305.50 | 1,121.34 | 26.57% | 2,504.71 |
|  |  |  | 1,184.07 | 159.86 | 26.57% | 357.08 |
|  | 155-LOT0002 | 02/11/2011 | 292.95 | 39.55 | 26.57% | 88.35 |
|  | 155-LOT0001 | 02/11/2011 | 1,454.81 | 196.42 | 26.57% | 438.73 |
|  | 162-LOT0002 | 02/11/2011 | 578.90 | 78.16 | 26.57% | 174.58 |
|  | 155-LOT0002 | 02/11/2011 | 11,760.00 | 1,587.74 | 26.57% | 3,546.49 |
|  | 166-LOT0002 | 03/09/2011 | 4,594.48 | 620.31 | 26.57% | 1,385.57 |
|  | 163-LOT0001 | 03/09/2011 | 880.21 | 118.84 | 26.57% | 265.45 |

Certified By Financial Management Office

EPA Indirect Costs

W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

All costs through 12/31/2011

### OTHER DIRECT COSTS

| Contract, IAG, SCA, Misc.NO | Voucher Number | Treasury Schedule Date | Site Amount | Annual/SMO Allocation Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|---|
| EPW06072 | 185-LOT0001 | 08/12/2011 | 419.39 | 56.62 | 26.57% | 126.48 |
| | | | 62,826.20 | 8,482.28 | | $18,946.66 |
| | | | | | | |
| EPW09031 | BVN0013 | 12/27/2010 | 6,401.13 | 0.00 | 26.57% | 1,700.78 |
| | BVN0014 | 01/28/2011 | -6,401.13 | 0.00 | 26.57% | -1,700.78 |
| | | | 10,274.94 | 0.00 | 26.57% | 2,730.05 |
| | BVN0015 | 02/25/2011 | 552.04 | 0.00 | 26.57% | 146.68 |
| | BVN0019 | 06/21/2011 | 26.45 | 0.00 | 26.57% | 7.03 |
| | | | 10,853.43 | 0.00 | | $2,883.76 |
| | | | | | | |
| Total Fiscal Year 2011 Other Direct Costs: | | | 74,153.79 | 8,490.42 | | $21,958.57 |
| | | | | | | |
| Total Fiscal Year 2011: | | | 110,625.76 | | | $29,393.27 |

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| BERNS, CAROL Y. | 2012 | 03 | 170.78 | 26.57% | 45.38 |
| | | | 170.78 | | $45.38 |
| | | | | | |
| DAVIS, ELIZABETH | 2012 | 02 | 119.22 | 26.57% | 31.68 |
| | | 03 | 1,051.12 | 26.57% | 279.28 |
| | | 04 | 194.65 | 26.57% | 51.72 |
| | | 05 | 77.86 | 26.57% | 20.69 |
| | | | 1,442.85 | | $383.37 |

Certified By Financial Management Office

EPA Indirect Costs

W R GRACE, BRUTUS, NY, WEEDSPORT, NY  SITE ID = 02 XM

All costs through 12/31/2011

### PAYROLL DIRECT COSTS

| Employee Name | Fiscal Year | Pay Period | Payroll Costs | Ind. Rate (%) | Indirect Costs |
|---|---|---|---|---|---|
| TRUONO-WIGGETT, MARISSA | 2012 | 03 | 68.02 | 26.57% | 18.07 |
| | | | 68.02 | | $18.07 |
| | | | | | |
| WILSON, ERIC | 2012 | 02 | 162.18 | 26.57% | 43.09 |
| | | 03 | 241.38 | 26.57% | 64.13 |
| | | | 403.56 | | $107.22 |
| | | | | | |
| Total Fiscal Year 2012 Payroll Direct Costs: | | | 2,085.21 | | $554.04 |
| | | | | | |
| Total Fiscal Year 2012: | | | 2,085.21 | | $554.04 |
| | | | | | |
| Total EPA Indirect Costs | | | | | $50,949.32 |

**APPENDIX C**



**UNITED STATES ENVIRONMENTAL PROTECTION AGENCY**
**REGION 2**
**290 BROADWAY**
**NEW YORK, NEW YORK 10007-1866**

### Removal Cost Estimate for WR Grace Superfund Site, Weedsport, NY

1.  Installation and maintenance of a chain link security fence along the northern border of the Site near Dunn Road;

2.  Excavation of all soil containing amphibole asbestos fibers (hereinafter collectively referred to as "asbestos fibers"), greater than or equal to 0.25%. Once the cleanup standard of less than 0.25% is achieved, activity-based sampling shall be conducted in the excavation area using a clearance standard of 0.01 fibers per cubic centimeter ("f/cc") in air to confirm that the cleanup level of 0.25% has been achieved;

3.  Post-removal Site controls, including institutional controls, if determined to be necessary based on the results of the activity-based sampling if such sampling shows that the Site does not allow for unlimited use and unlimited exposure;

4.  Building decontamination including cleaning the inside of the building and capturing all rinsate, if such rinsate is used (with proper off-Site disposal of rinse water), in order to remove asbestos fibers and materials containing such asbestos fibers from the building;

5.  Post-decontamination clearance sampling to ensure that indoor air within the building meets risk-based criteria of 0.01 f/cc utilizing aggressive air sampling procedures and using methods specifically designed for counting asbestos structures classified as Phase Contrast Microscopy Equivalent fibers;

6.  Proper characterization, transportation and off-Site disposal of the contaminated soil and any waste generated during building decontamination;

7.  Post-excavation soil sampling and analysis at the Site to ensure the asbestos contamination in the soil is less than 0.25% in samples collected and analyzed using the methods described in the Administrative Order Index Number CERCLA-02-2012-2003; and

8.  Backfilling of excavation areas and Site restoration;

| | |
|---|---:|
| EPA EXTRAMURAL COSTS<br>(Emergency and Rapid Response Services<br>Removal Support Team) | $2,550,000 |
| EPA INTRAMURAL COSTS | $50,000 |
| TOTAL EPA EXTRAMURAL & INTRAMURAL COSTS | $2,600,000 |
| CONTINGENCY (20% of total extra/intramural<br>costs rounded to the nearest thousand) | $520,000 |
| SUBTOTAL | $3,120,000 |
| INDIRECT COSTS (26.57%) | $828,984 |
| **TOTAL PROJECT** | **$ 3,948,984** |

**APPENDIX D**



---

## Standard Operating Procedures of CARB 435 Analysis

### Bata Laboratories, Inc.

Rev. 1, Dec. 30, 2010

**Statement:** In all circumstances, if any part of this SOP is in contradiction to the publication of CARB 435 method, the later will dictate.

**Reference:** Sate of California Air Resources Board Method 435 (CARB 435): Determination of Asbestos Content of Serpentine Aggregate, June 6, 1991. See Attachment 1.

**Synopsis:** This SOP is an operable version of CARB 435 that is developed to take consideration of current laboratory practices and for various materials in testing. This SOP is written in accordance with CARB 435 and may also yield better accuracy for certain materials that are not covered in the original method. This SOP also adopted the option to use a higher magnification for counting fibers that would have not been able to resolve at the traditional 100x magnification as defined in the original CARB 435 method. This SOP applies to all materials that can be requested for CARB 435 analysis, including surface aggregates, pavements, concrete, soils, solid wastes, building materials, etc.

**Safety:** All milling and sample preparation should be conducted in a safe HEPA ventilation hood. A half-face respirator and a full Tyvek suit as the minimal protection.

### Operating Procedures:

1. Sample Receiving, login, rejection, and disposal: Follow the guidelines in Quality Control/Quality Assurance Program for Bulk Asbestos Analysis, 4th Edition, 2008.
2. Sample Preparation: Follow guidelines in CARB 435 for sample mixing and grinding steps from pages 3-7. The following are key steps that need to be observed during preparation:
    1. Drying the sample if wet. The minimum drying time for a 9 oz moist sample is 24 hr. Longer time is needed according to the sample amount.
    2. Making aliquot for sample prep and analysis: always mix the sample well before dividing into four equal quadrants on a sheet of clean paper.
    3. Using play sand to clean the grinder between each sample.
    4. Hand milling is only applicable if called for by clients and/or on clay materials only to avoid clogging of the machine grinder.

---



6 Garfield Way · Newark, DE 19713-5817 · Ph (302) 737-3376 · Fax (302) 737-5764 · www.battaenv.com

NEWARK, DE · GEORGETOWN, DE · PHILADELPHIA, PA

NVLAP
National Voluntary Laboratory Accreditation Program
Accredited Laboratory #101231



3.  Sample Analysis: Follow the guidelines in section 8.0 of CARB 435 (pages 11-
    13) to proceed with the analysis with the following key steps to be carefully
    observed:
    1.  Use 100x for preliminary quantitation of point counting.
    2.  At the completion of 100x, always visually inspect under 400x. Define as
        Trace (or TR) when fibers are observed under 400x, but not under 100x.
    3.  If a significant amount of fiber contents observed under 400x
        magnification, a 400-point should be performed following the CARB 435
        point procedures.  Define as Trace or TR if none of the fibers fall under
        the points.



6 Garfield Way · Newark, DE 19713-5817 · Ph (302) 737-3376 · Fax (302) 737-5764 · www.battaenv.com

NEWARK, DE · GEORGETOWN, DE · PHILADELPHIA, PA

*batta*
LABORATORIES

**Attachment 1: CARB 435 Method**







*California Environmental Protection Agency*

# AIR RESOURCES BOARD

Method 435

Determination of Asbestos
Content of Serpentine Aggregate

Adopted:  June 6, 1991



6 Garfield Way · Newark, DE 19713-5817 · Ph (302) 737-3376 · Fax (302) 737-5764 · www.battaenv.com

NEWARK, DE  ·  GEORGETOWN, DE  ·  PHILADELPHIA, PA





**_batta_** LABORATORIES

Method 435

Determination of Asbestos Content of Serpentine Aggregate

# 1  PRINCIPLE AND APPLICABILITY

## 1.1  Principle

Asbestos fibers may be released from serpentine rock formations and are
determined by microscopic techniques. The results are very sensitive to
sampling procedures. The analytical results are reported in percent asbestos
fibers which is the percent number of asbestos fibers contained in 400 randomly
chosen particles of a bulk sample. Since the homogeneity of the material is
unknown, the uncertainty in the sampling cannot be defined. The uncertainty of
the analytical technique is two percent if twenty asbestos fibers are counted in a
sample of 400 particles. The derivation of this uncertainty value is explained in
Section 7.4.

## 1.2  Applicability

This method is applicable to determining asbestos content of serpentine
aggregate in storage piles, on conveyor belts, and on surfaces such as roads,
shoulders, and parking lots.

# 2  DEFINITIONS

## 2.1  Bulk Sample

A sample of bulk material.

## 2.2  Grab Sample

A sample taken from a volume of material.

## 2.3  Composite Sample

A mixture or blend of material from more than one grab sample.

## 2.4  Serpentine

Serpentinite, serpentine rock or serpentine material.

## 2.5  Executive Officer

The term Executive Officer as used in this method shall mean the Executive
Officer of the Air Resources Board (ARB) or Air Pollution Control



**batta** LABORATORIES

Officer/Executive Officer of a local air pollution control district/air quality management district.

## 3  APPLICABLE SOURCES

This method can be used to obtain bulk material samples from three types of sources:

1. Serpentine aggregate storage piles

2. Serpentine aggregate conveyor belts

3. Serpentine aggregate covered surfaces

## 4  SAMPLING APPARATUS

### 4.1  Serpentine Aggregate Storage Piles

Tube insertion often provides the simplest method of aggregate material investigation and sampling.  Insertion tubes shall be adequate to provide a relatively rapid continuous penetration force.

4.1.1    Thin-walled tubes should be manufactured as shown in Figure 1.  The tube should have an outside diameter between 2 to 5 inches and be made of metal or plastic having adequate strength for penetration into aggregate piles. These tubes shall be clean and free of surface irregularities including projecting weld seams.  Further information on these tubes can be found in Table 1 and ASTM D 1587-83, which is incorporated herein by reference.

4.1.2    The insertion tube can be made out of commercially available two inch PVC Schedule 40 pipe.  Further information on the tube can be found in Table 2.

4.1.3    A round point shovel may be used.

### 4.2  Serpentine Aggregate Conveyor Belts

4.2.1    Sampling of aggregate off a conveyor belt requires a hand trowel, a small brush, and a dust pan.

4.2.2    Two templates as shown in Figure 2 are needed to isolate material on the conveyor belt.

4.2.3    An automated belt sampler may be used.





**4.3    Serpentine Aggregate Covered Surfaces**

A shovel, a hand or machine-operated auger or other suitable equipment can be used to collect samples of aggregate materials on covered surfaces.

**4.3.1    Hand-Operated Augers.**

4.3.1.1    Helical Augers-Small lightweight augers such as spiral-type augers and ship-type augers may be used. A description of these augers can be found in ASTM D1452-80, which is incorporated herein by reference.

4.3.1.2    Orchard barrel and open spiral-type tubular augers may be used to collect samples. These augers range in size from 1.5 through 8 inches, and have the common characteristic of appearing essentially tubular when viewed from the digging end. Further description of these auger types can be found in ASTM D1452-80.

4.3.1.3    Clam Shell or Iwan-Type post-hole augers may be used to collect samples from surfaces generally 2 through 8 inches in diameter and have a common mean of blocking the escape of soil from the auger. Further description of these augers can be found in ASTM D1452-80.

**4.3.2    Machine-Operated Augers**

Machine-Operated Augers such as helical augers and stinger augers may be used. These augers are normally operated by heavy-duty, high-torque machines, designed for heavy construction work. Further description of these augers can be found in ASTM D1452-80.

4.3.3    A round point shovel can also be used to obtain a sample of aggregate covered surface material.

**5    SAMPLING**

The sampling procedure has been developed to provide an unbiased collection of bulk samples. A sampling plan, including a description of how the grab samples will be randomly collected and the number of samples to be collected, shall be developed. Prior to conducting any sampling the sampling plan shall be submitted to the Executive Officer for approval, if the sampling is conducted for determining compliance with a rule or regulation. The amount of composite 200 mesh material, as described below, shall be sufficient to provide a sample to the source or Executive Officer, if requested, and a sample to be archived for future use.

A single test as described below shall cover:

a)    1000 tons of aggregate for piles and conveyor belts, or





b) one acre aggregate covered surface, or
c) one mile of aggregate covered road, or
d) two acres or two miles of dual aggregate covered shoulders.

Exposure to airborne asbestos fibers is a health hazard. Asbestos has been listed by the Governor as causing cancer and identified by the Air Resources Board as a toxic air contaminant. Serpentine aggregate may contain asbestos. Bulk samples collected can contain friable asbestos fibers and may release fibers during sampling, handling or crushing steps. Adequate safety precautions should be followed to minimize the inhalation of asbestos fibers. Crushing should be carried out in a ventilated hood with continuous airflow (negative pressure) exhausting through an HEPA filter. Handling of samples without these precautions may result in the inhalation of airborne asbestos fibers.

5.1     Serpentine Aggregate Storage Piles

Serpentine aggregate storage piles typically have a conical or a triangular prism shape. The aggregate is introduced at the top of the pile and is allowed to flow over the side. This action, called sloughing, causes a size segregation to occur with the finer material deposited towards the top of the pile.

The locations where grab samples will be taken are randomly chosen over the surface of the pile. The method of randomly choosing the sampling locations is left up to sampling personnel but must follow the procedures specified in the sampling plan. For 1000 tons of product, a grab sample shall be taken at a minimum of three randomly chosen sampling locations. A minimum of three grab samples shall be taken even if the product pile contains less than 1000 tons of material. The slough is raked or shoveled away from the sampling location. A sampling apparatus is inserted one foot into the pile and the material is removed and is placed in an appropriate sized sampling container. Some of the possible sampling apparatus is discussed in Section 4.1. Each of the grab samples shall be placed in the same sample container. This composited sample shall be crushed to produce a material with a nominal size of less than three-eighths of an inch. Before crushing, the sample must be adequately dried. ASTM Method C-702-80, which is incorporated herein by reference, shall be used to reduce the size of the crushed grab sample to a one pint aliquot. The one pint aliquot shall be further crushed using a Braun mill or equivalent to produce a material of which the majority shall be less than 200 Tyler mesh. An aliquot of the 200 mesh material shall be put into a labeled sealed container. The label shall contain all the information described in Section 6 (except item 4).

5.2     Serpentine Aggregate Conveyor Belts.

Serpentine aggregate is transported from the rock crushing plant to a product stacking belt and finally to a storage pile or to a waiting truck for delivery to a buyer.





The grab samples shall be taken from the product stacking belt or if this is not possible then at the first transfer point before the stockpile. The grab samples shall be collected by stopping the belt a minimum of three times or using an automated sampler. The method of randomly choosing the sampling locations and intervals is left up to sampling personnel but must follow the procedure specified in the sampling plan. For 1000 tons of product, a grab sample is taken at a minimum of three randomly selected intervals. A minimum of three samples shall be taken even if the generated product is less than 1000 tons. Each time the belt is stopped to take a grab sample, templates, as shown in Figure 2, are placed a minimum of six inches apart to isolate the material on the belt. The material within the templates is removed with a small shovel or with a brush and a dust pan for the finer material and is placed in an appropriate sized sampling container. Each of the grab samples shall be placed in the same sample container. This composited sample shall be crushed to produce a material with a nominal size of less than three-eighths of an inch. Before crushing, the sample must be adequately dried. ASTM Method C-702-80, which is incorporated herein by reference, shall be used to reduce the size of the crushed grab sample to a one pint aliquot. The one pint aliquot shall be further crushed using a Braun mill or equivalent to produce a material which the majority of which shall be less than 200 Tyler mesh. An aliquot of the 200 mesh material shall be put into a labeled sealed container. The label must contain all the information listed in Section 6 (except item 4).

## 5.3    Serpentine Aggregate Covered Surfaces

### 5.3.1    Serpentine Aggregate Covered Roads

A serpentine aggregate-covered road shall be characterized by taking grab samples from a minimum of three randomly chosen locations per mile of road. The method of randomly choosing the sampling locations is left up to sampling personnel but must follow the procedures specified in the sampling plan. A minimum of three samples shall be taken even if the road is less than one mile long. Section 4.3 describes some of the possible sampling apparatus used to collect the grab samples. Grab samples shall not contain underlying soils. Each of the grab samples shall be placed in the same sample container. This composited sample shall be crushed to produce a material with a nominal size of less than three-eighths of an inch. Before crushing, the sample must be adequately dried. ASTM Method C-702-80 shall be used to reduce the size of the crushed grab sample to a one pint aliquot. The one pint aliquot shall be further crushed using a Braun mill or equivalent to produce a material which the majority shall be less than 200 Tyler mesh. An aliquot of the 200 mesh material shall be put into a labeled sealed container. The label must contain all the information listed in Section 6 (except item 4).



June 8, 99    6 Garfield Way · Newark, DE 19713-5817  ·  Ph (302) 737-3376 · Fax (302) 737-5764 · www.battaenv.com    Method 708    Page 6

NEWARK, DE  ·  GEORGETOWN, DE  ·  PHILADELPHIA, PA



### 5.3.2    Serpentine Aggregate Covered Areas

A serpentine aggregate-covered play yard or parking lot shall be characterized by taking grab samples from a minimum of three randomly chosen locations per acre. The method of randomly choosing the sampling locations is left up to sampling personnel but must follow the procedure specified in the sampling plan. A minimum of three samples shall be taken even if the area is less than one acre. Section 4.3 describes some of the possible sampling apparatus for collecting the sample. Grab samples shall not contain underlying soils. Each of the grab samples shall be placed in the same sample container. This composited sample shall be crushed to produce a material with a nominal size of less than three-eighths of an inch. Before crushing, the sample must be adequately dried. ASTM Method C-702-80 shall be used to reduce the size of the crushed grab sample to a one pint aliquot. The one pint aliquot shall be further crushed using a Braun mill or equivalent to produce a material which the majority shall be less than 200 Tyler mesh. An aliquot of the 200 mesh material shall be put into a labeled sealed container. The label must contain all the information listed in Section 6 (except item 4).

### 5.3.3    Serpentine Aggregate Covered Road Shoulders

The sampling procedure specified in Section 5.3.1 or 5.3.2 shall be used for road shoulders covered with serpentine aggregate. The only difference is that a minimum of three grab samples shall be taken over a length of two miles of shoulder or over an area of two acres of shoulder surface. The word shoulder is meant to imply shoulders on both sides of the road. For serpentine aggregated covered shoulders, the sampling plan specified in Section 5 shall indicate whether the samples are collected on a two mile or two acre basis.

## 6    SAMPLING LOG

A sample log must be kept showing:

1) A unique sample number.
2) Facility name.
3) Facility address or location where sample is taken.
4) A rough sketch, video tape, or photograph of the specific sampling locations.
5) Date and time of sampling.
6) Name of person performing sampling.





# 7   ANALYTICAL PROCEDURE

## 7.1   Principle and Applicability

Samples of serpentine aggregate taken for asbestos identification are first examined for homogeneity and preliminary fiber identification at low magnification. Positive identification of suspect fibers is made by analysis of subsamples with the polarized light microscope.

The principles of optical mineralogy are well established.[2,3] A light microscope equipped with two polarizing filters coupled with dispersion staining is used to observe specific optical characteristics of a sample. The use of plane polarized light allows the determination of refractive indices along specific crystallographic axes. Morphology and color are also observed. A retardation plate is placed in the polarized light path for determination of the sign of elongation using orthoscopic illumination. Orientation of the two filters such that their vibration planes are perpendicular (crossed polars) allows observation of the birefringence and extinction characteristics of anisotropic particles.

Quantitative analysis involves the use of point counting. Point counting is a standard technique in petrography for determining the relative areas occupied by separate minerals in thin sections of rock. Background information on the use of point counting[3] and the interpretation of point count data[4] is available.

This method is applicable to all bulk samples of serpentine aggregate submitted for identification and quantification of asbestos components.

## 7.2   Range

The analytical method may be used for analysis of samples containing from 0 to 100 percent asbestos. The upper detection limit is 100 percent. The lower detection limit is 0.25 percent.

## 7.3   Interferences

Fibrous organic and inorganic constituents of bulk samples may interfere with the identification and quantitation of the asbestos content. Fine particles of other materials may also adhere to fibers to an extent sufficient to cause confusion in the identification.

## 7.4   Analytical Uncertainty

The uncertainty method is two percent if twenty asbestos fibers are counted in a sample of 400 particles. The uncertainty of the analytical method may be assessed by a 95% confidence interval for the true percentage of asbestos fibers in the rock. The number of asbestos fibers in the sample is assumed to have a



**batta**
LABORATORIES

binomial distribution.  If twenty asbestos fibers are found in a sample of 400 particles, a one-sided confidence interval for the true percentage has an upper bound of seven percent or an analytical uncertainty of two percent.[11]  The confidence interval used here is an "exact" interval computed directly from the binomial distribution.

7.5    Apparatus

7.5.1    Microscope

A low-power binocular microscope, preferably stereoscopic, is used to examine the bulk sample as received.

* Microscope: binocular, 10-45X

* Light Source:  incandescent, fluorescent, halogen or fiber optic

* Forceps, Dissecting Needles, and Probes

* Glassine Paper, Clean Glass Plate, or Petri dish

* Compound microscope requirements:  A polarized light microscope complete with polarizer, analyzer, port for wave retardation plate, 360° graduated rotating stage, substage condenser, lamp, and lamp iris

* Polarized Light Microscope: described above

* Objective Lenses:  10X

* Dispersion Staining Objective Lens:  10X

* Ocular Lens:  10X

* Eyepiece Reticule:  25 point or 100 point Chalkley Point Array or cross-hair

* Compensator Plate:  550 millimicron retardation

* First Order Red I Compensator:  530 nanometers

7.6    Reagents

Refractive Index Liquids:  1.490 - 1.570, 1.590 - 1.720 in increments of 0.002 or 0.004.

June 1999    6 Garfield Way · Newark, DE 19713-5817  ·  Ph (302) 737-3376 · Fax (302) 737-5764 · www.battaenv.com    Method 7400    Page 8

NEWARK, DE  ·  GEORGETOWN, DE  ·  PHILADELPHIA, PA



Refractive Index Liquids for Dispersion Staining:  High-dispersion series, 1.550, 1.605, 1.630 (optional).

UICC Asbestos Reference Sample Set:  Available from UICC MRC Pneumoconiosis Unit, Lisndough Hospital Penarth, Glamorgan CF6 1xw, UK and commercial distributors.

Tremolite-asbestos:  Available from J. T. Baker.

Actinolite-asbestos:  Available from J. T. Baker.

Chrysotile, Amosite, and Crocidolite is available from the National Institute of Standards and Technology.

Anthophyllite, Tremolite, Actinolite will be available from the National Institute of Standards and Technology during the first quarter of 1990.

## 8  PROCEDURES

Exposure to airborne asbestos fibers is a health hazard.  Bulk samples submitted for analysis are usually friable and may release fibers during handling or matrix reduction steps.  All samples and slide preparations should be carried out in a ventilated hood or glove box with continuous airflow (negative pressure) exhausting through an HEPA filter.  Handling of samples without these precautions may result in exposure of the analyst and contamination of samples by airborne fibers.

### 8.1    Sample Preparation

An aliquot of bulk material is removed from the one pint sample container.  The aliquot is spread out on a glass slide.  A drop of staining solution with appropriate refractive index is added to the aliquot.  A cover slide is placed on top of the sample slide.

The first preparation should use the refractive index solution for Chrysotile.  If during the identification phase other asbestiforms are suspected to be present in the sample, due to their morphology, then additional analyses shall be performed with the appropriate solutions.  Report the percentages of each asbestiform and combine percentages to determine total asbestos concentrations.

### 8.2    Fiber Identification

Positive identification of asbestos requires the determination of the following optical properties:

Morphology (3 to 1 minimum aspect ratio)
Color and pleochroism



6 Garfield Way · Newark, DE 19713-5817 · Ph. (302) 737-3376 · Fax (302) 737-5764 · www.battaenv.com

NEWARK, DE · GEORGETOWN, DE · PHILADELPHIA, PA



Refractive indices
Birefringence
Extinction characteristics
Sign of elongation

Table 3 lists the above properties for commercial asbestos fibers. Natural variations in the conditions under which deposits of asbestiform minerals are formed will occasionally produce exceptions to the published values and differences from the UICC standards. The sign of elongation is determined by use of the compensator plate and crossed polars. Refractive indices may be determined by the Becke line test. Becke line test or dispersion staining shall be used to identify asbestos fibers. Central stop dispersion staining colors are presented in Table 4. Available high-dispersion (HD) liquids should be used.

8.3    Quantification of Asbestos Content

Asbestos quantification is performed by a point-counting procedure. An ocular reticle (point array) or cross-hair is used to visually superimpose points on the microscope field of view. The point counting rules are as follows:

1. Record the number of points positioned directly above each particle or fiber.

2. Record only one point if two points are positioned over same particle or fiber.

3. Record the number of points positioned on the edge of a particle or fiber.

4. If an asbestos fiber and a matrix particle overlap so that a point is superimposed on their visual intersection, a point is scored for both categories.

5. If a test point lies over an ambiguous structure, no particle or fiber is recorded. Examples of "ambiguous" structures are:

   a) fibers whose dispersion colors are difficult to see

   b) structures too small to categorize

6. A fiber mat or bundle is counted as one fiber.

For the purpose of the method, "asbestos fibers" are defined as mineral fibers having an aspect ratio greater than 3:1 and being positively identified as one of the minerals in Table 3.

A total of 400 points superimposed on either asbestos fibers or nonasbestos matrix material must be counted over at least eight different preparations of representative subsamples. Take eight forceps samples and mount each





separately with the appropriate refractive index liquid. The preparation should not be heavily loaded. The sample should be uniformly dispersed to avoid overlapping particles and allow 25 - 50 percent empty area within the fields of view. Count 50 nonempty points on each preparation, using either

A reticle with 100 points (Chalkley Point Array) and counting 25 points in at least two randomly selected fields.

or

A reticle with 25 points (Chalkley Point Array) and counting at least two randomly selected fields.

or

A reticle with a standard cross-hair and counting at least 50 randomly selected fields.

For samples with mixtures of isotropic and anisotropic materials present, viewing the sample with slightly uncrossed polars or the addition of the compensator plate to the polarized light path will allow simultaneous discrimination of both particle types. Quantitation should be performed at 100X. Confirmation of the quantitation result by a second analyst on 10 percent of the analyzed samples should be used as standard quality control procedure. All optical properties in Section 8.2 shall be determined to positively identify asbestos.

EXCEPTION I

If the sample is suspected of containing no asbestos a visual technique can be used to report that the sample does not contain asbestos. The rules are as follows:

1. Prepare three slides as described in Section 8.3.

2. View 10 fields per preparation. Identify all fibers.

3. If all fibers are nonasbestos, report no asbestos were found and that visual technique was used.

4. If one fiber is determined to be asbestos, discontinue the visual method and perform the point counting technique as described above.

EXCEPTION II

If the sample is suspected to have an asbestos content in excess of ten percent, a visual technique can be used to report that the sample contains greater than

June 8, 2004 · 6 Garfield Way · Newark, DE 19713-5817 · Phone (302) 737-3376 · Fax (302) 737-5764 · www.battaenv.com  Page 11

NEWARK, DE · GEORGETOWN, DE · PHILADELPHIA, PA



ten percent asbestos. The standard operating procedure of the visual technique allowed in the National Institute of Standards and Technology's National Voluntary Laboratory Accreditation Program, Bulk Asbestos Handbook, National Institute of Standards and Technology publication number NISTIR 88-3879 dated October 1988, which is incorporated herein by reference, shall be followed.

## 9.0 CALCULATIONS

The percent asbestos is calculated as follows:

$$\% \text{ asbestos} = (a/n)\ 100\%$$

a   =   number of asbestos counts,
n   =   number of nonempty points counted (400)

If a = 0, report "No asbestos detected"
If a > 0, report the calculated value to the nearest 0.25%

If "no asbestos detected" is reported by the point counting technique, the analyst may report the observation of asbestos fibers in the non-counted portions of the sample.

## 10.0 ALTERNATIVE METHODS

10.1   Alternative Sampling Methods

Alternate sampling methods may be used as long as they are substantially equivalent to the sampling methods discussed in Section 5 and approved by the Executive Officer of the Air Resources Board. The ARB Executive Officer may require the submittal of test data or other information to demonstrate equivalency.

10.2   Analytical Methods

An alternative analytical method may be used as long as it produces results substantially equivalent to the results produced by the point counting method and approved by the Executive Officer of the Air Resources Board. The ARB Executive Officer may require the submittal of test data or other information to demonstrate equivalency.

## 11.0 REFERENCES

1)   G. S. Koch, Jr., R. F. Link, Statistical Analysis of Geological Data, New York, Dover Publications, Inc., December 1985.

2)   Paul F. Kerr, Optical Mineralogy, 4th ed., New York, McGraw-Hill, 1977.





3)   E.M. Chamot and C. W. Mason, Handbook of Chemical Microscopy, Volume One, 3rd ed, New York: John Wiley & Sons, 1958.

4)   F. Chayes, Petrographic Model Analysis: An Elementary Statistical Appraisal, New York: John Wiley & Sons, 1958.

5)   E. P. Brantly, Jr., K. W. Gold, I. E. Myers, and D. E. Lentzen, Bulk Sample Analysis for Asbestos Content: Evaluation of the Tentative Method, U. S. Environmental Protection Agency, October 1981.

6)   U. S. Environmental Protection Agency, Asbestos-Containing Materials in School Buildings: A Guidance Document, Parts 1 and 2 EPA/OTS No. C00090m Narcg 1979.

7)   D. Lucas, T. Harwell, and A. V. Rao, Asbestos Containing Materials in School Buildings: Guidance for Asbestos Analytical Programs, EPA 580/13-80-017a, U. S. Environmental Protection Agency, December 1980.

8)   D. H. Taylor and J. S. Bloom, Hexametaphosphate Pretreatment of Insulation Samples for Identification of Fibrous Constituents, Microscope, 28, 1980.

9)   W. J. Campbell, R. L. Blake, L. L. Brown, E. E. Cather, and J. J. Sjoberg. Selected Silicate Minerals and Their Asbestiform Varieties: Mineralogical Definitions and Identification-Characterization, U. S. Bureau of Mines Information Circular 8751, 1977.

10)   Walter C. McCrone, Asbestos Particle Atlas, Ann Arbor, Ann Arbor Science Publishers, June 1980.

11)   John Moore, Biostatistician, Personnel Communication, February 8, 1990.





Figure 1

Thin Wall Tube for Sampling



Note 1    Minimum of two mounting holes on opposite sides for 2 to 3 inch diameter sampler.

Note 2    Minimum of four mounting holes spaced at 90° for samplers 4 inch diameter and larger.

Note 3    Tube held with hardened screws.

Note 4    Two inch outside-diameter tubes are specified with an 18-gauge wall thickness to comply with area ratio criteria accepted for "undisturbed samples." Users are advised that such tubing is difficult to locate and can be extremely expensive in small quantities. Sixteen-gauge tubes are generally readily available.



***batta***
LABORATORIES

Table 1

Suitable Thin Walled Steel Sample Tube[A]

| OUTSIDE DIAMETER: | | | |
|---|---|---|---|
| inches | 2 | 3 | 5 |
| millimeters | 50.8 | 76.2 | 127 |
| | | | |
| **WALL THICKNESS:** | | | |
| Bwg | 18 | 16 | 11 |
| inches | 0.049 | 0.065 | 0.120 |
| millimeters | 1.24 | 1.65 | 3.05 |
| | | | |
| **TUBE LENGTH:** | | | |
| inches | 36 | 36 | 54 |
| meters | 0.91 | 0.91 | 1.45 |
| | | | |
| CLEARANCE RATIO, % | 1 | 1 | 1 |

[A]    The three diameters recommended in Table 1 are indicated for purposes of standardization, and are not intended to indicate that sampling tubes of intermediate or larger diameters are not acceptable. Lengths of tubes shown are illustrative. Proper lengths to be determined as suited to field conditions.

 June 8, 1997 8 Garfield Way · Newark, DE 19713-5817 · Ph. (302) 737-3376 · Fax (302) 737-5764 · www.battaenv.com Page 15
Method 4993

NEWARK, DE · GEORGETOWN, DE · PHILADELPHIA, PA



Table 2

Dimensional Tolerances for Thin Walled Tubes

Nominal Tube Diameters from Table 1[A] Tolerances, inches

| Size Outside Diameter | 2 | 3 | 4 |
|---|---|---|---|
| Outside Diameter | +0.007<br>-0.000 | +0.010<br>-0.000 | +0.015<br>-0.000 |
| Inside Diameter | +0.000<br>-0.007 | +0.000<br>-0.010 | +0.000<br>-0.015 |
| Wall Thickness | +0.007 | +0.010 | +0.015 |
| Ovality | 0.015 | 0.020 | 0.030 |
| Straightness | 0.030/ft | 0.030/ft | 0.030/ft |

[A]    Intermediate or larger diameters should be proportional.  Tolerances shown are essentially standard commercial manufacturing tolerances for seamless steel mechanical tubing.  Specify only two of the first three tolerances; O. D. and I. D. or O. D. and Wall, or I. D. and Wall.

One 6 Garfield Way · Newark, DE 19713-5817  ·  Phone (302) 737-4936 · Fax (302) 737-5764 · www.battaenv.com  June 9, 2005                      Chemical #4856                                     Page 16

NEWARK, DE  ·  GEORGETOWN, DE  ·  PHILADELPHIA, PA

**batta** LABORATORIES

Figure 2



**Typical Template to Drag Sample off Belt**



Table 3

Optical Properties of Asbestos Fibers

| Mineral | Morphology[a], color | Refractive Indices[b] alpha | gamma | Birefringence | Extinction | Sign of Elongation |
|---|---|---|---|---|---|---|
| Chrysotile (asbestiform serpentine) | Wavy fibers. Fiber bundles have splayed ends and "kinks." Aspect ratio typically >10:1. Colorless[c], nonpleochroic. | 1.493 - 1.560 | 1.517 - 1.562[f] (normally 1.556) | 0.002 - 0.014 | ‖ to fiber length | + (length slow) |
| Amosite (asbestiform grunerite) | Straight, rigid fibers. Aspect ratio typically >10:1. Colorless to brown, nonpleochroic or weakly so. Opaque inclusions may be present. | 1.635 - 1.696 | 1.655 - 1.729[f] (normally 1.696 - 1.710) | 0.020 - 0.33 | ‖ to fiber length | + (length slow) |
| Crocidolite (asbestiform riebeckite) | Straight, rigid fibers. Thick fibers and bundles common, blue to purple-blue in color. Pleochroic. Birefringence is generally masked by blue color. | 1.654 - 1.701 | 1.668 - 1.717 (normally close to 1.700) | 0.014 - 0.016 | ‖ to fiber length | – (length fast) |
| Anthophyllite-asbestos | Straight fibers and fiber bundles showing splayed ends. Colorless to light brown. Pleochroism absent. | 1.596 - 1.652 | 1.615 - 1.676[f] | 0.019 - 0.024 | ‖ to fiber length | + (length slow) |
| Tremolite-actinolite-asbestos | Straight and curved fibers and fiber bundles. Large bundles show splayed ends. Tremolite is colorless and actinolite is green. Weakly to moderately pleochroic. | 1.599 - 1.668 | 1.622 - 1.688[f] | 0.023 - 0.020 | ‖ to fiber length | + (length slow) |

[a] From Reference 6; colors cited are seen by observation with plane polarized light.
[b] From References 7 and 9.
[c] Fibers subjected to heating may be brownish.
[?] Fibers defined as having aspect ratio >3:1.
[f] to fiber length.
[?] ‖ to fiber length.

June 1991                          Method 435                          Page 18

## *batta*
LABORATORIES

Table 4

Central Stop Dispersion Staining Colors[a]

| Mineral | RI Liquid | nu ⊥ | nu ‖ |
|---|---|---|---|
| Chrysotile | 1.550HD | blue | blue-magenta |
| Amosite | 1.680 | blue-magenta to pale blue | golden-yellow |
|  | 1.550HD | yellow to white | yellow to white |
| Crocidolite[b] | 1.700 | red-magenta | blue-magenta |
|  | 1.550HD | yellow to white | yellow to white |
| Anthophyllite | 1.605HD | blue | gold to gold-magenta |
| Tremolite | 1.605HD[c] | pale blue | yellow |
| Actinolite | 1.630HD | gold-magenta to blue | gold |
|  | 1.630HD[c] | magenta | golden-yellow |

[a]    From Reference 10.

[b]    Blue absorption color.

[c]    Oblique extinction view.