# Warren H. Smith & Associates, P.C.

2235 Ridge Road
Suite 105
Rockwall, TX 75087
Tax Id# 01-0584406

Invoice submitted to:
W.R. Grace & Co.
7500 Grace Drive
Columbia MD 21044

August 15, 2012

In Reference To:  Bankruptcy Fee Audit Case #01-1139 (JKF)

Invoice #11095

Professional Services

| | | Hours | Amount |
|---|---|---|---|
| 4/2/2012 AL | Update database with Reed's February fee application (.2); Ferry's February fee application (.2); Capstone's February fee application (.2); Kramer's February fee application (.2); Ewing's February fee application (.2); Caplin's 43Q IR response (.1); receive and review email from Alan Rich re March (.1); update database with electronic copy of Rich's March electronic detail (.1); update database with Rich's March fee application (.2); draft email to Alan Rich re missing fee applications (.1); receive and review email from Alan Rich re February (.1); update database with Rich's February electronic detail (.1); update database with Alan Rich's February fee application (.2); receive and review email from B. Ruhlander re CoC (.1); Caplin's February electronic detail (.1); AKO's February electronic detail (.1); Campbell's February electronic detail (.1) | 2.40 | 108.00 |
| 4/3/2012 BSR | Draft omnibus final report for the 43rd interim period | 1.50 | 427.50 |
| DTW | Review K&E 43rd initial report and email to B. Ruhlander re same (.1). | 0.10 | 16.50 |
| WHS | detailed review of FR Lauzon Belanger 43Q 10-12.11 | 0.30 | 88.50 |
| BSR | Draft initial report re Lincoln Partners' quarterly fee application for the 43rd interim period | 0.40 | 114.00 |
| AL | Receive and review email from W. Smith re approval of Lauzon's 43Q FR (.1); update database with same (.1); prepare Lauzon's 43Q FR for electronic filing (.2); electronic filing with the court of Lauzon's 43Q FR (.3); draft email to B. Ruhlander re same (.1) | 0.80 | 36.00 |
| AL | Update database with PWC's January through February electronic detail (.1); receive, review and finalize K&E's 43rd Q IR (.1); update database with same (.1); draft email to B. Ruhlander re service of same (.1); receive, review and finalize Lincoln's 43rd Q IR (.3); update database with same (.1); draft email to B. Ruhlander re service of same (.1); receive and review email from B. Ruhlander re Hogan's 43rd Q FR (.1); update database with same (.2); draft email to W. Smith re approval of same (.1); update database with | 2.60 | 117.00 |

W.R. Grace & Co.

|  |  | Hours | Amount |
|---|---|---|---|
|  | Blackstone's April electronic detail (.1); receive and review email from B. Ruhlander re Hogan's 43Q FR (.1); update database with same (.2); draft email to W. Smith re approval of Hogan's 43Q FR (.1); update database with K&E's February electronic detail (.1); Bilzin's February electronic detail (.1); receive and review email from Lincoln re November (.1); update database with Lincoln's November electronic detail (.1); update database with Lincoln's November fee application (.2) |  |  |
| 4/3/2012 JAW | detailed review of Alan Rich's March 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| JAW | Draft summary of Beveridge & Diamond's December 2011 fee application (0.9) | 0.90 | 139.50 |
| JAW | detailed review of Capstone's February 2012 fee application (0.50) | 0.50 | 77.50 |
| JAW | detailed review of Stroock's February 2012 fee application (1.40) | 1.40 | 217.00 |
| 4/4/2012 JAW | detailed review of Saul Ewing's February 2012 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| BSR | Draft final report regarding The Hogan Firm's quarterly application (43Q) | 1.10 | 313.50 |
| JAW | detailed review of Ferry Joseph's February 2012 fee application (0.30); draft summary of same (0.20) | 0.50 | 77.50 |
| BSR | draft e-mail to Dan Hogan re final report for Lauzon Belanger (43Q) | 0.10 | 28.50 |
| BSR | draft e-mail to Jason Solganick re initial report to Lincoln Partners (43Q) | 0.10 | 28.50 |
| BSR | draft e-mail to Kirkland & Ellis re initial report (43Q) | 0.10 | 28.50 |
| BSR | review copies of Global Restructuring engagement agreements for PwC sent in response to our initial report (43Q) | 0.20 | 57.00 |
| BSR | Draft combined final report for the 43rd interim period | 1.20 | 342.00 |
| BSR | receive, review, and respond to emails from Warren Smith re inclusion of certain applicants on the combined final report (43Q) | 0.20 | 57.00 |
| JAW | detailed review of Reed Smith's February 2012 fee application (0.50); draft summary of same (0.20) | 0.70 | 108.50 |
| JAW | detailed review of Kramer Levin's February 2012 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |
| DTW | Review and revise 43rd interim initial report for Lincoln (.1). | 0.10 | 16.50 |
| JAW | Draft summary of Capstone's February 2012 fee application (0.10) | 0.10 | 15.50 |

W.R. Grace & Co.                                                                                    Page        3

|  |  | Hours | Amount |
|---|---|---|---|
| 4/4/2012 JAW | detailed review of Foley Hoag's February 2012 fee application (0.50); draft summary of same (0.30) | 0.80 | 124.00 |
| JAW | Draft summary of Stroock's February 2012 fee application (0.20) | 0.20 | 31.00 |
| JAW | detailed review of David Austern's October 1, 2011 to December 31, 2011 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| 4/5/2012 AL | Update database with K&E's February fee application (.2); Blackstone's February fee application (.2) | 0.40 | 18.00 |
| JAW | detailed review of Lincln Partner's October 1, 2011 to December 31, 2011 fee application (0.50); draft summary of same (0.20) | 0.70 | 108.50 |
| JAW | detailed review of Blackstone's February 2012 fee application (0.30); draft summary of same (0.10) | 0.40 | 62.00 |
| 4/6/2012 JAW | detailed review of Kirkland & Ellis' February 2012 fee application (5.50) | 5.50 | 852.50 |
| 4/9/2012 JAW | Continued detailed review of Kirkland & Ellis' February 2012 fee application (4.10); draft summary of same (0.70) | 4.80 | 744.00 |
| BSR | receive, review, and respond to email from Robert Chung re AKO's 43rd quarterly fee application | 0.10 | 28.50 |
| JAW | Draft e-mail to A. Lopez forwarding summaries prepared various applicants (0.20) | 0.20 | 31.00 |
| AL | update database with Bilzin's February fee application (.2); PWC's Jan & February fee applications (.2); Caplin's February fee application (.2); Charter's February fee application (.1); Campbell's February fee application (.2); AKO's February fee application (.2); Woodock's February fee application (.1); Woodcock's March electronic detail (.1) | 1.30 | 58.50 |
| AL | Receive and review email from J. Wehrmann re 43rd and 44th interims (.1); update database with Scholer's February (.1) Beveridge's January (.2) Pachulski's January (.1) Baer's February (.1) Beveridge's October through December (.2) Rich's March (.1) Capstone's February (.2) Stroock's February (.1) Ewing's February (.1) Ferry's February (.1) Reed's February (.2) Kamer's February (.1) Foley's February (.1) Blackstone's February (.1) K&E's February (.1) fee and expense summaries | 2.00 | 90.00 |
| AL | Research Pacer for objections to WHSA's February fee application (.6); draft February CNO of WHSA (.5); update database with same (.1); electronic filing with the court of WHSA's February CNO (.3) | 1.50 | 67.50 |
| 4/10/2012 JAW | detailed review of Campbell & Levine's February 2012 fee application (0.50); draft summary of same (0.20) | 0.70 | 108.50 |
| JAW | detailed review of Charter Oak's February 2012 fee application (0.50); draft summary of same (0.10) | 0.60 | 93.00 |

W.R. Grace & Co.                                                                                          Page     4

|  |  | Hours | Amount |
|---|---|---|---|
| 4/10/2012 JAW | detailed review of Caplin & Drysdale's February 2012 fee application (1.40); draft summary of same (0.10) | 1.50 | 232.50 |
| JAW | detailed review of Anderson Kill's February 2012 fee application (3.40); draft summary of same (0.10) | 3.50 | 542.50 |
| JAW | detailed review of Bilzin Sumberg's February 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| JAW | detailed review of Woodcock & Washburn's February 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
| 4/11/2012 JAW | detailed review of PwC's January 1, 2012 to February 29, 2012 fee application expenses (3.10) | 3.10 | 480.50 |
| AL | receive and review email from J. Wehrmann re prior period paragraphs (.1); update database with prior period paragraphs for Fragomen. Hogan, Baers, Sanders, Lauzon, Lincoln, Morrison, PWC, PWC (CoP); PWC (Darex), PWC (SsP), Saul, Scarfone, Warren, Tre Angeli and Venable (1.2) | 1.30 | 58.50 |
| BSR | receive, review, and respond to email from James Wehrmann re PwC fee application | 0.10 | 28.50 |
| JAW | Revise and update period paragraph spreadsheet for various applicants and interim periods (5.4) | 5.40 | 837.00 |
| 4/12/2012 AL | Update database with Charter's January fee application (.1); LAS' January fee application (.2); Campbell's January fee application (.2); Caplin's January fee application (.2); Hogan's January fee application (.1); Lauzon's January fee application (.2); Scarfone's January fee application (.2); Blackstone's January fee application (.1); Norton's February fee application (.2) | 1.50 | 67.50 |
| JAW | Revise and update period paragraph spreadsheet for various applicants and interim periods (4.4) | 4.40 | 682.00 |
| 4/14/2012 BSR | research docket for pertinent filings | 0.10 | 28.50 |
| BSR | Receive and review response of Kirkland & Ellis to initial report (43Q) | 0.10 | 28.50 |
| 4/15/2012 JAW | Revise and update prior period paragraph spreadsheet for various applicants and interim periods (4.0) | 4.00 | 620.00 |
| 4/16/2012 BSR | Draft e-mail to Dan Hogan re putting The Hogan Firm on the combined final report; prepare exhibit of time entries at issue | 0.30 | 85.50 |
| BSR | telephone conference with Warren Smith re status of prior period paragraphs; telephone conference with James Wehrmann re same; email to Warren Smith re same | 0.20 | 57.00 |

W.R. Grace & Co.                                                                                              Page    5

| | | Hours | Amount |
|---|---|---|---|
| 4/16/2012 JAW | on line Pacer research, locate and print Court Orders for the 41st and 42nd Interim Periods, also locate and print Fee Auditor Reports for same periods, including docket numbers and dates filed (1.60). | 1.60 | 248.00 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Karl Hill's 31-40th interim fee application (0.40) | 0.40 | 62.00 |
| JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Karl Hill's 31st-40th interim (0.3); draft final fee chart for 31st-40th interim for Karl Hill reflecting same (0.2) | 0.50 | 77.50 |
| JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Perkins Coie's 24th interim (0.2); draft final fee chart for 24th interim for Perkins Coie reflecting same (0.2) | 0.40 | 62.00 |
| JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Anderson's 41st-42nd interims (1.0); draft final fee chart for 41st-42nd interims for Anderson reflecting same (1.0) | 2.00 | 310.00 |
| BSR | Draft omnibus final report for the 43rd interim period | 0.70 | 199.50 |
| BSR | detailed review of Lincoln Partners' Nov. 2011 monthly fee application | 0.20 | 57.00 |
| BSR | review Lincoln Partners' response to initial report (43Q) | 0.10 | 28.50 |
| JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Austern's 41st-42nd interims (0.9); draft final fee chart for 41st-42nd interims for Austern reflecting same (1.0) | 1.90 | 294.50 |
| JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Baer Higgin's 41st-42nd interims (1.1); draft final fee chart for 41st-42nd interims for Baer Higgins reflecting same (0.9) | 2.00 | 310.00 |
| 4/17/2012 AL | Update database with Pitney's February fee application (.2); Protiviti's April fee application (.2); Casner's February fee application (.2); Protiviti's April electronic detail (.1); receive and review email from J. Wehrmann re prior period paragraphs (.1); update database with Perkin's 26th interim prior period paragraph (.1); update database with Hill's 31st through 40th interim prior period paragraphs (.3); receive and review email from B. Ruhlander re Lincoln's November fee application (.1); research re same (.2); draft email to B. Ruhlander re Lincoln's November electronic copy (.1); receive and review email from B. Ruhlander re Omnibus 43rd interim final report (.1); update database with same (.1); update database with Scarfone's February electronic detail (.1); Hogan's February electronic detail (.2); Lauzon's February electronic detail (.2); Pachulski's January CNO (.1) | 2.40 | 108.00 |

W.R. Grace & Co.                                                                                                                    Page      6

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/17/2012 | AL | Receive, review and finalize K&E's 43rd Q IR (.3); update database with same (.1); prepare same for service (.1); draft email to B. Ruhlander re same (.1) | 0.60 | 27.00 |
|  | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Baker Donelson's 39th-42nd interims (1.7); draft final fee chart for 39th-42nd interims for Baker Donelson reflecting same (1.6) | 3.30 | 511.50 |
|  | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Beveridge's 41st-42nd interims (0.9); draft final fee chart for 41st-42nd interims for Beveridge reflecting same (1.0) | 1.90 | 294.50 |
|  | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Bilzin's 41st-42nd interims (0.8); draft final fee chart for 41st-42nd interims for Bilzin reflecting same (0.9) | 1.70 | 263.50 |
|  | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Blackstone's 41st-42nd interims (0.8); draft final fee chart for 41st-42nd interims for Blackstone reflecting same (0.8) | 1.60 | 248.00 |
|  | JAW | Draft e-mail to A. Lopez forwarding Prior Period Paragraphs for Perkins Coie and Karl Hill (0.1) | 0.10 | 15.50 |
|  | BSR | Draft e-mail to Jason Solganic re expense discrepancy in Lincoln Partners' quarterly fee application for the 43rd interim period | 0.10 | 28.50 |
|  | BSR | Draft omnibus final report for the 43rd interim period (1.4); email to Anthony Lopez re same (.1) | 1.50 | 427.50 |
| 4/18/2012 | AL | Update database with Pitney's February electronic detail | 0.10 | 4.50 |
|  | AL | Research Pacer re objections to February fee application (.5); Draft of WHSA's February CNO (.7); update database with same (.1); electronic filing with the court of WHSA's February CNO (.3) | 1.60 | 72.00 |
|  | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Capstone's 41st-42nd interims (0.7); draft final fee chart for 41st-42nd interims for Capstone reflecting same (0.8) | 1.50 | 232.50 |
|  | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Casner's 41st-42nd interims (0.8); draft final fee chart for 41st-42nd interims for Casner reflecting same (0.7) | 1.50 | 232.50 |

W.R. Grace & Co.                                                                                          Page      7

|  |  | Hours | Amount |
|---|---|---|---|
| 4/18/2012 JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Caplin's 41st-42nd interims (0.9); draft final fee chart for 41st-42nd interims for Caplin reflecting same (0.9) | 1.80 | 279.00 |
| JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re BMC Group's 41st-42nd interims (0.9); draft final fee chart for 41st-42nd interims for BMC Group reflecting same (0.8) | 1.70 | 263.50 |
| JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Campbell's 41st-42nd interims (0.8); draft final fee chart for 41st-42nd interims for Campbell reflecting same (0.8) | 1.60 | 248.00 |
| JAW | Draft summary of PWC's January - February 2010 fee application (0.10) | 0.10 | 15.50 |
| 4/19/2012 AL | Update database with Casner's February electronic detail (.1); Research re prior period paragraph chart against final reports and fee orders (2.1) | 2.20 | 99.00 |
| JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Foley's 41st-42nd interims (0.7); draft final fee chart for 41st-42nd interims for Foley reflecting same (0.8) | 1.50 | 232.50 |
| JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Ferry's 41st-42nd interims (0.8); draft final fee chart for 41st-42nd interims for Ferry reflecting same (0.8) | 1.60 | 248.00 |
| JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Charter Oak's 41st-42nd interims (0.8); draft final fee chart for 41st-42nd interims for Charter Oaks reflecting same (0.7) | 1.50 | 232.50 |
| JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Day Pitney's 41st-42nd interims (0.8); draft final fee chart for 41st-42nd interims for Day Pitney reflecting same (0.8) | 1.60 | 248.00 |
| JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Deloitte Tax's 41st interim (0.4); draft final fee chart for 41st interim for Deloitte Tax reflecting same (0.4) | 0.80 | 124.00 |
| JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Duane Morris' 41st-42nd interims (0.7); | 1.50 | 232.50 |

W.R. Grace & Co.                                                                                              Page      8

|  |  |  | **Hours** | **Amount** |
|---|---|---|---|---|
| | | draft final fee chart for 41st-42nd interims for Duane Morris reflecting same (0.8) | | |
| 4/20/2012 | AL | Update database with Orrick's February CNO (.1); Ferry's February CNO (.1); Casner's February electronic detail (.2); | 0.40 | 18.00 |
| | BSR | receive, review, and respond to email from Celeste Hartman re quarterly periods in WR Grace | 0.10 | 28.50 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Fragomen's 40th-42nd interims (1.2); draft final fee chart for 40th-42nd interims for Fragomen reflecting same (1.0) | 2.20 | 341.00 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Karl Hill's 41st interim (0.4); draft final fee chart for 41st interim for Karl Hill reflecting same (0.3) | 0.70 | 108.50 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Hogan Firm's 41st-42nd interims (0.8); draft final fee chart for 41st-42nd interims for Hogan Firm reflecting same (0.8) | 1.60 | 248.00 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Kirkland's 41st-42nd interims (0.9); draft final fee chart for 41st-42nd interims for Kirkland reflecting same (0.8) | 1.70 | 263.50 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Kramer's 41st-42nd interims (0.7); draft final fee chart for 41st-42nd interims for Kramer reflecting same (0.7) | 1.40 | 217.00 |
| 4/23/2012 | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Lauzon's 41st-42nd interims (0.8); draft final fee chart for 41st-42nd interims for Lauzon reflecting same (0.8) | 1.60 | 248.00 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Linclon Partner's 41st-42nd interims (0.8); draft final fee chart for 41st-42nd interims for Lincon Partners reflecting same (0.8) | 1.60 | 248.00 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Norton Rose' s 41st-42nd interims (0.8); | 1.60 | 248.00 |

W.R. Grace & Co.                                                                      Page       9

| | | | | **Hours** | **Amount** |
|---|---|---|---|---|---|
| | | draft final fee chart for 41st-42nd interims for Norton Rose reflecting same (0.8) | | | |
| 4/23/2012 | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Orrick's 41st-42nd interims (0.7); draft final fee chart for 41st-42nd interims for Orrick reflecting same (0.8) | | 1.50 | 232.50 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Pachulski's 41st-42nd interims (0.8); draft final fee chart for 41st-42nd interims for Pachulski reflecting same (0.8) | | 1.60 | 248.00 |
| 4/24/2012 | AL | Update database with Kramer's February CNO (.1); Saul's February CNO (.1) | | 0.20 | 9.00 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re PwC's 41st-42nd interims (0.8); draft final fee chart for 41st-42nd interims for PwC reflecting same (0.8) | | 1.60 | 248.00 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re PwC Darex Puerto Rico Audit's 41st interim (0.4); draft final fee chart for 41st interim for PwC Darex Puerto Rico Audit reflecting same (0.3) | | 0.70 | 108.50 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Phillips' 34th-42nd interims (3.1); draft final fee chart for 34th-42nd interims for Phillips reflecting same (3.0) | | 6.10 | 945.50 |
| 4/25/2012 | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Reed's 41st-42nd interims (0.8); draft final fee chart for 41st-42nd interims for Reed reflecting same (0.8) | | 1.60 | 248.00 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Judge Sanders' 41st-42nd interims (0.7); draft final fee chart for 41st-42nd interims for Judge Sanders reflecting same (0.8) | | 1.50 | 232.50 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Saul Ewing's 41st-42nd interims (0.8); draft final fee chart for 41st-42nd interims for Saul Ewing reflecting same (0.8) | | 1.60 | 248.00 |

W.R. Grace & Co.                                                                                                  Page    10

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/25/2012 | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Scarfone's 41st-42nd interims (0.7); draft final fee chart for 41st-42nd interims for Scarfone reflecting same (0.8) | 1.50 | 232.50 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Steptoe's 41st interim (0.4); draft final fee chart for 41st interim for Steptoe reflecting same (0.4) | 0.80 | 124.00 |
| | AL | Update database with Phillip's March electronic detail (.1); Orrick's March electronic detail (.2); PWC's January CNO (.1) | 0.40 | 18.00 |
| | AL | Draft of WHSA's March fee application (1.6); update database with same (.2); draft email to J. Wehrmann re review of same (.1) | 1.90 | 85.50 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Rich's 41st-42nd interims (0.7); draft final fee chart for 41st-42nd interims for Rich reflecting same (0.8) | 1.50 | 232.50 |
| 4/26/2012 | BSR | detailed review of Steptoe's quarterly fee application for the 43rd interim period (monthly applications previously reviewed) (.1); update omnibus final report re same (.1) | 0.20 | 57.00 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Hamilton's 42nd interim (0.3); draft final fee chart for 42nd interim for Hamilton reflecting same (0.4) | 0.70 | 108.50 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re PwC Darex P.R. Audit's (May-June 2011) 42nd interim (0.3); draft final fee chart for 42nd interim for PwC Darex P.R. Audit reflecting same (0.4) | 0.70 | 108.50 |
| | JAW | Proofread W.H. Smith's Fee & Expense Statement and Notice of Filing for March 2012 (0.70); e-mail to A. Lopez re: any revisions needed (0.30) | 1.00 | 155.00 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Steptoe's 42nd interim (0.4); draft final fee chart for 42nd interim for Steptoe reflecting same (0.3) | 0.70 | 108.50 |
| | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Stroock's 41st-42nd interims (0.7); draft final fee chart for 41st-42nd interims for Stroock reflecting same (0.7) | 1.40 | 217.00 |

W.R. Grace & Co.                                                                                                    Page    11

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 4/26/2012 | AL | Update database with Hogan's February fee application (.2); Lauzon's February fee application (.2); Scarfone's February fee application (.2); Casner's February fee application (.2); Austern's December electronic detail (.1); Lincoln's November CNO (.1) | 1.00 | 45.00 |
|  | AL | Receive and review email from W. Smith re approval of WHSA's March fee application (.1); prepare same for electronic filing with the court (.2); update database with same (.1); electronic filing with the court of WHSA's March fee application (.4); prepare same for service (.1) | 0.90 | 40.50 |
|  | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Woodcock's 41st-42nd interims (0.7); draft final fee chart for 41st-42nd interims for Woodcock reflecting same (0.7) | 1.40 | 217.00 |
|  | BSR | research docket for recent filings and applications | 0.20 | 57.00 |
| 4/27/2012 | AL | Update database with Fragomen's March electronic detail (.1); Phillip's January electronic detail (.2); receive and review email from J. Wehrmann re December fee summaries (.1); update database with Campbell's December fee and expense summary (.2) | 0.60 | 27.00 |
|  | JAW | detailed review of Casner's February 2012 fee application (0.30); draft summary of same (0.20) | 0.50 | 77.50 |
|  | JAW | detailed review of Rich's February 2012 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
|  | JAW | detailed review of Lincoln Partner's November 2011 fee application (0.20); draft summary of same (0.10) | 0.30 | 46.50 |
|  | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re PwC Global Restructuring Proj (April - July 2011) 42nd interim (0.4); draft final fee chart for 42nd interim for PwC Global Restructuring Proj. reflecting same (0.4) | 0.80 | 124.00 |
|  | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re PwC Global Restructuring Proj (Aug - Sept 2011) 42nd interim (0.3); draft final fee chart for 42nd interim for PwC Global Restructuring Proj. reflecting same (0.3) | 0.60 | 93.00 |
|  | JAW | research Pacer for docket number of interim fee application, amounts applied for, final report docket number and date, amounts approved, order docket number and date entered re Towers 42nd interim (0.4); draft final fee chart for 42nd interim for Towers reflecting same (0.3) | 0.70 | 108.50 |
|  | JAW | detailed review of Lauzon Belanger's February 2012 fee application (0.10); draft summary of same (0.10) | 0.20 | 31.00 |

W.R. Grace & Co.                                                                                           Page    12

| | | | Hours | Amount |
|---|---|---|---|---|
| 4/27/2012 JAW | detailed review of Day Pitney's February 2012 fee application (0.20); draft summary of same (0.10) | | 0.30 | 46.50 |
| JAW | detailed review of Scarfone's February 2012 fee application (0.30); draft summary of same (0.10) | | 0.40 | 62.00 |
| JAW | detailed review of Proviti's April 2012 fee application (0.10); draft summary of same (0.10) | | 0.20 | 31.00 |
| JAW | detailed review of Hogan Firm's February 2012 fee application (0.30); draft summary of same (0.10) | | 0.40 | 62.00 |
| 4/30/2012 AL | Update database with Kramer's March electronic detail (.1); Saul's March electronic detail (.2); Reed's March electronic detail (.1); Stroock's March electronic detail (.1); HRO's Final fee application electronic detail (.2); draft email to B. Ruhlander re same (.1) | | 0.80 | 36.00 |
| 5/1/2012 AL | Update database with Foley's March fee application (.2); Baer's March fee application (.2); Stroock's March fee application (.2); Kramer's March fee application (.2); Ewing's March fee application (.2); Phillips' Jan. - March interim (.1); Steptoe's October through December interim fee application (.1); Fragomen's January through March interim fee application (.1); telephone conference with B. Ruhlander re Phillips' missing fee applications (.1); update database with Phillips' January (.2) February (.1) and March (.2) fee applications;  Campbell's March electronic detail (.1); AKO's March electronic detail (.2); Charter's March electronic detail (.1); Caplin's March electronic detail (.1); Pachulski's March electronic detail (.1) | | 2.50 | 112.50 |
| BSR | Draft e-mail to Patty Cuniff re firms who have not yet filed quarterly fee applications | | 0.30 | 85.50 |
| BSR | Receive and review Orrick's response to initial report (43Q) | | 0.20 | 57.00 |
| BSR | Draft final report re Orrick's 43rd interim fee application | | 0.50 | 142.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for AKO's 31st - 42nd interim fee applications (4.30) | | 4.30 | 666.50 |
| 5/2/2012 JAW | Draft prior period paragraphs in preparation for drafting final final reports for Baer Higgin's 41st - 42nd interim fee applications (0.80) | | 0.80 | 124.00 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Baker Donelson's 39th - 42nd interim fee applications (1.10) | | 1.10 | 170.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Beveridge's 41st - 42nd interim fee applications (0.80) | | 0.80 | 124.00 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Bilzin's 41st - 42nd interim fee applications (0.80) | | 0.80 | 124.00 |

W.R. Grace & Co.                                                                                          Page    13

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/2/2012 | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Blackstone's 41st - 42nd interim fee applications (0.70) | 0.70 | 108.50 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for BMC Group's 41st - 42nd interim fee applications (1.40) | 1.40 | 217.00 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Campbell's 41st - 42nd interim fee applications (0.70) | 0.70 | 108.50 |
|  | BSR | Continue draft of final report re Orrick's 43rd interim fee application | 1.20 | 342.00 |
|  | AL | Receive and review email from B. Ruhlander re Orrick's 43Q FR draft (.1); update database with same (.2); draft email to W. Smith re approval of same (.1); receive and review email from Linda Ellis (Pachulski) re Blackstone's March fee application (.1); update database with same (.1) | 0.60 | 27.00 |
|  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Austern's 41st - 42nd interim fee applications (0.80) | 0.80 | 124.00 |
| 5/3/2012 | AL | Receive and review email from W. Smith re approval of Orrick's 43Q FR (.1); update database with same (.1); prepare Orrick's 43 Q FR for electronic filing (.3); electronic filing with the court of same (.4); draft email to B. Ruhlander re service of same (.1) | 1.00 | 45.00 |
|  | AL | Receive and review email from Yaprak Soyasl (Smith Katzenstein) re Pachulski's March and interim detail (.1); update database with Pachulski's March (.1) and January through March interim (.2) electronic detail; receive and review email from J. Wehrmann re prior period paragraphs (.1); update database with Ashby's 6th interim (.1) Baker's 14-26th interim (.2) Beverdige's 18-26th (.2); Bilzin's 1-26th (.1); Blackstone's 1-26th (.1); BMC's 1-26th (.2);  Bowe's 20th (.1) Buchanon's 16-26th (.1) Campbell's 1-26th (.1);  Caplin 1-26th (.2);  Capstone's 14-26th (.2); Casner's 1-26th (.1);  CBBG's 1-17th (.2);  Charter's 26th (.1); CIBC's 14-22nd (.1); Austern's 14-26th (.1); Conway's 1-25th (.1); Committee's 25-26th (.1); Deloitte Tax 25th (.1); Deloitte 1-13th (.2) and Duanne's 1-26th (.1) prior period paragraphs; update database with Alan Rich's April electronic detail (.1); Baer's January through March interim electronic detail (.1); update database with Nelson's February electronic detail (.1); Scholer's March electronic detail (.1) | 3.70 | 166.50 |
|  | AL | Prepare WHSA's March fee application (.9); update database with same (.1); draft email to J. Wehrmann re review of same (.1) | 1.10 | 49.50 |
|  | WHS | detailed review of FR Orrick 43Q 10-12.11 | 0.20 | 59.00 |
| 5/4/2012 | AL | Update database with K&E's March fee application (.2); Blackstone's March fee application (.2); Scholer's March fee application (.2); Nelson's February fee application (.2); Reed's March fee application (.2); Charter's March fee application (.2); AKO's March fee application (.2); Campbell's March fee application (.2); Caplin's March fee application (.2); Lauzon's March CNO (.1); Hogan's March CNO (.1); Scarfone's March CNO (.1); Rich's 14Q interim electronic detail (.1); Sanders' 44Q electronic detail (.1); Scarfone's | 2.60 | 117.00 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| | | March electronic detail (.1); Campbell's March electronic detail (.1); Hogan's March electronic detail (.1) | | |
| 5/4/2012 | AL | receive and review email from J. Wehrmann re WHSA's March fee application (.1); prepare same for electronic filing (.2); electronic filing of WHSA's March fee application (.2); prepare same for service (.1) | 0.60 | 27.00 |
| | JAW | detailed review of Phillips Goldman's January 2012 fee application (0.2) | 0.20 | 31.00 |
| | JAW | detailed review of Fragomen's March 2012 fee application (0.2) | 0.20 | 31.00 |
| | JAW | detailed review of Phillips Goldman's March 2012 fee application (0.3) | 0.30 | 46.50 |
| | JAW | detailed review of Kramer Levin's March 2012 fee application (0.1); draft summary of same (0.1) | 0.20 | 31.00 |
| | JAW | Proofread Warren H. Smith & Associate's March 2012 fee statement and Notice of Filing (0.3); e-mail to A. Lopez regarding any revisions needed to same (0.1) | 0.40 | 62.00 |
| | JAW | detailed review of Phillips Goldman's February 2012 fee application (2.1) | 2.10 | 325.50 |
| | JAW | detailed review of Foley Hoag's March 2012 fee application (0.5) | 0.50 | 77.50 |
| | JAW | detailed review of Saul Ewing's March 2012 fee application (0.3) | 0.30 | 46.50 |
| | JAW | detailed review of Stroock's March 2012 fee application (0.5) | 0.50 | 77.50 |
| | JAW | detailed review of Bear Higgin's March 2012 fee application (0.7) | 0.70 | 108.50 |
| 5/7/2012 | BSR | e-mail to Orrick re final report (43Q) | 0.10 | 28.50 |
| | JAW | Draft summary of Fragomen's March 2012 fee application (0.2) | 0.20 | 31.00 |
| | AL | Update database with Bilzin's March electronic detail (.1); Norton's March electronic detail (.2); | 0.30 | 13.50 |
| | JAW | Draft summary of Phillips Goldman's March 2012 fee application (0.2) | 0.20 | 31.00 |
| | JAW | Draft summary of Phillips Goldman's February 2012 fee application (0.1) | 0.10 | 15.50 |
| | JAW | Draft summary of Kramer & Levine's March 2012 fee application (0.1) | 0.10 | 15.50 |
| | JAW | Draft summary of Foley Hoag's March 2012 fee application (0.1) | 0.10 | 15.50 |
| | JAW | Draft summary of Saul Ewing's March 2012 fee application (0.1) | 0.10 | 15.50 |
| | JAW | Draft summary of Stroock's March 2012 fee application (0.1) | 0.10 | 15.50 |
| | JAW | Draft summary of Baer Higgin's March 2012 fee application (0.1) | 0.10 | 15.50 |

W.R. Grace & Co.                                                                                                    Page    15

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/7/2012 | JAW | Draft summary of Phillips Goldman's January 2012 fee application (0.1) | 0.10 | 15.50 |
| 5/8/2012 | AL | Update database with PWC's 44Q electronic detail | 0.20 | 9.00 |
| | BSR | brief review of Holme Roberts & Owen's final fee application | 0.30 | 85.50 |
| | BSR | research Pacer for applications not yet received for the 43rd interim period | 0.20 | 57.00 |
| | BSR | detailed review of Duane Morris' 43rd interim fee application (monthly applications previously reviewed) and add to the omnibus final report for the 43rd interim period | 0.20 | 57.00 |
| | BSR | research docket for applications filed and not yet received for 43rd quarterly period | 0.70 | 199.50 |
| 5/9/2012 | BSR | Draft omnibus final report for the 43rd interim period (2.5); email to Warren Smith re same (.1) | 2.60 | 741.00 |
| | BSR | Draft exhibit for proposed fee order for the 43rd interim fee applications | 1.30 | 370.50 |
| | JAW | Draft e-mail to A. Lopez forwarding summaries prepared various Applicants (0.2) | 0.20 | 31.00 |
| | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Caplin's 41st - 42nd interim fee applications (0.90) | 0.90 | 139.50 |
| | AL | Receive and review email from J. Wehrmann re summaries (.1); update database with Lincoln's November (.1);  Phillip's January (.2); Casner's February (.1); Pitney's February (.1); Hogan's February (.1); Lauzon's February (.1); Phillips' February (.1); Rich's February (.2); Scarfone's February (.1); Foley's March (.2); Fragomen's March (.1); Baer's March (.2); Kramer's March (.2); Saul's March (.1); Stroock's March (.1); Protivit's March (.2) and Phillips' March fee summaries; Sanders' 34th monthly electronic detail (.1); receive and review email from B. Ruhlander re Omnibus' 43Q FR (.1); update database with same (.2); draft email to W. Smith re approval of same (.1); receive and review email from B. Ruhlander re Revised Omnibus' 43Q FR (.1); update database with same (.1); draft email to W. Smith re approval (.1) | 3.10 | 139.50 |
| | AL | Receive and review email from W. Smith re approval of  Omnibus 43Q FR (.1); update database with same (.1); prepare same for electronic filing (.2); electronic filing with the court of same (.3); draft email to B. Ruhlander re same (.1) | 0.80 | 36.00 |
| | AL | Prepare WHSA's April fee application (.9); update database with same (.1); draft email to J. Wehrmann re review of same (.1) | 1.00 | 45.00 |
| | JAW | detailed review of Bryan Cave HRO's April 2012 fee application (1.7); draft summary of same (0.2) | 1.90 | 294.50 |

W.R. Grace & Co.                                                                                          Page    16

|            |     |                                                                                                                                                                                                                                                                                  | Hours | Amount |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|--------|
| 5/9/2012   | JAW | detailed review of Bryan Cave HRO's final fee application (April 2, 2001 - March 31, 2012) confirming fees and expenses requested and those awarded are correct (0.7)                                                                                                              | 0.70  | 108.50 |
|            | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Capstone's 41st - 42nd interim fee applications (0.80)                                                                                                                                           | 0.80  | 124.00 |
|            | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Casner's 41st - 42nd interim fee applications (0.70)                                                                                                                                             | 0.70  | 108.50 |
|            | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Charter Oak's 41st - 42nd interim fee applications (0.60)                                                                                                                                        | 0.60  | 93.00  |
|            | JAW | Proofread Warren H. Smith & Associate's April 2012 fee statement and Notice of Filing (0.5); e-mail to A. Lopez regarding any revisions needed to same (0.1)                                                                                                                       | 0.60  | 93.00  |
| 5/10/2012  | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Ferry Joseph's 41st - 42nd interim fee applications (0.70)                                                                                                                                       | 0.70  | 108.50 |
|            | BSR | Finalized fee and expense chart for the 43rd interim fee applications (.2); email to Anthony Lopez re same (.1); telephone conference with Anthony Lopez re preparation of the project category spreadsheet for the 43rd interim period (.1)                                        | 0.40  | 114.00 |
|            | BSR | review of Protiviti's April 2012 monthly fee application (.1); email to Scott Laliberte re same (.1)                                                                                                                                                                              | 0.20  | 57.00  |
|            | BSR | review of Anderson Kill & Olick's Jan. and Feb. 2012 monthly fee applications and fee summaries re same                                                                                                                                                                           | 0.20  | 57.00  |
|            | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Foley Hoag's 41st - 42nd interim fee applications (0.70)                                                                                                                                         | 0.70  | 108.50 |
|            | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Frogamen's 40th - 42nd interim fee applications (0.90)                                                                                                                                           | 0.90  | 139.50 |
|            | JAW | Proofread Warren H. Smith & Associate's April 2012 fee statement for corrections made (0.1); e-mail to A. Lopez regarding same (0.1)                                                                                                                                              | 0.20  | 31.00  |
|            | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Karl Hill's 41st interim fee application (0.30)                                                                                                                                                  | 0.30  | 46.50  |
|            | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Hogan Firm's 41st - 42nd interim fee applications (0.70)                                                                                                                                         | 0.70  | 108.50 |
|            | JAW | Draft prior period paragraphs in preparation for drafting final final reports for Kirkland & Ellis' 41st - 42nd interim fee applications (0.80)                                                                                                                                    | 0.80  | 124.00 |
|            | AL  | Update database with PWC's March fee application (.2); Norton's March fee application (.2); Bilzin's March fee application (.2); Hogan's March fee application (.2); Scarfone's March fee application (.2); Lauzon's March fee                                                       | 2.00  | 90.00  |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| | application (.2); Ferry's March fee application (.2); PWC's January through March fee application (.1); Holme's Final fee application (.1); Baer's PWC's January through March fee application (.1); Morris' October through December interim fee application (.2); Norton's 21st interim electronic detail (.1) | | |
| 5/10/2012 AL | Receive and review email from B. Ruhlander re 43Q Project Category Spreadsheet (.1); conference with B. Ruhlander re same (.3) | 0.40 | 18.00 |
| AL | receive and review email from J. Wehrmann re WHSA's April fee application (.1); prepare same for electronic filing (.2); electronic filing of WHSA's April fee application (.4); prepare same for service (.1) | 0.80 | 36.00 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Lauzon's 41st - 42nd interim fee applications (0.60) | 0.60 | 93.00 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Norton Rose's 41st - 42nd interim fee applications (0.70) | 0.70 | 108.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Lincoln's 41st - 42nd interim fee applications (0.70) | 0.70 | 108.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Duane Morris' 41st - 42nd interim fee applications (0.80) | 0.80 | 124.00 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Day's 41st - 42nd interim fee applications (0.70) | 0.70 | 108.50 |
| 5/11/2012 JAW | Draft prior period paragraphs in preparation for drafting final final reports for Pachulski's 41st - 42nd interim fee applications (0.70) | 0.70 | 108.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Phillips Goldman's 34th - 42nd interim fee applications (2.70) | 2.70 | 418.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for PwC's 39th - 42nd interim fee applications (1.10) | 1.10 | 170.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for PwC Darex Puerto Rican Audit's 41st - 42nd interim fee applications (0.70) | 0.70 | 108.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Reed Smith's 41st - 42nd interim fee applications (0.60) | 0.60 | 93.00 |
| BSR | Inventory fee summaries not yet received for the 44th interim period; e-mail to James Wehrmann requesting same | 1.00 | 285.00 |
| JAW | Draft e-mail to B. Ruhlander forwarding various summaries requested (0.3) | 0.30 | 46.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Judge Sander's 41st - 42nd interim fee applications (0.70) | 0.70 | 108.50 |

W.R. Grace & Co.                                                                                               Page    18

| | | Hours | Amount |
|---|---|---|---|
| 5/11/2012 JAW | Draft prior period paragraphs in preparation for drafting final final reports for Orrick's 41st - 42nd interim fee applications (0.70) | 0.70 | 108.50 |
| 5/12/2012 AL | Research re Project Category Spreadsheet for all applicants in the case period (1.9); begin draft of Project Category Spreadsheet (2.1) | 4.00 | 180.00 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Alan Rich's 31st - 42nd interim fee applications (3.60) | 3.60 | 558.00 |
| 5/14/2012 BSR | review of Scarfone Hawkins' Jan. and Feb. 2012 monthly fee applications, as well as fee and expense summaries re same | 0.20 | 57.00 |
| BSR | Draft e-mail to Kathleen Makowski re setting of HRO final fee application for hearing; email to Eric Johnson re setting of HRO's final fee application for hearing | 0.20 | 57.00 |
| BSR | detailed review of HRO's final fee application including interim period of April 2011 through April 2012 | 0.40 | 114.00 |
| BSR | review of Woodcock Washburn's January and February 2012 monthly fee applications and fee and expense summaries re same | 0.20 | 57.00 |
| BSR | review of Jan., Feb. and March 2012 monthly fee applications of Saul Ewing, as well as fee and expense summaries re same | 0.20 | 57.00 |
| BSR | review of Jan. 2012 monthly fee application of Hon. Alexander Sanders, and fee and expense summary re same | 0.10 | 28.50 |
| BSR | review of Stroock's Jan., Feb., and March 2012 monthly fee applications and fee and expense summaries re same | 0.30 | 85.50 |
| AL | Update database with Capstone's March electronic detail (.1); Casner's April electronic detail (.1); HRO's Final Fee Application (.2); telephone conference with B. Ruhlander re same (.1); Casner's 126th monthly electronic detail (.2) | 0.70 | 31.50 |
| JAW | detailed review of Charter Oak's March 2012 fee application (0.2); draft summary of same (0.3) | 0.50 | 77.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Saul Ewing's 41st - 42nd interim fee applications (0.70) | 0.70 | 108.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Scarfone's 41st - 42nd interim fee applications (0.70) | 0.70 | 108.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Steptoe's 41st - 42nd interim fee applications (0.70) | 0.70 | 108.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Stroock's 41st - 42nd interim fee applications (0.60) | 0.60 | 93.00 |

W.R. Grace & Co.                                                                                                                    Page    19

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 5/14/2012 JAW | Draft prior period paragraphs in preparation for drafting final final reports for Woodcock's 41st - 42nd interim fee applications (0.60) | | 0.60 | 93.00 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for Tower's 42nd interim fee application (0.30) | | 0.30 | 46.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final reports for PwC Global Restructuring Project's 42nd interim fee application (0.60) | | 0.60 | 93.00 |
| JAW | detailed review of Nelson Mullin's February 2012 fee application (0.1); draft summary of same (0.1) | | 0.20 | 31.00 |
| JAW | detailed review of Nortin Rose's March 2012 fee application (0.1); draft summary of same (0.1) | | 0.20 | 31.00 |
| JAW | detailed review of Lauzon Belanger's March 2012 fee application (0.1); draft summary of same (0.1) | | 0.20 | 31.00 |
| JAW | detailed review of Bilzin Sumberg's March 2012 fee application (0.1); draft summary of same (0.1) | | 0.20 | 31.00 |
| JAW | detailed review of Kaye Scholer's March 2012 fee application (0.1); draft summary of same (0.1) | | 0.20 | 31.00 |
| JAW | detailed review of Scarfone Hawkin's March 2012 fee application (0.2); draft summary of same (0.1) | | 0.30 | 46.50 |
| JAW | detailed review of Ferry Joseph's March 2012 fee application (0.2); draft summary of same (0.2) | | 0.40 | 62.00 |
| 5/15/2012 BSR | review of Kirkland & Ellis' Jan. and Feb. 2012 monthly fee applications and fee and expense summaries re same | | 0.50 | 142.50 |
| JAW | detailed review of Hogan Firm's March 2012 fee application (0.4); draft summary of same (0.1) | | 0.50 | 77.50 |
| JAW | detailed review of Campbell & Levine's March 2012 fee application (0.6); draft summary of same (0.1) | | 0.70 | 108.50 |
| JAW | detailed review of Duane Morris' 43th Interim Fee Application (October 1, 2011 -December 31, 2011) (0.5); draft summary of same (0.1) | | 0.60 | 93.00 |
| JAW | detailed review of Caplin & Drysdale's March 2012 fee application (0.7); draft summary of same (0.1) | | 0.80 | 124.00 |
| JAW | detailed review of Reed Smith's March 2012 fee application (0.9); draft summary of same (0.2) | | 1.10 | 170.50 |
| JAW | detailed review of Blackstone's March 2012 fee application (0.4); draft summary of same (0.1) | | 0.50 | 77.50 |

W.R. Grace & Co.                                                                                    Page    20

| | | | Hours | Amount |
|---|---|---|---|---|
| 5/15/2012 | BSR | review of Kaye Scholer's Jan. and Feb. 2012 monthly fee applications and fee and expense summaries re same | 0.20 | 57.00 |
| | BSR | review of The Hogan Firm's Jan. and Feb. 2012 monthly fee applications and fee and expense summaries re same | 0.20 | 57.00 |
| | BSR | telephone conference with Anthony Lopez re Alexander Sanders' Feb. and March 2012 monthly fee applications | 0.20 | 57.00 |
| | BSR | review of Reed Smith's Jan. and Feb. 2012 monthly fee applications and fee and expense summaries re same | 0.30 | 85.50 |
| | BSR | review of expense portion of PwC's Jan. 2012 monthly fee application, as well as summary re same | 0.30 | 85.50 |
| | BSR | review of PwC's Global Restructuring Project fee application for Jan-March 2012 | 0.20 | 57.00 |
| | BSR | review of Phillips Goldman & Spence's 43rd quarterly fee application and monthly fee applications, as well as fee and expense summaries re same | 0.30 | 85.50 |
| | BSR | review of Pachulski's Jan. 2012 monthly fee application and fee and expense summary re same | 0.10 | 28.50 |
| | BSR | review of Norton Rose's Jan. and Feb. 2012 monthly fee applications and fee and expense summaries re same | 0.10 | 28.50 |
| | BSR | review of Lauzon Belanger's Jan. and Feb. 2012 monthly fee applications and fee and expense summaries re same | 0.10 | 28.50 |
| | BSR | review of Kramer Levin's monthly fee applications for January through March 2012 and fee and expense summaries re same | 0.20 | 57.00 |
| 5/16/2012 | JAW | detailed review of Anderson Kill's March 2012 fee application (1.8); draft summary of same (0.1) | 1.90 | 294.50 |
| | BSR | telephone conference with Eric Johnson re hearing of HRO's final fee application (.1); email to Kathleen Makowski re same (.1) | 0.20 | 57.00 |
| | AL | Update database with Casner's March fee application (.2); Foley's January through March fee application (.2); Norton's January through March fee application (.2); Reed's January through March fee application (.1); PWC's January through March fee application (.2); Capstone's March fee application (.2); Pachuslki's February fee application (.2); Woodcock's January through March fee application (.1); Woodcock's January through March electronic detail (.1); Pachulski's February electronic detail (.1) | 1.60 | 72.00 |
| | JAW | detailed review of PwC's March 2012 fee application (0.2); draft summary of same (0.1) | 0.30 | 46.50 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 5/16/2012 JAW | detailed review of Kirkland's March 2012 fee application (5.9) | 5.90 | 914.50 |
| 5/17/2012 AL | Update database with Hogan's March CNO (.1); Lauzon;s March CNO (.1); Scarfone's March CNO (.1); receive and review email from J. Wehrmann re summaries (.1); update database with Foley's January (.1); Fragomen's January (.1);  Baer's January (.2); Scholer's January (.1); Kramer's January (.1); Phillips' January (.1); Rich's January (.1); Sanders' January (.1); Saul's January (.2); Stroock's January (.1); AKO's January (.1); Bilzin's January (.1); Campbell's January (.2); Caplin's January (.2); Casner's January (.1); Charter's January (.2); Day's January (.1); Hogan's January (.1); Lauzon's January (.1); Phillips' February (.1); Rich's February (.2); Scarfone's February (.1); Woodcock's February (.2); Foley's February (.1); Fragomen's February (.1); Baer's February (.1); Kramer's February (.1); Phillips' February (.1); Saul's February (.2) and Stroock's March (.1) fee and expense summaries | 4.10 | 184.50 |
| BSR | telephone conference with Kathleen Makowski of Pachulski re setting of HRO's final fee application; telephone conference with Eric Johnson re same | 0.10 | 28.50 |
| AL | update database with Steptoe's February (.1) and March (.1) electronic detail; Capstone's 33Q electronic detail (.1); Hogan's 9th interim electronic detail (.2); Campbell's January through March (.2); LAS' January through March (.1); Charter's January through March (.1); Caplin's January through March (.2); AKO's January through March (.1); | 1.20 | 54.00 |
| 5/18/2012 JAW | detailed review of Woodcock's March 2012 fee application (0.1); draft summary of same (0.3) | 0.40 | 62.00 |
| JAW | detailed review of Sander's April 2012 fee application (0.1); draft summary of same (0.1) | 0.20 | 31.00 |
| JAW | detailed review of Rich's April 2012 fee application (0.2); draft summary of same (0.1) | 0.30 | 46.50 |
| JAW | detailed review of Casner's March 2012 fee application (0.2); draft summary of same (0.1) | 0.30 | 46.50 |
| JAW | detailed review of Sander's February 2012 fee application (0.2); draft summary of same (0.1) | 0.30 | 46.50 |
| JAW | detailed review of Kirkland's March 2012 fee application (2.2); draft summary of same (1.6) | 3.80 | 589.00 |
| AL | Receive and review email from B. Ruhlander re hearing (.1); Research Pacer re same (.3); update database with notice of hearing (.1) | 0.50 | 22.50 |
| AL | Update database with Stroock's January through March electronic detail (.2); Orrick's March CNO (.1); | 0.30 | 13.50 |

W.R. Grace & Co.                                                                                                    Page    22

|  |  | Hours | Amount |
|---|---|---|---|
| 5/18/2012 AL | Receive and review email from J. Wehrmann re approval of WHSA's April fee application (.1); prepare same for electronic filing with the court (.2); update database with same (.1); electronic filing with the court of WHSA's April fee application (.4); prepare same for service (.1) | 0.90 | 40.50 |
| 5/19/2012 BSR | detailed review of Holme Roberts & Owen's final fee application, including fees and expenses for the 41st through 44th interim periods | 1.60 | 456.00 |
| 5/21/2012 JAW | detailed review of Capstone's March 2012 fee application (0.4); draft summary of same (0.1) | 0.50 | 77.50 |
| JAW | detailed review of Pachulski's February 2012 fee application (1.1); draft summary of same (0.2) | 1.30 | 201.50 |
| BSR | detailed review of Holme Roberts & Owen's 41st through 44th interim fee application and final fee application | 3.00 | 855.00 |
| 5/22/2012 BSR | Draft initial report re Holme Roberts & Owen's 41st through 44th interim fee applications and final fee application | 1.00 | 285.00 |
| BSR | detailed review of Holme Roberts & Owens fees billed over the course of the case with emphasis on amount of time devoted to fee application preparation and amount of fees incurred with Morris James, local counsel, for fee application preparation and prepare exhibit to initial report regarding same | 5.10 | 1,453.50 |
| BSR | detailed review of Holme Roberts & Owen's 41st through 44th interim fee applications and final fee application | 0.50 | 142.50 |
| AL | Update database with Orrick's 25th interim electronic detail (.1); CNO for Phillips March (.1); | 0.20 | 9.00 |
| 5/23/2012 BSR | Draft initial report re Holme Roberts & Owen's 41st through 44th interim and final fee application | 1.80 | 513.00 |
| AL | Update database with Lauzon's January through March interim (.2); Hogan's January through March interim (.1); Casner's January through March interim (.2); Scarfone's January through March interim (.2); Blackstone's January through March interim (.1); Foley's January through March interim (.2); AKO's January through March interim (.2); Caplin's January through March interim (.1); Charter's January through March interim (.2); Campbell's January through March interim (.2); Stroock's January through March interim (.1); Capstone's January through March interim (.1); Steptoe's January (.2) and March (.2) fee applications; receive and review summaries from J. Whermann (.1); update database with Nelson's February (.1) Pachulski's February (.2) Sanders' February (.1) AKO's March (.2) Bilzin's March (.1) Blackstone's March (.2) Campbell's March (.2); Caplin's March (.1) Capstone's March (.1) Casner's March (.1) Charter's March (.1) Ferry's March (.1) Hogan's March (.1) Scholer's March (.2) K&E's March (.1) Lauzon's March (.2) Norton's March (.1) PWC's March (.1) Reed's March (.2) Scarfone's March (.1) Woodcock's March (.1) Rich's April (.2) and Sanders' April (.1) fee and expense summaries; Kramer's 40th electronic | 6.00 | 270.00 |

W.R. Grace & Co.                                                                                                        Page    23

|  |  | Hours | Amount |
|---|---|---|---|
| | detail (.1); Saul's 12th electronic detail (.1); receive and review email from Moreen McCarthy re K&E's January through March electronic detail (.1); update database with same (.2) | | |
| 5/23/2012 JAW | Draft e-mail to A. Lopez forwarding summaries prepared (0.3) | 0.30 | 46.50 |
| BSR | detailed review of Holme Roberts & Owen's final fee application, with focus on cumulative fees for fee application preparation, and prepare exhibit to initial report re same (3.8); email to Warren Smith re same (.4) | 4.20 | 1,197.00 |
| 5/24/2012 AL | Receive and review email from Deena Whaley (.1); update database with BMC's January (.1) February (.2) and March (.1) electronic detail; Ferry's January through March electronic detail (.2); Bilzin's January through March electronic detail (.1); receive and review email from Celeste Hartman re Phillips' April fee application (.1); update database with same (.1) | 1.00 | 45.00 |
| AL | Research Pacer for objections to WHSA's March invoice (.3); draft WHSA's March CNO (.4); update database with same (.1); electronic filing with the court of WHSA's March CNO (.3) | 1.10 | 49.50 |
| BSR | Draft initial report re HRO's 41st through 44th and final fee application | 0.50 | 142.50 |
| BSR | Email to contacts concerning new office address | 0.30 | 85.50 |
| DTW | Review and revisions to HRO initial report for the 41 - 44 quarter (.1). | 0.10 | 16.50 |
| 5/29/2012 AL | Confer with A. Parnell re change of address filing (.1); prepare same for electronic filing (.1); update database with same (.1); electronic filing with the court of same (.3) | 0.60 | 27.00 |
| AL | update database with Foley's April electronic detail (.1); Reed's April electronic detail (.1); receive and review email from John Lord re same (.1); | 0.30 | 13.50 |
| AL | Update database with BMC's April electronic detail (.1); BMC's January (.2) February (.2) and March (.2) fee applications. | 0.70 | 31.50 |
| BSR | Left detailed voicemail message for Patty Cuniff re filing deadline for 43rd interim fee applications (0.1); telephone conference with Patty Cuniff re same (0.1). | 0.20 | 57.00 |
| BSR | Research docket for any late-filed fee applications for the 43rd interim period. | 0.20 | 57.00 |
| BSR | Receive and review email from Alexa Parnell re drafting notice of change of address (0.1); draft same in conformity to form provided by Alexa Parnell (0.4). | 0.50 | 142.50 |
| ALP | reviewed Notice of Change of Address pleadings for W.R. Grace (.2) | 0.20 | 35.00 |
| 5/30/2012 AL | Update database with Foley's April fee application (.2); K&E's January through March fee application (.2); Orrick's January through March fee application (.2); Charter's August through April electronic detail (.1); | 1.20 | 54.00 |

W.R. Grace & Co.                                                                                    Page    24

|  |  | Hours | Amount |
|---|---|---|---|
| | Stroock's April electronic detail (.1); Campbell's April electronic detail (.1); Caplin's April electronic detail (.1); AKO's April electronic detail (.1); Charter's April electronic detail (.1); | | |
| 5/30/2012 JAW | detailed review of BMC's January 2012 fee application (0.8); draft summary of same (0.1) | 0.90 | 139.50 |
| JAW | detailed review of BMC's February 2012 fee application (0.8); draft summary of same (0.2) | 1.00 | 155.00 |
| JAW | detailed review of BMC's March 2012 fee application (1.0); draft summary of same (0.1) | 1.10 | 170.50 |
| BSR | Review of quarterly fee application of Legal Analysis Systems for the period of October 1, 2011, through March 31, 2012 (monthly application previously reviewed). | 0.10 | 28.50 |
| BSR | Review email from Alexa Parnell re items set for Sept. 24, 2012 hearing date being moved to October omnibus; email to Patty Cuniff inquiring as to new hearing date for items previously set on Sept. 24 omnibus. | 0.20 | 57.00 |
| BSR | Review of Pachulski's Feb. 2012 monthly fee application and fee and expense summary re same | 0.20 | 57.00 |
| BSR | Review of Kaye Scholer's March 2012 monthly fee application and fee and expense summary re same | 0.10 | 28.50 |
| BSR | Review Kirkland & Ellis' March 2012 monthly fee application and fee summary re same (0.8); research Pacer for expense detail missing from application and review same (0.2). | 1.00 | 285.00 |
| BSR | Continued review of the fee and expense summary for Kirkland & Ellis' February 2012 monthly fee application | 0.60 | 171.00 |
| AL | Research 43rd interim fee applications for category spreadsheets (.3); Draft category spreadsheet for AKO (.5) Bilzin (.4) Hogan (.4) Austern (.3) and Ferry Joseph (.4); telephone conference with B. Ruhlander re same (.1) | 2.40 | 108.00 |
| 6/1/2012 BSR | review of Anderson Kill & Olick's March 2012 monthly fee application and fee and expense summary re same | 0.10 | 28.50 |
| BSR | review of Baer Higgins Fruchtman's Jan., Feb., and March 2012 monthly fee applications and fee and expense summaries re same | 0.40 | 114.00 |
| BSR | review of Beveridge & Diamond's Dec. 2011 and Jan. 2012 monthly fee applications and fee and expense summaries re same | 0.30 | 85.50 |
| BSR | detailed review of Bilzin Sumberg's Jan., Feb., and March 2012 monthly fee applications and fee and expense summaries re same | 0.30 | 85.50 |

W.R. Grace & Co.                                                                                            Page    25

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/1/2012 | BSR | detailed review of Campbell & Levine's Jan. and Feb. 2012 monthly fee applications and fee and expense summaries re same | 0.80 | 228.00 |
|  | AL | Receive and review email from T. Bird re Ewing's 34th monthly fee application (.1); update database with same (.1); Capstone;s April electronic detail (.1); Beveridge's February (.1) and March (.1) electronic detail; Higgin's April electronic detail (.1) | 0.60 | 27.00 |
|  | AL | Update database with Beveridge's April fee application (.2); Beveridge's March fee application (.2); Higgin's April fee application (.2); Beveridge's February fee application (.2); Stroock's April fee application (.2); Capstone's April fee application (.2); PWC's April electronic detail (.1); PWC's February (.1) and March (.1) CNO; Alan Rich's April electronic detail (.1) and hard copy (.2); Hogan's April electronic detail (.1); Scarfone's April electronic detail (.1); Lauzon's April electronic detail (.1); Kramer's March electronic detail (.1); K&E's April electronic detail (.1); | 2.30 | 103.50 |
|  | AL | Draft WHSA's April CNO (.5); update database with same (.1); electronic filing with the court of WHSA's April CNO (.3) | 0.90 | 40.50 |
|  | AL | Receive and review email from B. Ruhlander re preliminary hearing agenda (.1); update database with same (.1); review of same (.3); draft email to B. Ruhlander re same (.1) | 0.60 | 27.00 |
|  | AL | Draft of WHSA's interim fee application (1.6); update database with same (.1); draft email to J. Wehrmann re review of same (.1) | 1.80 | 81.00 |
| 6/2/2012 | AL | Research Pacer and hard copy fee applications for all 43rd interim category spreadsheets (2.2); draft list of all applications for same (1.3) | 3.50 | 157.50 |
| 6/4/2012 | BSR | e-mail to Holme Roberts & Owen re initial report concerning HRO's final fee application | 0.10 | 28.50 |
|  | AL | Receive and review email from J. Wehrmann re WHSA's interim fee application (.2); draft revisions to same (1.2); update database with same (.1); draft email to J. Wehrmann re changes (.1) | 1.60 | 72.00 |
|  | AL | Update database with Norton's April electronic detail | 0.10 | 4.50 |
|  | AL | Begin drafting 43rd interim category spreadsheet | 6.50 | 292.50 |
|  | JAW | detailed review of Capstone's April 2012 fee application (0.6); draft summary of same (0.1) | 0.70 | 108.50 |
|  | JAW | Proofread W.H. Smith & Associates, P.C. 44th interim fee application (1-1-12 to 3-31-12) (0.3); E-mail to A. Lopez re: any revisions needed to same (0.1) | 0.40 | 62.00 |
|  | JAW | detailed review of Stroock's April 2012 fee application (0.6); draft summary of same (0.1) | 0.70 | 108.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/4/2012 | JAW | detailed review of Beveridge's February 2012 fee application (1.6); draft summary of same (1.7) | 3.30 | 511.50 |
| | BSR | detailed review of Campbell & Levine's March 2012 monthly fee application (.3); email to James Wehrmann re duplicate entries (.1) | 0.40 | 114.00 |
| | BSR | detailed review of Blackstone's Jan., Feb. and March 2012 monthly fee applications and fee and expense summaries for Jan. and Feb. monthlies | 0.50 | 142.50 |
| | BSR | review of Caplin & Drysdale's Jan., Feb., and March 2012 monthly fee applications and fee and expense summaries re same | 0.30 | 85.50 |
| | JAW | detailed review of Roger Higgin's Law Office f/k/a Baer Higgins April 2012 fee application (1.2) | 1.20 | 186.00 |
| | JAW | detailed review of Beveridge's March 2012 fee application (1.3) | 1.30 | 201.50 |
| 6/5/2012 | BSR | review of Casner & Edwards' Jan., Feb., and March 2012 monthly fee applications and fee and expense summaries re same | 0.20 | 57.00 |
| | BSR | review of Charter Oak's Jan., Feb., and March 2012 monthly fee applications and fee and expense summaries re same | 0.20 | 57.00 |
| | BSR | e-mail to Pachulski with fee and expense chart for the 43rd interim fee applications | 0.10 | 28.50 |
| | BSR | review of Day Pitney's Feb. 2012 monthly fee application and fee and expense summary re same | 0.10 | 28.50 |
| | AL | Receive and review email from B. Ruhlander re WHSA's 43rd interim fees and expenses (.1); research re same (.5); draft email to B. Ruhlander re findings (.1) | 0.70 | 31.50 |
| | AL | Update database with Norton's April electronic detail (.1); Woodcock's April electronic detail (.1); Pachulski's March electronic detail (.2); | 0.40 | 18.00 |
| | JAW | detailed review of Beveridge's April 2012 fee application (1.2); draft summary of same (0.8) | 2.00 | 310.00 |
| | BSR | review of Ferry Joseph's Jan., Feb., and March 2012 monthly fee applications and fee and expense summaries re same | 0.20 | 57.00 |
| | BSR | finalized fee and expense chart to be attached to 43rd interim fee order (.5); email to Anthony Lopez re same (.1) | 0.60 | 171.00 |
| | ALP | Reviewed W.R. Grace's interim fee application regarding the 44th interim period (1-3.12) (.5) | 0.50 | 87.50 |
| | ALP | Reviewed Barzel's interim fee application regarding the 10th interim period (1-3.12) (.3) | 0.30 | 52.50 |

W.R. Grace & Co.                                                                                              Page    27

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/5/2012 | BSR | research docket for any late-filed fee applications for the 43rd interim period; telephone conference with Anthony Lopez re status of project category spreadsheet for the 43rd interim period | 0.20 | 57.00 |
| | BSR | review of Capstone's Jan., Feb., and March 2012 monthly fee applications and fee and expense summaries re same | 0.20 | 57.00 |
| | JAW | Proofread revisions made to W.H. Smith & Associates, P.C. 44th interim fee application (1-1-12 to 3-31-12) (0.1); E-mail to A. Lopez re: issues (0.1) | 0.20 | 31.00 |
| | JAW | Draft summary of Roger Higgins April 2012 fee application (0.2) | 0.20 | 31.00 |
| | JAW | Draft summary of Beverage March 2012 fee application (1.3) | 1.30 | 201.50 |
| | JAW | detailed review of Foley's April 2012 fee application (0.3); draft summary of same (0.1) | 0.40 | 62.00 |
| 6/6/2012 | AL | Update database with Pachulski's March fee application (.2); Kramer's April fee application (.2); Kirkland's April fee application (.2); Ewing's April fee application (.2); BMC's April fee application (.2); Woodcock's Amended March fee application (.2); Ferry's April electronic detail (.1); Blackstone's April electronic detail (.1); | 1.40 | 63.00 |
| | AL | Continue draft of 43rd interim category spreadsheet | 2.10 | 94.50 |
| | DTW | Review and revise 44th interim initial report for Reed Smith (.1). | 0.10 | 16.50 |
| | BSR | Detailed review of Judge Sanders' March 2012 monthly fee application and quarterly fee application for the 44th interim period (Jan. and Feb. 2012 monthlies previously reviewed) | 0.20 | 57.00 |
| | BSR | Review of Scarfone Hawkins' March 2012 monthly fee application and fee and expense summary re same | 0.20 | 57.00 |
| | ALP | Reviewed upcoming deadlines for filing interim fee applications (.1) | 0.10 | 17.50 |
| | ALP | Reviewed upcoming deadlines for filing interim fee applications (.1); drafted e-mail to Anthony Lopez regarding same (.1) | 0.20 | 35.00 |
| | BSR | Review of Alan Rich's quarterly fee application for the 44th interim period (monthly applications previously reviewed) | 0.10 | 28.50 |
| | BSR | review of Foley Hoag's 44th interim quarterly fee application (monthlies previously reviewed) | 0.10 | 28.50 |
| | BSR | review of Fragomen's Jan., Feb., and March 2012 monthly fee applications and fee and expense summaries re same | 0.20 | 57.00 |
| | BSR | Detailed review of The Hogan Firm's March 2012 monthly fee application and fee and expense summary re same | 0.30 | 85.50 |

W.R. Grace & Co.                                                                                               Page     28

|  |  | Hours | Amount |
|---|---|---|---|
| 6/6/2012 BSR | Review of PwC's March 2012 monthly fee application and fee and expense summary re same, as well as 44th quarterly fee application (Jan. and Feb. 2012 previously reviewed) (.6); email Kathleen Miller re same (.1) | 0.70 | 199.50 |
| BSR | Review of Reed Smith's March 2012 monthly fee application and fee and expense summary re same, as well as quarterly fee application for the 44th interim period (Jan. and Feb. 2012 monthlies previously reviewed) | 0.30 | 85.50 |
| BSR | Draft initial report re Reed Smith's 44th interim fee application | 0.40 | 114.00 |
| BSR | Continued review of K&E's 44th interim fee application and fee and expense summaries for Jan., Feb., and March 2012 monthly applications | 0.30 | 85.50 |
| 6/7/2012 AL | Update database with Blackstone's April fee application (.2); PWC's April fee application (.1); Reed's April fee application (.2); Bilzin's April fee application (.2); Charter's April fee application (.2); AKO's April fee application (.1); Campbell's April fee application (.2); Caplin's April fee application (.2); Ferry's April CNO (.1) | 1.50 | 67.50 |
| AL | Receive and review email from B. Ruhlander re Orrick's January through March (.1); Research Pacer re same (.8); update database with Orrick's January (.1) February (.1) and March (.1) electronic copies; prepare hard copies for J. Whermann's review (.3) | 1.50 | 67.50 |
| AL | Receive, review and finalize Reed's 44Q IR (.5); update database with same (.1); draft email to B. Ruhlander re service of same (.1) | 0.70 | 31.50 |
| BSR | Receive and review draft of project category spreadsheet for the 43rd interim period and email Anthony Lopez with revisions to same. | 0.80 | 228.00 |
| BSR | E-mail to Reed Smith re initial report (44Q) | 0.10 | 28.50 |
| BSR | Detailed review of Woodcock Washburn's amended March 2012 monthly fee application | 0.10 | 28.50 |
| BSR | research server for Orrick's Jan., Feb., and March 2012 monthly fee applications; email to Anthony Lopez re same | 0.20 | 57.00 |
| BSR | Detailed review of Steptoe & Johnson's Jan. and March 2012 monthly fee applications | 0.20 | 57.00 |
| AL | Receive and review email from B. Ruhlander re 43rd interim category spreadsheet corrections (.3); revisions to same (4.2) | 4.50 | 202.50 |
| 6/8/2012 BSR | Receive and review several versions of the project category spreadsheet for the 43rd interim period (2.4); multiple telephone conference with Anthony Lopez re same (.3); emails to Anthony Lopez with revisions to same (.3) | 3.00 | 855.00 |
| AL | Receive and review email from B. Ruhlander re Orrick's January fee application (.1); research re same (.4); update datbase with Orrick's January electronic detail (.1) and fee application (.2) | 0.80 | 36.00 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 6/8/2012 AL | Receive and review email from B. Ruhlander re 43rd interim category spreadsheet corrections (.2); revisions to same (1.5) | 1.70 | 76.50 |
| 6/11/2012 JAW | Draft e-mail to A Lopez forwarding summaries prepared various applicants and months (0.2) | 0.20 | 31.00 |
| BSR | Review of Blackstone's 44th quarterly fee application (monthlies previously reviewed) (.1); email to Jamie O'Connell with question re same (.1) | 0.20 | 57.00 |
| JAW | detailed review of PwC's April 2012 fee application (0.4) | 0.40 | 62.00 |
| JAW | detailed review of Kramer's April 2012 fee application (0.3) | 0.30 | 46.50 |
| JAW | detailed review of Saul's April 2012 fee application (0.2) | 0.20 | 31.00 |
| JAW | detailed review of Campbell's April 2012 fee application (0.6) | 0.60 | 93.00 |
| BSR | Research docket for pertinent documents and pleadings | 0.10 | 28.50 |
| BSR | Review of Capstone's quarterly fee application for the 44th interim period (monthlies previously reviewed) | 0.10 | 28.50 |
| BSR | E-mail to Warren Smith re hearing agenda for 6.18.12 hearing | 0.20 | 57.00 |
| BSR | Review of Stroock's 44th quarterly fee application (monthly applications previously reviewed) | 0.10 | 28.50 |
| JAW | detailed review of Caplin's April 2012 fee application (0.4) | 0.40 | 62.00 |
| AL | Receive and review email from J. Wehrmann re summaries (.1); update database with BMC's January (.1) BMC's February (.1) Beveridge's March (.2) Beveridge's February (.1) Beveridge's April (.1) Capstone's April (.2) Foley's April (.1) Hogan's April and Stroock's April (.1) fee and expense summaries | 1.10 | 49.50 |
| AL | Draft WHSA's May fee application (1.7); update database with same (.1); draft email to J. Wehrmann re review of same (.1) | 1.90 | 85.50 |
| AL | Receive and review email from B. Ruhlander re June 18 hearing (.1); Research Pacer for hearing agenda (.3); update database with same (.1) | 0.50 | 22.50 |
| 6/12/2012 JAW | detailed review of Reed's April 2012 fee application (0.4) | 0.40 | 62.00 |
| JAW | detailed review of Pachulski's March 2012 fee application (1.4) | 1.40 | 217.00 |
| JAW | detailed review of Blackstone's April 2012 fee application (0.2) | 0.20 | 31.00 |
| JAW | detailed review of Charter's April 2012 fee application (0.2) | 0.20 | 31.00 |
| JAW | detailed review of BMC's April 2012 fee application (1.3) | 1.30 | 201.50 |

W.R. Grace & Co.                                                                                    Page    30

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/12/2012 | ALP | Drafted and responded to e-mails with Anthony Lopez regarding preparation for fee hearing on 6/18/12 on 43rd interim period (10-12.11) (.2) | 0.20 | 35.00 |
|  | AL | Receive and review email from J. Wehrmann re WHSA's Monthly revisions (.1); draft revisions to same (1.4); update database with same (.1); draft email to J. Wehrmann re revised monthly (.1) | 1.70 | 76.50 |
|  | JAW | proofread W.H. Smith & Associates, P.C.'s May 2012 fee statement and Notice of Filing (0.6); e-mail to A Lopez re: any revisions needed to same (0.2) | 0.80 | 124.00 |
| 6/13/2012 | AL | Update database Hogan's April fee application (.2); Ferry's April fee application (.2); Lauzon's 8th interim CNO (.1); Alan Rich's May electronic detail (.1) and fee application (.2); | 0.80 | 36.00 |
|  | JAW | detailed review of Anderson's April 2012 fee application (2.8) | 2.80 | 434.00 |
|  | BSR | Receive and review response of Blackstone to inquiry re 44th quarterly fee application | 0.10 | 28.50 |
|  | JAW | detailed review of Kirkland's April 2012 fee application (5.8) | 5.80 | 899.00 |
| 6/14/2012 | AL | Research PACER re 6.18.12 fee hearing (.8); update database with signed fee order (.1); draft email to W. Smith re same (.1) | 1.00 | 45.00 |
|  | BSR | Receive and review signed fee order for 43rd interim period; email to Kathleen Makowski re same | 0.20 | 57.00 |
|  | AL | Receive and review email from W. Smith re approval of WHSA's May Fee Application (.1); electronic filing with the court of same (.4); prepare same for service (.2) | 0.70 | 31.50 |
|  | JAW | Draft summary of BMC's April 2012 fee applications (0.2) | 0.20 | 31.00 |
|  | JAW | Draft summary of PwC's April 2012 fee applications (0.1) | 0.10 | 15.50 |
|  | JAW | Draft summary of Kramer's April 2012 fee applications (0.1) | 0.10 | 15.50 |
|  | JAW | Draft summary of Saul's April 2012 fee applications (0.1) | 0.10 | 15.50 |
|  | JAW | Draft summary of Campbell's April 2012 fee applications (0.6) | 0.60 | 93.00 |
|  | JAW | several telephone conferences with W Smith re: comparison of excel spreadsheet total for May 2012 and invoice filed with Court re: same (0.2); comparison of excel spreadsheet totals to totals filed with the Court (0.2); e-mail W. Smith re: findings (0.1) | 0.50 | 77.50 |
|  | JAW | Draft summary of Caplin's April 2012 fee applications (0.2) | 0.20 | 31.00 |
|  | JAW | Draft summary of Charter's April 2012 fee applications (0.1) | 0.10 | 15.50 |

W.R. Grace & Co.                                                                                     Page    31

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/14/2012 | JAW | Draft summary of Reed's April 2012 fee applications (0.1) | 0.10 | 15.50 |
| | JAW | Draft summary of Blackstone's April 2012 fee applications (0.1) | 0.10 | 15.50 |
| | JAW | Draft summary of Pachulski's March 2012 fee applications (0.1) | 0.10 | 15.50 |
| | JAW | Draft summary of Kirkland's April 2012 fee applications (0.6) | 0.60 | 93.00 |
| 6/15/2012 | AL | Update database with Hogan's 9th monthly CNO | 0.10 | 4.50 |
| | JAW | Draft summary of Anderson's April 2012 fee applications (0.3) | 0.30 | 46.50 |
| | JAW | detailed review of Wooster's May 2012 fee application (0.1) | 0.10 | 15.50 |
| | JAW | detailed review of Ferry's April 2012 fee application (0.2) | 0.20 | 31.00 |
| 6/18/2012 | AL | Receive and review email from Pachulski re April's CNO (.1); update database with Pachulski's April CNO (.1); Woodcock's April electronic detail (.1); | 0.30 | 13.50 |
| | JAW | detailed review of the Hogan firm's April 2012 fee application (0.3) | 0.30 | 46.50 |
| | JAW | detailed review of Orrick's February 2012 fee application (3.0) | 3.00 | 465.00 |
| | JAW | detailed review of Lauzon Belanger's April 2012 fee application (0.2) | 0.20 | 31.00 |
| | JAW | detailed review of Orrick's January 2012 fee application (3.3) | 3.30 | 511.50 |
| 6/19/2012 | AL | Receive and review email from J. Wehrmann re prior period paragraph excel sheet (.1); update database with same (.2); | 0.30 | 13.50 |
| | JAW | draft summary of the Hogan Firm's April 2012 fee application (0.1) | 0.10 | 15.50 |
| | JAW | draft summary of Lauzon's April 2012 fee application (0.1) | 0.10 | 15.50 |
| | JAW | draft summary of Scarfone's April 2012 fee application (0.1) | 0.10 | 15.50 |
| | JAW | draft summary of Orrick's February 2012 fee application (0.2) | 0.20 | 31.00 |
| | JAW | draft summary of Orrick's March 2012 fee application (0.1) | 0.10 | 15.50 |
| | JAW | draft summary of Orrick's January 2012 fee application (0.7) | 0.70 | 108.50 |
| | BSR | Review of The Hogan Firm's quarterly fee application for the 44th interim period (monthlies previously reviewed) | 0.10 | 28.50 |
| | BSR | Review of Lauzon Belanger's quarterly fee application for the 44th interim period (monthlies previously reviewed) | 0.10 | 28.50 |

W.R. Grace & Co.

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/19/2012 | BSR | Review of Scarfone Hawkins' quarterly application for the 44th interim period (monthlies previously reviewed) (.1); draft email to Dan Hogan noting fee issue in Scarfone Hawkins' application (.3) | 0.40 | 114.00 |
| | BSR | Review of Campbell & Levine's quarterly fee application for the 44th interim period (monthlies previously reviewed) (.1); draft email to Mark Hurford re fee issue in same (.3) | 0.40 | 114.00 |
| | BSR | Review of Baer Higgins Fruchtman's quarterly fee application for the 44th interim period (monthlies previously reviewed) | 0.20 | 57.00 |
| | BSR | Draft initial report re Baer Higgins Fruchtman for the 44th interim period (.3); email to Roger Higgins re same (.1) | 0.40 | 114.00 |
| | BSR | Review of Fragomen's quarterly fee application for the 44th interim period (monthlies previously reviewed) | 0.10 | 28.50 |
| | BSR | Review of prior period paragraphs of Holme Roberts & Owen in conjunction with drafting of final report re HRO's final fee application | 0.80 | 228.00 |
| | JAW | draft summary of Judge Sanders' January 2012 fee application (0.4) | 0.40 | 62.00 |
| | JAW | draft summary of Rich's May 2012 fee application (0.3) | 0.30 | 46.50 |
| | DTW | Review and revise initial report for Baer for the time period of January through March 2012 (.1). | 0.10 | 16.50 |
| | AL | Receive, review and finalize Baer's 44Q IR (.3); update database with same (.1); prepare same for service (.1) | 0.50 | 22.50 |
| | JAW | detailed review of Orrick's March 2012 fee application (3.2) | 3.20 | 496.00 |
| | JAW | detailed review of Judge Sanders' May 2012 fee application (0.2) | 0.20 | 31.00 |
| | JAW | detailed review of Rich's May 2012 fee application (0.3) | 0.30 | 46.50 |
| | JAW | draft summary of Ferry's April 2012 fee application (0.2) | 0.20 | 31.00 |
| 6/20/2012 | JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Lincoln's 43rd interim (0.1); draft final fee chart for 43rd interim for Lincoln reflecting same (0.2) | 0.30 | 46.50 |
| | BSR | telephone conference with Roger Higgins re response to initial report re Baer Higgins Fruchtman | 0.10 | 28.50 |
| | BSR | Continued review and revision of prior period paragraphs for inclusion in Holme Roberts & Owens' final report | 0.80 | 228.00 |
| | BSR | receive, review, and respond to email from Karen Harvey re Scarfone Hawkins' fee application` | 0.10 | 28.50 |

W.R. Grace & Co.                                                                                                    Page    33

|  |  | Hours | Amount |
|---|---|---|---|
| 6/20/2012 JAW | Draft e-mail to A. Lopez forwarding summaries prepared (0.3) | 0.30 | 46.50 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding AKO's 43rd interim (0.1); draft final fee chart for 43rd interim for AKO reflecting same (0.2) | 0.30 | 46.50 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Austin's 43rd interim (0.1); draft final fee chart for 43rd interim for Austin reflecting same (0.2) | 0.30 | 46.50 |
| JAW | research PACER for docket number of 1st interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Baker & McKenzie's 1st interim (0.2); draft final fee chart for 1st interim for Baker & McKenzie reflecting same (0.2) | 0.40 | 62.00 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Bilzin's 43rd interim (0.1); draft final fee chart for 43rd interim for Bilzin reflecting same (0.2) | 0.30 | 46.50 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Blackstone's 43rd interim (0.1); draft final fee chart for 43rd interim for Blackstone reflecting same (0.2) | 0.30 | 46.50 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding BMC's 43rd interim (0.1); draft final fee chart for 43rd interim for BMC reflecting same (0.2) | 0.30 | 46.50 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Campbell's 43rd interim (0.2); draft final fee chart for 43rd interim for Campbell reflecting same (0.2) | 0.40 | 62.00 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Caplin's 43rd interim (0.1); draft final fee chart for 43rd interim for Caplin reflecting same (0.2) | 0.30 | 46.50 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Capstone's 43rd interim (0.1); draft final fee chart for 43rd interim for Capstone reflecting same (0.2) | 0.30 | 46.50 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Casner's 43rd interim (0.1); draft final fee chart for 43rd interim for Casner reflecting same (0.2) | 0.30 | 46.50 |

W.R. Grace & Co.

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/20/2012 JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Charter Oak's 43rd interim (0.1); draft final fee chart for 43rd interim for Charter Oak reflecting same (0.2) | | 0.30 | 46.50 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Duane Morris' 43rd interim (0.1); draft final fee chart for 43rd interim for Duane Morris reflecting same (0.2) | | 0.30 | 46.50 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Ferry Joseph's 43rd interim (0.1); draft final fee chart for 43rd interim for Ferry Joseph reflecting same (0.2) | | 0.30 | 46.50 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Foley's 43rd interim  (0.1); draft final fee chart for 43rd interim for Foley reflecting same (0.2) | | 0.30 | 46.50 |
| AL | Update database with Ferry's April electronic detail (.1); receive and review email from J. Wehrmann re fee and expense summaries (.1); update database with Orrick's January (.1); Orrick's February (.1); Orrick's March (.1); Pachulski's March (.2); AKO's April (.2); Blackstone's April (.1); BMC's April (.1); Campbell's April (.2); Caplin's April (.1); Charter's April (.2); Ferry's April (.2); Hogan's April (.1); K&E's April (.1); Kramer's April (.2); Lauzon's April (.1); PWC's April (.1); Reed's April (.2); Saul's April (.1); Scarfone;s April (.2); Rich's May (.2) and Sander's May (.1) fee and expense summaries | | 3.20 | 144.00 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Fragomen's 43rd interim  (0.1); draft final fee chart for 43rd interim for Fragomen reflecting same (0.2) | | 0.30 | 46.50 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Hogan Firm's 43rd interim  (0.1); draft final fee chart for 43rd interim for Hogan Firm reflecting same (0.2) | | 0.30 | 46.50 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Kirkland's 43rd interim  (0.1); draft final fee chart for 43rd interim for Kirkland reflecting same (0.2) | | 0.30 | 46.50 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Kramer's 43rd interim  (0.1); draft final fee chart for 43rd interim for Kramer reflecting same (0.2) | | 0.30 | 46.50 |

W.R. Grace & Co.                                                                          Page    35

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/20/2012 JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Lauzon's 43rd interim  (0.2); draft final fee chart for 43rd interim for Lauzon reflecting same (0.2) | | 0.40 | 62.00 |
| 6/21/2012 JAW | Draft prior period paragraph in preparation for drafting final final report for Austin's 43rd interim fee application (0.3) | | 0.30 | 46.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Baker & McKenzie's 1st interim fee application (0.4) | | 0.40 | 62.00 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Bilzin's 43rd interim fee application (0.3) | | 0.30 | 46.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Blackstone's 43rd interim fee application (0.2) | | 0.20 | 31.00 |
| BSR | Review of Saul Ewing's quarterly fee application for the 44th interim period (monthlies previously reviewed) | | 0.10 | 28.50 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Norton's 43rd interim  (0.1); draft final fee chart for 43rd interim for Norton reflecting same (0.2) | | 0.30 | 46.50 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Orrick's 43rd interim  (0.2); draft final fee chart for 43rd interim for Orrick reflecting same (0.2) | | 0.40 | 62.00 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Pachulski's 43rd interim  (0.2); draft final fee chart for 43rd interim for Pachulski reflecting same (0.2) | | 0.40 | 62.00 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Phillips' 43rd interim  (0.1); draft final fee chart for 43rd interim for Phillip reflecting same (0.2) | | 0.30 | 46.50 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding PwC' 43rd interim  (0.1); draft final fee chart for 43rd interim for PwC reflecting same (0.2) | | 0.30 | 46.50 |
| JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding PwC-GRP's 43rd interim  (0.1); draft final fee chart for 43rd interim for PwC-GRP reflecting same (0.2) | | 0.30 | 46.50 |

W.R. Grace & Co.                                                                                                                 Page    36

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/21/2012 | JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Reed's 43rd interim (0.2); draft final fee chart for 43rd interim for Reed reflecting same (0.2) | 0.40 | 62.00 |
| | JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Rich's 43rd interim (0.1); draft final fee chart for 43rd interim for Rich reflecting same (0.2) | 0.30 | 46.50 |
| | JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Sander's 43rd interim (0.1); draft final fee chart for 43rd interim for Sanders reflecting same (0.2) | 0.30 | 46.50 |
| | JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Saul's 43rd interim (0.2); draft final fee chart for 43rd interim for Saul reflecting same (0.2) | 0.40 | 62.00 |
| | JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Scarfone's 43rd interim (0.1); draft final fee chart for 43rd interim for Scarfone reflecting same (0.2) | 0.30 | 46.50 |
| | JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Steptoe's 43rd interim (0.1); draft final fee chart for 43rd interim for Steptoe reflecting same (0.2) | 0.30 | 46.50 |
| | JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Stroock's 43rd interim (0.2); draft final fee chart for 43rd interim for Stroock reflecting same (0.2) | 0.40 | 62.00 |
| | JAW | research PACER for docket number of 43rd interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Woodcock's 43rd interim (0.1); draft final fee chart for 43rd interim for Woodcock reflecting same (0.2) | 0.30 | 46.50 |
| | JAW | review of revisions to Holme's PPP's made by B. Ruhlander (0.2); revise same per those comments (0.7) | 0.90 | 139.50 |
| | BSR | Review of Bilzin Sumberg's quarterly fee application (44Q) (monthlies previously reviewed) | 0.10 | 28.50 |
| | JAW | Draft prior period paragraph in preparation for drafting final final report for AKO's 43rd interim fee application (0.3) | 0.30 | 46.50 |
| | BSR | Review of BMC's 44th interim fee application, monthly applications, and fee and expense summaries re same (.4); email to BMC re same (.1) | 0.50 | 142.50 |

W.R. Grace & Co.                                                                                        Page     37

|  |  | Hours | Amount |
|---|---|---|---|
| 6/21/2012 AL | Update database with Hogan's 9th interim CNO (.1); Lauzon's 9th interim CNO (.1); Scarfone's 9th interim CNO (.1) | 0.30 | 13.50 |
| BSR | Review of Ferry Joseph's quarterly fee application for the 44th interim period (monthlies previously reviewed) | 0.10 | 28.50 |
| BSR | Review of Caplin & Drysdale's quarterly fee application (44Q) (monthlies previously reviewed) | 0.10 | 28.50 |
| BSR | Review of Casner & Edwards' 44th quarterly fee application (monthlies previously reviewed) | 0.10 | 28.50 |
| BSR | Review of Charter Oak's quarterly fee application for the 44th interim period (monthlies previously reviewed) | 0.10 | 28.50 |
| 6/22/2012 JAW | Draft e-mail to B. Ruhlander forwarding Holmes Roberts revised Prior Period Paragraphs (0.1) | 0.10 | 15.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Baer Higgin's 43rd interim fee application (0.3) | 0.30 | 46.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for BMC's 43rd interim fee application (0.3) | 0.30 | 46.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Campbell's 43rd interim fee application (0.3) | 0.30 | 46.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Caplin's 43rd interim fee application (0.4) | 0.40 | 62.00 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Capstone's 43rd interim fee application (0.3) | 0.30 | 46.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Casner's 43rd interim fee application (0.3) | 0.30 | 46.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Charter Oak's 43rd interim fee application (0.3) | 0.30 | 46.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Duane Morris' 43rd interim fee application (0.2) | 0.20 | 31.00 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Ferry's 43rd interim fee application (0.3) | 0.30 | 46.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Lauzon's 43rd interim fee application (0.4) | 0.40 | 62.00 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Foley's 43rd interim fee application (0.3) | 0.30 | 46.50 |

W.R. Grace & Co.                                                                                                          Page     38

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/22/2012 JAW | Draft prior period paragraph in preparation for drafting final final report for Fragoman's 43rd interim fee application (0.3) | | 0.30 | 46.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Hogan Firm's 43rd interim fee application (0.3) | | 0.30 | 46.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Kirkland's 43rd interim fee application (0.3) | | 0.30 | 46.50 |
| JAW | Draft prior period paragraphs in preparation for drafting final final report for Kramer's 41st-43rd interim fee applications (1.4) | | 1.40 | 217.00 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Lincoln's 43rd interim fee application (0.3) | | 0.30 | 46.50 |
| 6/25/2012 AL | Update database with Norton's May fee application (.2); Norton's electronic pdf copy of same (.1); Phillip's May electronic detail (.1); Orrick's April CNO (.1); Orrick's May electronic detail (.1) | | 0.60 | 27.00 |
| AL | Receive and review email from J. Wehrmann re revised prior period paragraph excel chart (.1); update database with same (.2) | | 0.30 | 13.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Steptoe's 43rd interim fee application (0.3) | | 0.30 | 46.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Stroock's 43rd interim fee application (0.4) | | 0.40 | 62.00 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Woodcock's 43rd interim fee application (0.3) | | 0.30 | 46.50 |
| JAW | Make global revisions to AKO's 18th-42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | | 0.30 | 46.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Deloitte's 41st inrterim fee application (0.3) | | 0.30 | 46.50 |
| JAW | research PACER for docket number of 26th interim fee application, amounts applied for, final docket number and date, amount approved, order docket number and date entered regarding Lawson's 26th interim  (0.1); draft final fee chart for 26th interim for Lawson reflecting same (0.2) | | 0.30 | 46.50 |
| JAW | Make global revisions to Austin's 13th-42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | | 0.30 | 46.50 |
| JAW | Make global revisions to Rich's 31st-42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | | 0.20 | 31.00 |

W.R. Grace & Co.                                                                                          Page     39

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/25/2012 | JAW | Make global revisions to Ashby's 6th prior period paragraph per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |
|  | JAW | Make global revisions to Baker Donaldson's 41th - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
|  | JAW | Make global revisions to Beveridge's 18th - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
|  | JAW | Make global revisions to Bilzin's 1st - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
|  | JAW | Make global revisions to Blackstone's 1st - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
|  | JAW | Make global revisions to BMC's 7th - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
|  | JAW | Make global revisions to Buchanan's 16th - 33rd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | 0.20 | 31.00 |
|  | JAW | Make global revisions to Bowe's 20th prior period paragraph per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |
|  | JAW | Make global revisions to Campbell's 1st - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
|  | AL | Update database with Norton's May electronic detail | 0.10 | 4.50 |
|  | JAW | Make global revisions to Caplin's 1st - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
|  | JAW | Draft prior period paragraph in preparation for drafting final final report for Scarfone's 43rd interim fee application (0.3) | 0.30 | 46.50 |
|  | JAW | Draft prior period paragraph in preparation for drafting final final report for Norton's 43rd interim fee application (0.4) | 0.40 | 62.00 |
|  | JAW | Draft prior period paragraph in preparation for drafting final final report for Orrick's 43rd interim fee application (0.3) | 0.30 | 46.50 |

W.R. Grace & Co.                                                                                                    Page    40

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/25/2012 JAW | Draft prior period paragraph in preparation for drafting final final report for Pachulski's 43rd interim fee application (0.4) | | 0.40 | 62.00 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Phillips' 43rd interim fee application (0.3) | | 0.30 | 46.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for PwC's 43rd interim fee application (0.3) | | 0.30 | 46.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for PwC-GRP's 43rd interim fee application (0.2) | | 0.20 | 31.00 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Reed's 43rd interim fee application (0.3) | | 0.30 | 46.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Rich's 43rd interim fee application (0.3) | | 0.30 | 46.50 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Sander's 43rd interim fee application (0.2) | | 0.20 | 31.00 |
| JAW | Draft prior period paragraph in preparation for drafting final final report for Saul's 43rd interim fee application (0.4) | | 0.40 | 62.00 |
| 6/26/2012 AL | Update database with Bilzin's April fee application (.2); PWC's April CNO (.1); Kramer's April CNO (.1); Ewing's April CNO (.1); Ferry's April CNO (.1); Receive and review email from J. Wehrmann re prior period paragraph excel chart (.1); update database with same (.1) | | 0.80 | 36.00 |
| JAW | Make global revisions to Kirkland's 1st - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | | 0.30 | 46.50 |
| JAW | Make global revisions to Klett's 6th - 20th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | | 0.20 | 31.00 |
| JAW | Make global revisions to Kramer's 2nd - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | | 0.30 | 46.50 |
| JAW | Make global revisions to LAS' 1st - 40th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | | 0.30 | 46.50 |
| JAW | Make global revisions to Latham's 13th - 29th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | | 0.20 | 31.00 |

W.R. Grace & Co.

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/26/2012 JAW | Make global revisions to Lauzon's 35th - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | | 0.10 | 15.50 |
| JAW | Make global revisions to LEGC's 16th - 17th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | | 0.10 | 15.50 |
| JAW | Make global revisions to Lexecon's 15th - 29th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | | 0.10 | 15.50 |
| JAW | Make global revisions to Linclon's 34th - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | | 0.10 | 15.50 |
| JAW | Make global revisions to Lukins' 6th - 15th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | | 0.10 | 15.50 |
| JAW | Make global revisions to Lynch's 19th prior period paragraph per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | | 0.10 | 15.50 |
| JAW | Make global revisions to Morrison's 25th prior period paragraph per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | | 0.10 | 15.50 |
| JAW | Make global revisions to Nelson's 2nd - 36th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | | 0.30 | 46.50 |
| JAW | Make global revisions to Norris' 19th prior period paragraph per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | | 0.10 | 15.50 |
| JAW | Make global revisions to Orrick's 20th - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | | 0.30 | 46.50 |
| JAW | Make global revisions to Norton's 24th - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | | 0.20 | 31.00 |
| JAW | Make global revisions to Pachulski's 1st - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | | 0.30 | 46.50 |
| JAW | Make global revisions to Judge Sanders' 31st - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | | 0.20 | 31.00 |

W.R. Grace & Co.

|  |  | Hours | Amount |
|---|---|---|---|
| 6/26/2012 JAW | Make global revisions to Capstone's 12th - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
| JAW | Make global revisions to Casner's 1st - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
| JAW | Make global revisions to CBBG's 4th - 17th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | 0.20 | 31.00 |
| JAW | Make global revisions to Charter's 26th - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | 0.20 | 31.00 |
| JAW | Make global revisions to CIBC's 13th - 22nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | 0.20 | 31.00 |
| JAW | Make global revisions to Conway's 1st - 29nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
| JAW | Make global revisions to Day Pitney's 1st - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
| JAW | Make global revisions to Deloitte Tax's 16th - 41st prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | 0.20 | 31.00 |
| JAW | Make global revisions to Deloitte & Touche's 11th - 29th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | 0.20 | 31.00 |
| JAW | Make global revisions to Deloitte FAS' 27th prior period paragraph per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |
| JAW | Make global revisions to Dies' 22nd prior period paragraph per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |
| JAW | Make global revisions to Duane Morris' 1st - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
| JAW | Make global revisions to Duff's 11th and 12th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |

W.R. Grace & Co.

| | | Hours | Amount |
|---|---|---|---|
| 6/26/2012 JAW | Make global revisions to Elfuzon's 6th and 14th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | 0.20 | 31.00 |
| JAW | Make global revisions to Ferry's 1st - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
| JAW | Make global revisions to Foley's 18th - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
| JAW | Make global revisions to Forman's 24th - 26th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |
| JAW | Make global revisions to Fragoman's 26th - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | 0.20 | 31.00 |
| JAW | Make global revisions to FTI's 1st - 13th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |
| JAW | Make global revisions to Goodwin's 11th - 22nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |
| JAW | Make global revisions to Hamilton's 4th - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
| JAW | Make global revisions to Karl Hill's 31st - 41st prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |
| JAW | Make global revisions to Hillsoft's 5th - 29th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |
| JAW | Make global revisions to Hogan Firm's 35th - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |
| JAW | Make global revisions to Janet Baer's 33nd - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |

W.R. Grace & Co.                                                                                         Page    44

|  |  | Hours | Amount |
|---|---|---|---|
| 6/27/2012 AL | Update database with Foley's May fee application (.2); Casner's April fee application (.2); Pachulski's January through March fee application (.2); Woodcock's January through March fee application (.1); Casner's April electronic detail (.1); Foley's May electronic detail (.1) | 0.90 | 40.50 |
| JAW | Make global revisions to Swidler's 13th - 20th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |
| JAW | Make global revisions to Woodcock's 8th - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
| BSR | Research docket for applications for the 44th interim period. | 0.30 | 85.50 |
| BSR | Review of Pachulski's March 2012 monthly fee application and fee and expense summary re same, as well as 44th quarterly fee application | 0.30 | 85.50 |
| BSR | Draft initial report re Pachulski's 44th quarterly fee application | 0.30 | 85.50 |
| BSR | Review of Kramer Levin's quarterly fee application for the 44th interim period (monthlies previously reviewed) | 0.20 | 57.00 |
| BSR | Review of Woodcock Washburn's quarterly fee application for the 44th interim period (monthlies previously reviewed); email to Gary Levin re same | 0.20 | 57.00 |
| BSR | Review of Anderson Kill & Olick's quarterly fee application for the 44th interim period (monthlies previously reviewed) | 0.10 | 28.50 |
| JAW | Make global revisions to Tersigni's 1st - 22nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | 0.20 | 31.00 |
| JAW | Make global revisions to Tower's 18th - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | 0.20 | 31.00 |
| JAW | Make global revisions to Tre Angeli's 28th - 34th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |
| JAW | Make global revisions to Venablei's 33rd - 37th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |
| JAW | detailed review of Woodcock's April 2012 fee application (0.2); draft summary of same (0.2) | 0.40 | 62.00 |
| JAW | Make global revisions to Watchell's 6th - 9th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |

W.R. Grace & Co.                                                                                               Page    45

|  |  | Hours | Amount |
|---|---|---|---|
| 6/27/2012 JAW | Make global revisions to Wallace's 1st - 16th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | 0.20 | 31.00 |
| JAW | Make global revisions to W.D. Hilton's 18th - 32nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |
| JAW | Make global revisions to Sullivan's 22nd - 29th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |
| JAW | Make global revisions to Phillips 13th - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
| JAW | Make global revisions to P.I. Comm 5th - 33nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | 0.20 | 31.00 |
| JAW | Make global revisions to Piper's 20th - 34th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | 0.20 | 31.00 |
| JAW | Make global revisions to Prof. Warren's 4th prior period paragraph per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |
| JAW | Make global revisions to P.D. Comm's 1st - 29th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | 0.20 | 31.00 |
| JAW | Make global revisions to Protiviti's 10th - 39th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
| JAW | Make global revisions to PwC's 1st - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | 0.30 | 46.50 |
| JAW | Make global revisions to PwC COP's 40th prior period paragraph per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |
| JAW | Make global revisions to PwC GRP's 42nd prior period paragraph per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |
| JAW | Make global revisions to PwC SSP's 40th prior period paragraph per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | 0.10 | 15.50 |

W.R. Grace & Co.                                                                                                    Page    46

|  |  |  | Hours | Amount |
|---|---|---|---|---|
| 6/27/2012 JAW | Make global revisions to PwC Advisory Project's 32nd prior period paragraph per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | | 0.10 | 15.50 |
| JAW | Make global revisions to PwC Darex Puerto Rico's 29th - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | | 0.10 | 15.50 |
| JAW | Make global revisions to Reed Smith's 1st - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | | 0.30 | 46.50 |
| JAW | Make global revisions to Richardon's 16th - 26th prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | | 0.20 | 31.00 |
| JAW | Make global revisions to Saul Ewing's 33nd - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | | 0.10 | 15.50 |
| JAW | Make global revisions to Scarfone's 35th - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | | 0.10 | 15.50 |
| JAW | Make global revisions to Scott Law's 16th - 29nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.2) | | 0.20 | 31.00 |
| JAW | Make global revisions to Socha's 24th prior period paragraph per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.1) | | 0.10 | 15.50 |
| JAW | Make global revisions to Steptoe's 1st - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | | 0.30 | 46.50 |
| JAW | Make global revisions to Stroock's 1st - 42nd prior period paragraphs per B. Ruhlander's revisions to the Prior Period Paragraph report of Holmes Roberts (0.3) | | 0.30 | 46.50 |
| 6/28/2012 AL | Receive, review and finalize Pachulski's 44Q IR (.3); update database with same (.1); prepare same for service (.1); draft email to B. Ruhlander re same (.1) | | 0.60 | 27.00 |
| BSR | E-mail to Beveridge & Diamond inquiring as to status of firm's quarterly fee applications for the 43rd and 44th interim periods | | 0.10 | 28.50 |
| BSR | Review of Beveridge & Diamond's Feb. and March 2012 monthly fee applications and fee and expense summaries re same | | 0.30 | 85.50 |

W.R. Grace & Co.                                                                                                    Page    47

| | | | Hours | Amount |
|---|---|---|---|---|
| 6/28/2012 | BSR | Review of Orrick's 44th quarterly and Jan-March 2012 monthlies, as well as fee summaries re same | 0.30 | 85.50 |
| | BSR | E-mail to Pachulski re initial report (44Q) | 0.10 | 28.50 |
| | JAW | detailed review of Norton Roe's May 2012 fee application (0.1); draft summary of same (0.1) | 0.20 | 31.00 |
| | JAW | detailed review of Bilzin's April 2012 fee application (0.1); draft summary of same (0.1) | 0.20 | 31.00 |
| | DTW | Review and revise Pachulski 44th interim initial report (.1). | 0.10 | 16.50 |
| 6/29/2012 | AL | Update database with Reed's May electronic detail (.2); Bilzin's May electronic detail (.1); Ewing's May electronic detail (.1); Lauzon's May electronic detail (.1); | 0.50 | 22.50 |
| | BSR | Receive and review response of Baer Higgins Fruchtman to initial report (44Q) | 0.10 | 28.50 |
| | BSR | Receive and review email from Beveridge & Diamond re quarterly fee applications for the 43rd and 44th interim periods | 0.10 | 28.50 |
| | BSR | Receive and review Blackstone's response to initial report for the 44th interim period | 0.10 | 28.50 |
| | BSR | Receive and review response of BMC to fee inquiry (44Q) | 0.10 | 28.50 |
| | | **For professional services rendered** | **467.50** | **$67,322.50** |

Additional Charges :

| | | Amount |
|---|---|---|
| 4/30/2012 | PACER Charges | 24.30 |
| | Third party copies & document prep/setup. | 131.78 |
| | Copying cost | 8.10 |
| 5/31/2012 | Copying cost | 18.00 |
| | PACER Charges | 24.30 |
| | FedEx | 15.13 |
| 6/30/2012 | Third party copies & document prep/setup. | 294.20 |
| | PACER Charges | 45.00 |
| | Copying cost | 13.40 |

W.R. Grace & Co.

Page    48

| | Amount |
|---|---|
| 6/30/2012 Court Call for Telephonic Hearing | 30.00 |
| **Total additional charges** | **$604.21** |
| **Total amount of this bill** | **$67,926.71** |

## Timekeeper Summary

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Alexa L. Parnell | 1.50 | 175.00 | $262.50 |
| Anthony Lopez | 123.80 | 45.00 | $5,571.00 |
| Bobbi S. Ruhlander | 64.40 | 285.00 | $18,354.00 |
| Doreen Williams | 0.60 | 165.00 | $99.00 |
| James A. Wehrmann | 276.70 | 155.00 | $42,888.50 |
| Warren H Smith | 0.50 | 295.00 | $147.50 |