# EXHIBIT 1



WR Grace
Date Range 5/1/2012 - 5/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/25/2012 | 0.4 | $84.00 | Analyze J O'Neill email re request for Port of Seattle claims info (.1); research b-Linx re request (.1); prep emails to J O'Neill re Port of Seattle claims research (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/30/2012 | 2.1 | $441.00 | DRTT analysis and b-Linx audit (1.2); revise b-Linx per audit (.6); prep email to G Kruse re data updates for claims affected by Libby/BNSF settlement (.3) |
| | | | Total: | 2.5 | $525.00 | |
| **WRG Asbestos PI Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2012 | 0.6 | $126.00 | Analyze R Higgins email re Montana Medicaid claims request (.1); research b-Linx re Montana medicaid claims (.2); prep email to R Higgins re Montana medicaid claims (.1); analyze R Higgins email re status of Montana claims, solicitation class, chart re status (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2012 | 1.5 | $315.00 | Research b-Linx re Montana medicaid claim status (.3); research solicitation files re solicitation class (.8); revise R Higgins chart (.2); prep email to R Higgins re research results of solicitation, claim status and revised |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2012 | 0.3 | $63.00 | Analyze R Higgins email re attny/client assigned to claims, Feb review list (.1); prep email to R Higgins re assignment, Feb review list excluded PI claims (.1); analyze R Higgins email re add'l research on counsel rep'g Montana, reason for solicitation class (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/5/2012 | 4.0 | $840.00 | Analyze R Higgins emails re State of Montana liability claims, Orr and Medicaid claims, class in solicitation, ballots, other states with similar claims (.3); research files, b-Linx and pleadings re R Higgins inquiries (3.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/5/2012 | 2.0 | $420.00 | Continue research re Montana ballots, solicitation, tabulation tool re votes (1.5); prep email to G Kruse re tabulation tool and Montana ballots (.1); prep emails to R Higgins re Montana research results (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2012 | 1.1 | $231.00 | Analyze R Higgins email re solicitation info for Montana claims (.1); analyze G Kruse email re confirmation no Montana ballots returned (.1); research files re ballots sent to Montana (.7); prep email to R Higgins re Montana ballots solicited, no votes received (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2012 | 0.7 | $147.00 | Analyze C Greco email re research on ballots to Montana for Orr and Medicaid claims (.1); prep email to C Greco re research request (.1); telephone from R Higgins re Montana Medicaid and Litigation claims/ballots, add'l research to be conducted (.3); analyze R Higgins email re ballots filed by Montana (.1); prep email to R Higgins re no ballots rec'd from Montana (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2012 | 0.4 | $84.00 | Analyze email from R Higgins re chart of Montana claims info collected to date (.2); prep email to R Higgins re revisions to chart (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2012 | 0.4 | $84.00 | Analyze email from J Gettleman re Libby Ntc and publication affidavits (.1); prep email to M John re status of publication affidavits (.1); analyze email from M John re publication affidavits (.1); prep email to J Gettleman re publication affidavits status (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/7/2012 | 2.5 | $525.00 | Begin research re Montana claims/ballot research requested by C Greco and R Higgins |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2012 | 2.0 | $420.00 | Continue Montana claims/ballot research requested by C Greco/R Higgins |



EXHIBIT 1

bmcgroup
information management

WR Grace
Date Range 5/1/2012 - 5/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Asbestos PI Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2012 | 0.6 | $126.00 | Analyze Court docket re Libby/BNSF Motion service decs (.3); analyze J Myers email re affidavits of publication filing issues (.1); prep email to J Myers re prior filings (.1); analyze M John email re cm/ecf codes not available, transmit to PSZJ for filing (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2012 | 1.5 | $315.00 | Continue Montana claims/ballot research requested by C Greco/R Higgins |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2012 | 0.6 | $126.00 | Analyze P Cuniff email re Libby/BNSF affidavits of publication (.1); analyze A Bmiak email re COA for Michel Charest (.1); prep email to Cassman re Charest COA (.1); analyze D Whaley/PSZJ email re affidavits of publication filed (.1); prep email to J Gettleman and M Jones re Libby/BNSF decs and affidavits of publication (.2) |
| | | | Total: | 18.2 | $3,822.00 | |
| **WRG Case Administration** | | | | | | |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/1/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 5/1/2012 | 0.1 | $6.50 | Dkt 29799 Libby Settlement Mtn (suppl): Email exchange w/ Data Analysts re population of AP MF(s) |
| JAMES MYERS - CAS | | $65.00 | 5/1/2012 | 0.2 | $13.00 | Dkt 29799 Libby Settlement Mtn (suppl): Review (.1) & respond (.1) to emails transmitting 1. Noticing Instructions 2. Request/response re approval of Service Doc & Production Instructions |
| JAMES MYERS - CAS | | $65.00 | 5/1/2012 | 0.3 | $19.50 | Dkt 29799 Libby Settlement Mtn (suppl): Set up Noticing System/Production Folder/Noticing Instructions (.1); prep electronic version of document-as-served/copy service document to Call Center folder (.1); Review Production copy of document (.1) |
| JAMES MYERS - CAS | | $65.00 | 5/1/2012 | 0.2 | $13.00 | Lilly Settlement Mtn (suppl 5-1-12): prep draft of Dcl of Svc |
| JAMES MYERS - CAS | | $65.00 | 5/1/2012 | 0.1 | $6.50 | Dkt 29799 Lilly Settlement Mtn (suppl): revise/finalize Dcl of Svc |
| JESSICA BANG - CAS | | $55.00 | 5/1/2012 | 0.2 | $11.00 | Process 6 pieces of returned mail and record to Notice System. |
| JESSICA BANG - CAS | | $55.00 | 5/1/2012 | 0.3 | $16.50 | Prepare 6 pieces of mail returned by USPS with change of address. |
| MABEL SOTO - CAS | | $45.00 | 5/1/2012 | 0.2 | $9.00 | Review and approve final copy of proof of supplemental service for filing with USBC re Docket No. 29799 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2012 | 0.5 | $105.00 | Analyze J Gettleman email re POS re Motion service, affs of publication, info needed to prep for hearing (.1); prep email to J Gettleman re docs and availability (.1); analyze E O'Connor email to M John re add'l motion parties for service (.1); review emails from M John, Ntc Grp and Data Grp re add'l motion service (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2012 | 0.5 | $105.00 | Analyze status emails from M John, S Cohen and K Martin (.2); prep status email to T Feil (.2); prep email to T Feil re Garlock counsel and VDR site for document review (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2012 | 3.0 | $630.00 | Analysis of Court docket re case status (1.2); continue DRTT analysis and b-Linx audit (1.1); revise b-Linx per audit (.7) |
| MIREYA CARRANZA - CAS | | $45.00 | 5/1/2012 | 0.1 | $4.50 | Preparation of production reporting re: Dkt No. - Lilbby LSKM letter (suppl), served on 4/30/12 |

bmcgroup
information management

WR Grace
Date Range 5/1/2012 - 5/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/1/2012 | 0.2 | $39.00 | Review (.1) and respond (.1) to email from Emily O'Connor re supplemental list of parties for service re Libby settlement motion |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/1/2012 | 0.3 | $58.50 | Review and analysis of spreadsheet of additional parties (.2); coordinate data comparison and preparation of service list for supplemental service (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/1/2012 | 0.3 | $58.50 | Prepare status report re ongoing claims review/analysis projects re proposed distribution |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/1/2012 | 0.6 | $117.00 | Review completed MF (.2); prepare NRC re service requirements re Libby settlement Motion (.1); review and approve document for production and service (.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/1/2012 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| BRIANNA TATE - CAS | | $45.00 | 5/2/2012 | 0.7 | $31.50 | Review Court docket Nos. 28827-28861 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/2/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 5/2/2012 | 0.1 | $6.50 | LIbby LSKM letter (suppl 4-30-12): Review & audit monthly production invoices for preparation of combined invoice for delivery to client |
| JAMES MYERS - CAS | | $65.00 | 5/2/2012 | 0.1 | $6.50 | Dkt 29799 Libby Settlement Mtn (suppl 5-1-12): Review & audit monthly production invoices for preparation of combined invoice for delivery to client |
| JESSICA BANG - CAS | | $55.00 | 5/2/2012 | 0.2 | $11.00 | Process 1 piece of returned mail and record to Notice System. |
| JESSICA BANG - CAS | | $55.00 | 5/2/2012 | 0.2 | $11.00 | Prepare 4 pieces of mail returned by USPS with change of address. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/2/2012 | 0.8 | $168.00 | Prep email to publisher re status of affidavits of publication (.1); analyze email from publisher re affidavits in process, eta (.1); prep revised ART report for M John re orders affecting claims (.3); analyze report (.2); prep email to M John re revised ART report (.1) |
| MIREYA CARRANZA - CAS | | $45.00 | 5/2/2012 | 0.1 | $4.50 | Preparation of production reporting re: Dkt No. 29799 - Libby Settlement Mtn (suppl), served on 5/1/12 |
| MIREYA CARRANZA - CAS | | $45.00 | 5/2/2012 | 0.3 | $13.50 | Prepare cover letter to Patricia Cuniff, of original proof/affidavit of service re: Dkt No. 29799_Libby Settlement Mtn, served on May 1, 2012 for filing. |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/2/2012 | 0.1 | $19.50 | Email from M Araki and A Kauker re affidavits of publication for Libby Settlement |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/2/2012 | 0.2 | $39.00 | Review case information on USBC website (.1); prepare email to USBC Clerk re correcting/deleting BMC's listing as claims agent (.1) |
| BRIANNA TATE - CAS | | $45.00 | 5/3/2012 | 0.1 | $4.50 | Review Court docket Nos. 28862-28865 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/3/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JESSICA BANG - CAS | | $55.00 | 5/3/2012 | 0.2 | $11.00 | Process 5 pieces of returned mail and record to Notice System. |
| JESSICA BANG - CAS | | $55.00 | 5/3/2012 | 0.2 | $11.00 | Prepared 2 pieces of mail returned by USPS with change of address. |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/3/2012 | 0.1 | $19.50 | Review Notice of Filing 32nd quaterly fee application from Phillips, Goldman & Spence |

bmcgroup
information management

WR Grace
Date Range 5/1/2012 - 5/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/3/2012 | 0.2 | $39.00 | Follow up communication with USBC clerk re updates to case webpage (.1); email exchanges with M Araki re updates (.1) |
| BRIANNA TATE - CAS | | $45.00 | 5/4/2012 | 0.2 | $9.00 | Review Court docket Nos. 28866-28874 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 5/4/2012 | 0.2 | $9.00 | Telephone with William Fines / RE: request hard copies of the Plan materials that were sent on a CD, no computer access. Forwarded info to project team for handling. |
| BRIANNA TATE - CAS | | $45.00 | 5/4/2012 | 0.2 | $9.00 | Review non-claim correspondence received by BMC at claims PO Box (.1); email correspondence with M Araki for disposition (.1). |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/4/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 5/4/2012 | 0.1 | $6.50 | Dkt 29799 Libby Settlement Mtn: Review & audit monthly production invoices for preparation of combined invoice for delivery to client |
| JESSICA BANG - CAS | | $55.00 | 5/4/2012 | 0.1 | $5.50 | Process 2 Change of Address Requests for Processing to Claims Database. |
| JESSICA BANG - CAS | | $55.00 | 5/4/2012 | 0.2 | $11.00 | Process 9 pieces of returned mail and record to Notice System. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/4/2012 | 0.1 | $11.00 | Telephone with Alex Brook of Southpaw / RE: Caller requested copy of POC; referred to Rust Consulting. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2012 | 0.5 | $105.00 | Analyze J O'Neil email re Charest COA (.1); analyze B Tate emails (2) re W Fines doc request for solicitation package, R Reese correspondence (.2); analyze M John email re affs of publication received (.1); prep email to M John re filing affs of publication with Court (.1) |
| MIREYA CARRANZA - CAS | | $45.00 | 5/4/2012 | 0.1 | $4.50 | Preparation of production reporting re: Dkt No. 29799 - Libby Settlement Mtn, served on 4/20/12 |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/4/2012 | 0.5 | $97.50 | Review publication affidavits and tear sheets from Billings Gazette, The Missoulian, USA Today, and The Western News received from advertising agency (.3); email to and from M Araki re disposition of publication affidavits (.1); email to Alison Kaulker re Affidavits (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/7/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JESSICA BANG - CAS | | $55.00 | 5/7/2012 | 0.1 | $5.50 | Process 1 Piece of Correspondence for Processing to Claims Database. |
| JESSICA BANG - CAS | | $55.00 | 5/7/2012 | 0.1 | $5.50 | Process 2 Change of Address Requests for Processing to Claims Database. |
| JESSICA BANG - CAS | | $55.00 | 5/7/2012 | 0.4 | $22.00 | Review documents and correspondence (.2); prepare documents for archive (.2). |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/7/2012 | 0.2 | $39.00 | Analysis of email and attachments from M Araki re claims transfers re Casner & Edwards |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/7/2012 | 0.2 | $39.00 | Call to M Araki re discepancy with claim amount and claim transfer |
| TERESA THOMAS - CAS | | $65.00 | 5/7/2012 | 0.2 | $13.00 | Review incoming correspondence (.1) and prepare for processing to case claims database. (.1) |
| BRIANNA TATE - CAS | | $45.00 | 5/8/2012 | 0.3 | $13.50 | Review Court docket Nos. 28875-28890 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 5/8/2012 | 0.1 | $4.50 | Forwarded inquiry from Danish w/WR Grace re:outstanding invoices to project team for further review. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/8/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |



EXHIBIT 1

bmcgroup
information management

WR Grace
Date Range 5/1/2012 - 5/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| JESSICA BANG - CAS | | $55.00 | 5/8/2012 | 0.2 | $11.00 | Prepare 3 pieces of mail returned by USPS with change of address. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2012 | 0.2 | $42.00 | Analyze B Tate email re Danish from WR Grace telephone call requesting outstanding invoice info from BMC (.1); prep email to AP Audit/WR Grace re request for clarification of info requested (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2012 | 1.8 | $378.00 | DRTT analysis and b-Linx audit (1.0); revise b-Linx per audit (.8) |
| MIREYA CARRANZA - CAS | | $45.00 | 5/8/2012 | 0.3 | $13.50 | Prepare cover letter to Patricia Cuniff, of original proof/affidavit of service re: Affdvts Of Publication, served on May 8, 2012 for filing. |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/8/2012 | 0.2 | $39.00 | Email exchanges with M Araki and noticing analyst re filing information for Affidavits/certificates of publication and tearsheets |
| TERESA THOMAS - CAS | | $65.00 | 5/8/2012 | 0.5 | $32.50 | Analyze client correspondence (.3); prep email to CASSMAN for handling (.2) |
| BRIANNA TATE - CAS | | $45.00 | 5/9/2012 | 0.1 | $4.50 | Review Court docket No. 28891 to categorize docket entry. |
| BRIANNA TATE - CAS | | $45.00 | 5/9/2012 | 0.1 | $4.50 | Review non-claim correspondence received by BMC at claims PO Box; draft follow-up memo to PKratz re: letter received in French. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/9/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| BRIANNA TATE - CAS | | $45.00 | 5/10/2012 | 0.2 | $9.00 | Review non-claim correspondence received by BMC at claims PO Box (.1); email correspondence with MAraki re: further handling (.1) |
| BRIANNA TATE - CAS | | $45.00 | 5/10/2012 | 0.2 | $9.00 | Review Court docket Nos. 28892-28901 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/10/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JESSICA BANG - CAS | | $55.00 | 5/10/2012 | 0.2 | $11.00 | Process 2 pieces of returned mail and record to Notice System. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2012 | 0.3 | $63.00 | Analyze B Tate email re French correspondence received and translation (.1); review misc corresp file re add'l corresp received (.2) |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/11/2012 | 1.2 | $114.00 | Audit categorization updates related to Court Docket nos 28827-28832, 288344-28838, 28840-28841, 28844-28848, 28849-28853, 28855-28867, 28868-28884, 28886, 28887-28901 |
| BRIANNA TATE - CAS | | $45.00 | 5/11/2012 | 0.1 | $4.50 | Review Court docket Nos. 28902-28904 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 5/11/2012 | 0.2 | $9.00 | Reivew faxed COA request (.1); prep email to CassMan for updates (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/11/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JESSICA BANG - CAS | | $55.00 | 5/11/2012 | 0.2 | $11.00 | Process 8 pieces of returned mail and record to Notice System. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/11/2012 | 0.2 | $42.00 | Telephone from M Jones/K&E re decs and affidavits for Libby/BNSF motion (.1); analyze R Higgins email re Locke settlement CNO and claim status update (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/11/2012 | 0.1 | $11.00 | Email correspondence with B.Tate re: creditor matrix updates required per creditor change of address request received by Call Center on 5/11/12 |
| TERESA THOMAS - CAS | | $65.00 | 5/11/2012 | 0.2 | $13.00 | Review incoming correspondence (.1) and prepare for processing to case claims database (.1) |

bmcgroup
information management

WR Grace
Date Range 5/1/2012 - 5/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| BRIANNA TATE - CAS | | $45.00 | 5/14/2012 | 0.1 | $4.50 | Review Court docket Nos. 28905-28910 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/14/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JESSICA BANG - CAS | | $55.00 | 5/14/2012 | 0.2 | $11.00 | Process 7 pieces of returned mail and record to Notice System. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2012 | 0.4 | $84.00 | Analyze R Finke email re request for readily available list of creditors for parent co of 200+ subs who may be creditors (.1); analyze R Higgins response re claims register on BMC website (.1); prep email to R Higgins re claims register does not include schedules, advise if schedule report needed (.1); analyze R Finke email re potential creditor is Meridian Health (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2012 | 1.5 | $315.00 | DRTT analysis and b-Linx audit (.8); revise b-Linx per audit (.7) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/14/2012 | 0.1 | $11.00 | Update creditor matrix per creditor change of address request received by Call Center on 5/11/12 |
| BRIANNA TATE - CAS | | $45.00 | 5/15/2012 | 0.2 | $9.00 | Review Court docket Nos. 28911-28915 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 5/15/2012 | 0.1 | $4.50 | Prepare correspondence to Leif Stainsby re why he received the confirmation notice. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/15/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/15/2012 | 0.2 | $27.00 | Communication w/ BMC project team re: case status, action items and current projects |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2012 | 0.5 | $105.00 | Analyze M John email re correspondence received from D Amado (.1); analyze A Brniak email re G Sutak request (.1); analyze team status memos from M John, S Cohen and K Martin (.2); analyze S Cohen email re issue with Charest COA (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2012 | 2.0 | $420.00 | Analyze claim flag report/counts prepared by G Kruse (1.0); prep ART report re claim flags for clean-up (1.0) |
| MIKE BOOTH - MANAGER | | $165.00 | 5/15/2012 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/15/2012 | 0.2 | $39.00 | Review letter from Dorothy Amado re status of distribution (.1); prepare email to M Araki for appropriate response (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2012 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2012 | 0.2 | $22.00 | Review creditor matrix per M.Araki request re: creditor change of address request forwarded by counsel on 5/9/12 (.1); additional email correspondence with M.Araki (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: creditor matrix updates required per creditor change of address forwarded by counsel on 5/9/12 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2012 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/16/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket nos 28902-28904, 28906-28915 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/16/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |



EXHIBIT 1

bmcgroup
information management

WR Grace
Date Range 5/1/2012 - 5/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| JESSICA BANG - CAS | | $55.00 | 5/16/2012 | 0.2 | $11.00 | Process 2 pieces of returned mail and record to Notice System. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/17/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JESSICA BANG - CAS | | $55.00 | 5/17/2012 | 0.2 | $11.00 | Process 2 pieces of returned mail and record to Notice System. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/17/2012 | 1.0 | $210.00 | Analyze Court docket re case status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/17/2012 | 1.0 | $210.00 | Analyze R Higgins email re scheduling review of employee reports (.1); prep email to G Kruse re undisputed claim exhibits and formatting new version for attny review (.3); prep email to G Kruse re electronic pass for similar/same scheds to claims (.3); analyze G Kruse email re updated undisputed exhibits with current data (.3) |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/18/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JESSICA BANG - CAS | | $55.00 | 5/18/2012 | 0.2 | $11.00 | Prepare 1 piece of mail returned by USPS with change of address. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/18/2012 | 0.3 | $63.00 | Analyze email from AP Audit/Grace re audit letter re outstanding fees (.1); prep email to S Fritz re Grace request for info for audit letter (.1); telephone to M John re fee apps, schedule (.1) |
| TERESA THOMAS - CAS | | $65.00 | 5/18/2012 | 0.2 | $13.00 | Review incoming correspondence (.1) and prepare for processing to case claims database (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/21/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/21/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/21/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JESSICA BANG - CAS | | $55.00 | 5/21/2012 | 0.2 | $11.00 | Process 3 pieces of returned mail and record to Notice System. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/22/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JESSICA BANG - CAS | | $55.00 | 5/22/2012 | 0.2 | $11.00 | Process 4 pieces of returned mail and record to Notice System. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/22/2012 | 0.1 | $11.00 | Telephone with Eva of Mo Dept of Revenue at (573) 751-2580 / RE: Omni 25 5/23/12 hearing status - communicated hearing cancelled per amended agenda filed 5/21/12. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2012 | 1.8 | $378.00 | DRTT analysis and b-Linx audit (1.0); revise b-Linx per audit (.8) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/22/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: possible additional creditor matrix updates required per creditor change of address forwarded by counsel on 5/9/12 |
| BRIANNA TATE - CAS | | $45.00 | 5/23/2012 | 0.1 | $4.50 | Telephone with Dave Heeren at (618) 259-0342 / RE: the status of the case; zonolite claimant |
| BRIANNA TATE - CAS | | $45.00 | 5/23/2012 | 1.0 | $45.00 | Review Court docket Nos. 28916-28955 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 5/23/2012 | 0.1 | $4.50 | Prepare email to DevTeam re docket discrepancy issues (28931, 28939 & 28940) for further review and resolution. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/23/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/23/2012 | 0.2 | $42.00 | Analyze email from S Cohen re Akzo Nobel and Wright claims status (.1); analyze S Cohen email re The Home Insurance COA (.1) |

bmcgroup
information management

WR Grace
Date Range 5/1/2012 - 5/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/24/2012 | 0.6 | $57.00 | Audit categorization updates related to Court Docket nos 28916-28926, 28930-28932, 28932, 28935-38940, 28943-28944, 28950-289550 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/24/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JESSICA BANG - CAS | | $55.00 | 5/24/2012 | 0.2 | $11.00 | Process 1 piece of returned mail and record to Notice System. |
| JESSICA BANG - CAS | | $55.00 | 5/24/2012 | 0.1 | $5.50 | Process 1 Change of Address Request for Processing to Claims Database. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2012 | 0.4 | $84.00 | Analyze B Ruhlander email re Warren H Smith change of address (.1); analyze S Fritz email re draft April invoice (.1); telephone to S Fritz re revisions to April invoice (.1); analyze revised April invoice (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2012 | 1.2 | $252.00 | Analyze Court docket re case status; planning |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/24/2012 | 0.1 | $19.50 | Review and respond to email from Bobbi Rhulander re updated address information for Warren Smith & Associates |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/24/2012 | 0.1 | $19.50 | Email to M Araki re updated address information for Warren Smith & Associates |
| BRIANNA TATE - CAS | | $45.00 | 5/25/2012 | 0.2 | $9.00 | Review Court docket Nos. 28956-28968, 28971 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/25/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/25/2012 | 0.4 | $84.00 | Analyze J O'Neill email re access to claim images (.1); prep email to J O'Neill re b-Linx, Rust and BMC (.1); analyze J O'Neill email re M Hurford, ACC counsel request for claim images (.1); prep email to J O'Neill re b-Linx access/issues (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/25/2012 | 0.3 | $63.00 | Email to S Fritz re add'l revisions to April invoice (.1); telephone from S Fritz re add'l revisions (.1); analyze revised April invoice (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/25/2012 | 0.3 | $63.00 | Analyze S Cohen emails re items for review, response |
| TERESA THOMAS - CAS | | $65.00 | 5/25/2012 | 0.2 | $13.00 | Analyze client correspondence (.1); prep email to CASSMAN for handling (.1). |
| TERESA THOMAS - CAS | | $65.00 | 5/25/2012 | 0.2 | $13.00 | Review incoming correspondence (.1) and prepare for processint to case claims database (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/29/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JESSICA BANG - CAS | | $55.00 | 5/29/2012 | 0.2 | $11.00 | Process 2 pieces of returned mail and record to Notice System. |
| JESSICA BANG - CAS | | $55.00 | 5/29/2012 | 0.1 | $5.50 | Process 1 Change of Address Request for Processing to Claims Database. |
| MABEL SOTO - CAS | | $45.00 | 5/29/2012 | 0.1 | $4.50 | Prepare Courtesy Notice City Treasurer re: dkt 28969 for service |
| MABEL SOTO - CAS | | $45.00 | 5/29/2012 | 0.1 | $4.50 | Prepare Courtesy Notice Zanninos Catering re: dkt 28970 for service |
| MABEL SOTO - CAS | | $45.00 | 5/29/2012 | 0.1 | $4.50 | Prepare Courtesy Notices Tannor Partners re: dkts 28696 & 28970 for service |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/29/2012 | 0.5 | $105.00 | Analyze R Higgins email re C Hunt COA request for ZAI claim (.1); prep email to Cassman re Hunt COA request and advising Rust (.1); analyze status reports from M John, S Cohen and K Martin (.2); prep status report of pending items (.1) |

bmcgroup
information management

WR Grace
Date Range 5/1/2012 - 5/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/29/2012 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/29/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: analysis, claim database updates required per creditor change of address request forwarded by R.Higgins on 5/29/12 |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/30/2012 | 0.3 | $28.50 | Audit categorization updates related to Court Docket nos 28956-28968, 28971 |
| BRIANNA TATE - CAS | | $45.00 | 5/30/2012 | 0.2 | $9.00 | Review Court docket Nos. 28972-28980 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/30/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/30/2012 | 0.2 | $42.00 | Prep email to G Kruse re issue with interest tool, data updates needed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/30/2012 | 1.0 | $210.00 | Review checklist, pending items and status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/30/2012 | 0.2 | $22.00 | Update claim database per M.Araki request re: creditor change of address request forwarded by R.Higgins on 5/29/12 (.1): email correspondence with M.Araki re: updates (.1) |
| TERESA THOMAS - CAS | | $65.00 | 5/30/2012 | 0.2 | $13.00 | Analyze client correspondence (.1); prep email to CASSMAN for handling (.1). |
| AIRGELOU ROMERO - CAS | | $95.00 | 5/31/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 28972-28980 |
| ELLEN DORS - REC_TEAM | | $110.00 | 5/31/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/31/2012 | 2.0 | $420.00 | Revise/update checklist, pending items and status |
| MIKE BOOTH - MANAGER | | $165.00 | 5/31/2012 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| MIREYA CARRANZA - CAS | | $45.00 | 5/31/2012 | 0.2 | $9.00 | Review and load COA's Postage for previous month (.1), complete and print pdf on production billing (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/31/2012 | 0.1 | $19.50 | Review notice of application re Bilzin Sumberg request for approval of 44th Interim Quarterly fee received from Ferry Joseph & Pearce |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/31/2012 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| | | | Total: | 49.8 | $7,262.00 | |
| **WRG Data Analysis** | | | | | | |
| ALFRED VILLANUEVA - CAS | | $65.00 | 5/1/2012 | 0.2 | $13.00 | Populate MF 48109 w/ 15 records for Libby settlement service requested by J Gettleman's office |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/1/2012 | 0.6 | $90.00 | Coordinate setup and population of mail file for supplemental mailing of counsel letters. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/1/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/1/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/1/2012 | 0.1 | $9.50 | Update mail file data to master service list. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/2/2012 | 0.3 | $45.00 | Add new Objection Types to bLinx objection database as per M Araki. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/2/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/2/2012 | 0.1 | $9.50 | Update mail file data to master service list. |

**bmcgroup**
information management

WR Grace
Date Range 5/1/2012 - 5/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Data Analysis** | | | | | | |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/2/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/3/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/4/2012 | 1.5 | $225.00 | Distribution address review and clean up: Review active claims eligible for distribution (.5), correct and normalize mailing addresses (1.0). |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/4/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/4/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/7/2012 | 1.4 | $210.00 | Generate detail claim flag report listing all claim flag counts for active and inactive claims (1.0). Prepare Excel workbook (.3) and email to M Araki. (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/7/2012 | 0.5 | $75.00 | Review of Solicitation database for ballots issued to State of Montana to verify ballots not returned. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/7/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/7/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/8/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/9/2012 | 0.5 | $75.00 | Review of b-Linx claim flags list (.3); add new claim flag descriptions as per M Araki (.2) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/10/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/11/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/11/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/14/2012 | 1.3 | $195.00 | Generate updated monthly claims detail report (.9). Prepare Excel workbook (.3) and email to S Cohen for review (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/14/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/15/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/15/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/17/2012 | 2.1 | $315.00 | Review of current distribution rates and claims data (1.0). Generate updated version of distribution detail data (.8). Verify counts of all undisputed claims (.3) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/17/2012 | 1.2 | $180.00 | Update data source for Undisputed scheduled claims (.6). Prepare detail undisputed report for scheduled claims (.5), email to M Araki for review (.1). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/17/2012 | 1.1 | $165.00 | Update data source for Undisputed filed claims (.6). Prepare detail undisputed report for filed claims (.4); email to M Araki for review (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/17/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/18/2012 | 2.3 | $345.00 | Author new alternative report template for undisputed claims to be paid showing allowed amounts, calculated interest and total distribution amount as per M Araki request. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/18/2012 | 1.5 | $225.00 | Generate/author datasource queries for new undisputed claims report (.8). Verify calculated fields for distribution and interest amounts (.7) |

bmcgroup
information management

WR Grace
Date Range 5/1/2012 - 5/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Data Analysis** | | | | | | |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/18/2012 | 1.2 | $180.00 | Generate updated undisputed claims detail report with new format for claims auditing (.8); review reports (.3); email to M Araki for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/18/2012 | 1.8 | $270.00 | Run electronic comparison of all active open schedule claims against filed claims (.9); generate listing of possible matches based on fuzzy name comparisons (.5). Prepare Excel workbook (.3) and email to M Araki for review (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/18/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/18/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/21/2012 | 1.2 | $180.00 | Generate new iteration of all distribution detail reports (1.0); email to M Araki for review (.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/21/2012 | 2.3 | $345.00 | Author new distribution audit report template that lists all undisputed claims with interest data (1.8). Add flags for claims with missing interest data (.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/21/2012 | 1.5 | $225.00 | Author data source for distribution data audit report. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/21/2012 | 1.1 | $165.00 | Generate distribution detail audit report (1.0). Email to M Araki for review (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/21/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/21/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/22/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/23/2012 | 2.6 | $390.00 | Review return mail source data from BMC Noticing System database (.8). Generate WR Grace return mail listing and prep for review against active claims to determine undeliverable addresses eligible for distribution (1.8) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/23/2012 | 2.9 | $435.00 | Generate listing of active claims with addresses flagged as undeliverable with date of last mailing for claim address (2.3). Prepare Excel workbook (.5) and email to M Araki for review (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/23/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/23/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/25/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/25/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/29/2012 | 1.2 | $180.00 | Rerun report of all active claims with undeliverable addresses (.8). Review counts (.4) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 5/29/2012 | 2.5 | $375.00 | Research (1.2) and correct (1.3) current addresses for transferred active claims. |
| ANNA WICK - SR_ANALYST | | $110.00 | 5/30/2012 | 1.0 | $110.00 | SQL database maintenance - review logs (.4); update tables fields (.3); views and user defined functions (.3) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 5/30/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| | | | Total: | 36.7 | $5,288.50 | |

**WRG Distribution**



EXHIBIT 1

bmcgroup
information management

WR Grace
Date Range 5/1/2012 - 5/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2012 | 0.4 | $84.00 | Telephone from M John re status of project re review of claims affected by orders, new report for review (.2); review corresp re revisions to affected by order data from G Kruse (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/1/2012 | 2.5 | $487.50 | Review memo from M Araki re claims audit project (.4); analysis of data of claims affected by Order/Stip (1.1); analysis of b-Linx re audit (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/2/2012 | 1.1 | $231.00 | Analyze R Higgins latest draft motion re Fair Harbor interest issue (.5); begin research re info for motion (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2012 | 1.2 | $252.00 | Continue Fair Harbor motion research for R Higgins |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2012 | 1.6 | $336.00 | Continue Fair Harbor motion research for R Higgins (.8); revise Fair Harbor motion re research results (.6); prep blackline of revised motion (.1); prep email to R Higgins re revised and blackline Fair Harbor motion (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/7/2012 | 3.4 | $663.00 | Analysis of b-Linx, orders affecting claims and data re claims audit project (1.9); revise b-Linx per audit (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/8/2012 | 0.7 | $147.00 | Prep email to K Martin re same/similar name review of active schedules to active POC requested by R Higgins (.3); analyze R Higgins email re status chart of open schedules and actions (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2012 | 0.6 | $126.00 | Conference call with R Higgins, B Jaffe re review of Class 9 trade claims reports, next group of claims to review (.4); analyze K Martin email re review of similar/same named schedules and POC complete, research results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/11/2012 | 2.0 | $420.00 | Analyze notes re revisions/updates to claims, recon notes, status per conf calls, status updates and charts from R Higgins (1.0); revise b-Linx per analysis (1.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/11/2012 | 1.1 | $214.50 | Continue b-Linx revisions per claims audit |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2012 | 5.3 | $1,113.00 | Prepare report of other allowed Class 9 claims for review with R Higgins (contracts and litigation) (2.0); analyze claims/schedules on contracts/litigation reports re current status (1.5); revise contracts/litigation claims/schedules reports re claim status notes, issues to review (1.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/14/2012 | 2.7 | $567.00 | Revise contracts and litigation reports for R Higgins review (2.5); prep email to R Higgins, B Jaffe re revised contracts/litigation reports (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/14/2012 | 2.1 | $409.50 | Analysis of data, orders affecting claims and b-Linx re claims audit project (1.5); revise b-Linx per audit (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2012 | 1.2 | $252.00 | Conf call with R Higgins re review of contract and litigation reports, actions to be taken (.5); prep email to K Love/K&E re State of Ohio Stip for claim 15171 (.2); research Church of St Helena claims and related docs (.3); prep email to R Higgins re research results and suggestion for claim reconciling (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2012 | 0.8 | $168.00 | Research files and corresp re draft undisputed claims exhibit prepared for J Baer (.3); prep email to R Higgins re draft undisputed claims exhibit (.1); analyze R Higgins email re CHL status (.1); research CHL status and info (.2); prep email to R Higgins re CHL research |



WR Grace
Date Range 5/1/2012 - 5/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2012 | 5.8 | $1,218.00 | Begin prep of open/allowed employee and employee related reports for R Higgins (1.5); analyze files and correspondence re VSPP, Director, Rabbi Trust info for reports (1.8); revise reports to reflect VSPP, Director and Rabbi Trust info (2.5) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/15/2012 | 2.3 | $448.50 | Continued review and analysis of claims (1.3); updating claims database with analysis as appropriate re claims audit project (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/16/2012 | 0.6 | $126.00 | Analyze R Higgins email re CHL claim and updates (.1); analyze R Higgins email re Church of St Helena, flag for claim 18523 (.1); analyze R Higgins email re undisputed claims exhibit, add'l report for attny review (.2); prep email to R Higgins re add'l report, format (.1); analyze R Higgins email re add'l info on Church of St Helena per R Finke (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/16/2012 | 4.1 | $861.00 | Continue review of open employee and employee related claims for R Higgins reports (1.8); revise open employee and employee related reports (2.0); prep email to R HIggins re open/allowed employee and employee related reports (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/17/2012 | 0.9 | $189.00 | Analyze updated undisputed exhibits from G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/17/2012 | 1.5 | $315.00 | Analyze last Blackstone data report from G Kruse re add'l claim groups not yet reviewed with R Higgins |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/18/2012 | 1.0 | $210.00 | Revise interest tool re notes and revisions to interest rates on claims per calls with R Higgins |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2012 | 2.0 | $420.00 | Analyze G Kruse email re revised allowed claim exhibits (.1); analyze revised allowed claim exhibits (1.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2012 | 1.7 | $357.00 | Review working list for claims, info for revision in databases |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2012 | 3.0 | $630.00 | Continue review (1.5)/update (1.5) of distribution databases per working list |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2012 | 1.3 | $273.00 | Analyze G Kruse email re add'l report prepared of claims/scheds with distribution data issues (.1); analyze report (1.0); prep email to G Kruse re request for report of allowed/open claims/schedules with address issues (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2012 | 0.8 | $168.00 | Analyze G Kruse email re undeliverable report (.1); analyze undeliverable report (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2012 | 2.0 | $420.00 | Continue review (1.0)/update (1.0) of distribution databases per working list |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/30/2012 | 2.3 | $483.00 | Revise interest tools and distribution tracker for claims approved by R Higgins and Grace |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/31/2012 | 1.8 | $378.00 | Continue revision of interest tools and distribution tracker for claims approved by R Higgins and Grace |
| | | | Total: | 57.8 | $11,967.00 | |
| **WRG Fee Applications-Applicant** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2012 | 2.0 | $420.00 | Prep Jan 12 draft billing detail report (.4); analysis of Jan 12 billing report for prof reqts and Court imposed categories (.9); revise Jan 12 entries for fee app compliance (.7) |

bmcgroup
information management

WR Grace
Date Range 5/1/2012 - 5/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Fee Applications-Applicant** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/11/2012 | 2.1 | $441.00 | Continue analysis of Jan 12 billing report for prof reqts and Court imposed categories (.9); continue revision of Jan 12 entries for fee app compliance (.8); prep Feb 12 draft billing detail report (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/18/2012 | 2.5 | $525.00 | Analyze Feb 12 billing report for prof reqts and Court imposed categories (1.4); revise Feb 12 entries for fee app compliance (1.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 5/18/2012 | 0.3 | $58.50 | Call with M Araki re BMC fee applications (.1); review and approve monthly and 44th quarterly fee applications and forward to M Araki for filing (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2012 | 2.3 | $483.00 | Continue analysis of Feb 12 billing report for prof reqts and Court imposed categories (1.0); revise Feb 12 entries for fee app compliance (.9); prep Mar 12 draft billing detail report (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2012 | 2.0 | $420.00 | Analyze Mar 12 billing report for prof reqts and Court imposed categories (1.2); revise Mar 12 entries for fee app compliance (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/23/2012 | 1.8 | $378.00 | Continue analysis of Mar 12 billing report for prof reqts and Court imposed categories (1.1); revise Mar 12 entries for fee app compliance (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/24/2012 | 2.0 | $420.00 | Draft Jan 12 fee app (.7); draft Feb 12 fee app (.7); draft Mar 12 fee app (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/25/2012 | 2.5 | $525.00 | Prep exhibits to Jan-Mar 12 fee apps (1.0); analyze exhibits (.6); finalize Jan-Mar fee apps (.8); prep email to P Cuniff re fee app filing Jan-Mar 12 (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/29/2012 | 2.9 | $609.00 | Prep 44 Qtrly fee app exhibits (.4); draft 44 Qtrly fee app (.6); finalize 44 Qtrly fee app (.3); prep Ntc Filing 44 Qtrly fee app (.2); prep Apr 12 fee app exhibits (.4); draft Apr 12 fee app (.5); finaize Apr 12 fee app (.3); prep email to P Cuniff re filing fee apps (.1); analyze P Cuniff email re fee app revised due to Court cancellation of fee app hearing (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/29/2012 | 2.4 | $504.00 | Prepare Apr 12 draft billing detail report (.4); analyze Apr 12 billing report for prof fee reqts and Court imposed categories (1.1); revise Apr 12 entries for fee app compliance (.9) |
| | | | Total: | 22.8 | $4,783.50 | |
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/1/2012 | 0.6 | $126.00 | Analyze R Higgins email re settlements with City of Cambridge research (.1); review City of Cambridge schedules/claims re settlements (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/2/2012 | 1.0 | $210.00 | Analyze b-Linx, pleadings re City of Cambridge settlements, related claims (.7); prep email to R Higgins re research results (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/2/2012 | 3.0 | $630.00 | Analyze 5 emails from R Higgins re research requests on open schedules (.3); research b-Linx, docket, Blackstone report, invoice level detail reports re 7 open schedules (2.0); prep 5 emails to R Higgins re research results, documents in support (.7) |



WR Grace
Date Range 5/1/2012 - 5/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2012 | 1.5 | $315.00 | Conf call with R Higgins, C Finke, L Paider, B Jaffe, A Schlesinger re review of tax claims and schedules, issues to be resolved (1.0); prep email to C Finke/R Higgins re J Yoder email re Laurens County (.1); research b-Linx re IRS and Texas open tax claims and related pleadings (.3); prep email to C Finke re IRS and Texas open tax claims (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2012 | 0.6 | $126.00 | Analyze R Higgins email re Gaylon Distrib ntc issue (.1); research ntc issue (.1); prep email to R Higgins re ntc not an issue, defective transfer ntc served for claim previously transferred (.1); analyze R Higgins email re status of Munoz claim (.1); research and prep reply to R Higgins (.1); email from/to R Higgins re ICN Dosemtry and credit memo (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/3/2012 | 0.7 | $147.00 | Analyze L Paider email re Montana claim 18507 interest dates (.1); analyze R Higgins email re Laurens County claim 962 (.1); revise b-Linx per R Higgins email (.1); analyze R Higgins email re Cetrulo & Capone sched vs POC, similar situated claims/scheds (.2); prep email to R Higgins re sched matching per client instruction, issue with Cetrulo claim/sched (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/4/2012 | 2.7 | $567.00 | Analyze G Kruse updated Blackstone data report (.7); prep draft Goods/Services/Trade Class 9 report (1.3); review R Higgins list of OCP re allowed and incorporate into report (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/6/2012 | 3.1 | $651.00 | Prep allowed/open Class 9 trade claims reports for R Higgins/Blackstone conf call (2.7); prep email to R Higgins re OCP review chart and claims 9175/9191 (.1); prep email to L Shippers/M Booth re transfer processing (.1); prep email to R Higgins/B Jaffe re Class 9 trade claims/scheds allowed/open (.2) |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/8/2012 | 1.4 | $189.00 | Analysis of active claims and schedules re parties with name similarities for possible schedule amendments and objections to claims per R Higgins request |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 5/8/2012 | 1.6 | $216.00 | Continue analysis of active claims and schedules re parties with name similarities for possible schedule amendments and objections to claims per R Higgins request |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/9/2012 | 1.9 | $399.00 | Analyze tracking list re claims/issues pending (1.0); revise b-Linx per claims/issue updates (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/10/2012 | 1.6 | $336.00 | Analyze similar/same name schedules/claims review from K Martin |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/11/2012 | 0.3 | $33.00 | Analyze Court docket numbers 28800 to 28854 (.2); flag pleadings for further action and follow up as required (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/14/2012 | 0.4 | $44.00 | Initialize analysis and preparation of monthly reports (.3); email correspondence with G.Kruse, L.Shippers re: reporting requirements (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/15/2012 | 0.7 | $77.00 | Review transfers to confirm all are in completed status. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2012 | 0.4 | $84.00 | Analyze L Gardner email re AER Consent Decree, de minimus settlement research (.2); telephone to R Higgins re L Gardner email (.1); analysis of R Higgins email re research on AER Consent Decree (.1) |



WR Grace
Date Range 5/1/2012 - 5/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/15/2012 | 0.6 | $126.00 | Prep email to L Shippers re Marblegate transfer issue (.1); analysis of L Shippers email re Marblegate transfer issue corrected (.1); analyze S Cohen emails to K Becker/Rust Consulting re updated claim and transfer revisions (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2012 | 0.1 | $11.00 | Email correspondence with M.Araki, L.Shippers re: additional claim database updates required related to transferred claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/15/2012 | 0.3 | $33.00 | Finalize analysis and preparation of monthly reports (.2); email correspondence with K.Becker at Rust Consulting (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/16/2012 | 0.1 | $11.00 | Review and respond to email from creditor re information on notice received. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/16/2012 | 0.4 | $84.00 | Analyze K Love email re State of Ohio stip to settle claim 15171 unavailable (.1); analyze R Higgins email re K&E attny assigned to claim (.1); research b-Linx re same (.1); prep email to R Higgins re no K&E attny assigned, notes reflect Grace handling (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/21/2012 | 0.2 | $22.00 | Review (.1) and respond (.1) to email received by call center from claimant re: status of asbestos claim filed. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2012 | 0.5 | $105.00 | Email from/to and call to R Higgins re scheduling call to discuss review of active employee claims/schedules (.1); analyze R Higgins email re Tannor Partners research request for City Treasurer Newcastle PA (.1); research claim (.2); prep email to R Higgins re City Treasurer, Newcastle PA research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/21/2012 | 0.3 | $63.00 | Analyze R Higgins email re State of Ohio claim 15171 (.1); research b-Linx (.1); prep email to R Higgins re claim 15171 research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2012 | 1.0 | $210.00 | Conf call with R Higgins re review of employee claims/schedules (.4); begin revision of employee reports per R Higgins request (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/22/2012 | 0.4 | $84.00 | Analyze R Higgins email re Otis/Samson consent decree (.1); analyze R Higgins email re Adams & Graham and OCP list (.1); analyze R Higgins email re Wolter & Owens claims (.1); analyze R Higgins email re AER settlement (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/23/2012 | 2.2 | $462.00 | Analyze R Higgins email re add'l research on Bank of America splits and transfers of claims (.2); begin research re add'l info request (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/23/2012 | 2.4 | $504.00 | Continue research re add'l info request for Bank of America claims (2.0); prep emails to R Higgins re research results (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/23/2012 | 0.6 | $66.00 | Analyze Court docket numbers 28553 to 28948 (.3); update claim database (.2); email correspondence with M.Araki re: pending Court docket entries (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/25/2012 | 2.4 | $504.00 | DRTT analysis and b-Linx audit (1.5); revise b-Linx per audit (.9) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 5/25/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: issues related to pending Court docket entries and analysis, claims database updates required |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/29/2012 | 0.1 | $11.00 | Analysis of Court docket re: two new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/29/2012 | 0.1 | $11.00 | Analysis of b-Linx re: two claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/29/2012 | 0.2 | $22.00 | Revise b-Linx re: two claim transfers. |



WR Grace
Date Range 5/1/2012 - 5/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/29/2012 | 0.2 | $22.00 | Prepare two transfer notices |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 5/29/2012 | 0.2 | $22.00 | Exchange emails with M. Billet of Tannor Parters re: undeliverable address listed in notice of transfer. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/29/2012 | 0.9 | $189.00 | Research docket re quarterly settlements for AER settlement (.4); prep email to R Higgins re research results, inquiry re amending 41st Qtrly settlement re docket # (.2); analyze R Higgins email re docket # to be amended (.1); prep email to R Higgins re amending docket # (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/29/2012 | 0.4 | $84.00 | Analyze R Higgins email re Grace contact and Bank of America (.1); prep email to R Higgins re no Grace contact, pending issue from prior counsel (.2); email from/to R Higgins re G Ibar contact info (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/30/2012 | 0.5 | $105.00 | Analyze L Gardner email re AER Consent Decree and info for distribution tracker (.2); review claims, data per S Cohen emails (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 5/31/2012 | 1.0 | $210.00 | Revise environmental distribution add'l parties list, payment updates per DRTT analysis and b-Linx audit |
| | | | Total: | 36.7 | $7,122.00 | |
| | | | Grand Total: | 224.5 | $40,770.00 | |



EXHIBIT 1

**bmcgroup**
information management

WR Grace
Professional Activity Summary
Date Range: 5/1/2012 - 5/31/2012

| Category / Consultant Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Asbestos Claims** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 2.5 | $525.00 |
| | Total: | 2.5 | $525.00 |
| **WRG Asbestos PI Claims** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 18.2 | $3,822.00 |
| | Total: | 18.2 | $3,822.00 |
| **WRG Case Administration** | | | |
| CAS | | | |
| Mireya Carranza | $45.00 | 1.1 | $49.50 |
| CAS | | | |
| Airgelou Romero | $95.00 | 2.4 | $228.00 |
| Brianna Tate | $45.00 | 4.7 | $211.50 |
| James Myers | $65.00 | 1.2 | $78.00 |
| Jessica Bang | $55.00 | 4.6 | $253.00 |
| Mabel Soto | $45.00 | 0.5 | $22.50 |
| Teresa Thomas | $65.00 | 1.7 | $110.50 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.4 | $66.00 |
| Myrtle John | $195.00 | 3.6 | $702.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 0.2 | $27.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 4.8 | $528.00 |
| Lauri Shippers | $110.00 | 0.2 | $22.00 |
| Steffanie Cohen | $110.00 | 1.6 | $176.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 22.8 | $4,788.00 |
| | Total: | 49.8 | $7,262.00 |
| **WRG Data Analysis** | | | |
| CAS | | | |
| Alfred Villanueva | $65.00 | 0.2 | $13.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 32.6 | $4,890.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 1.0 | $110.00 |
| Jacqueline Conklin | $95.00 | 2.9 | $275.50 |
| | Total: | 36.7 | $5,288.50 |
| **WRG Distribution** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 11.4 | $2,223.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 46.4 | $9,744.00 |
| | Total: | 57.8 | $11,967.00 |



EXHIBIT 1

**bmcgroup**
information management

WR Grace
Professional Activity Summary
Date Range: 5/1/2012 - 5/31/2012

| Category / Consultant Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Fee Applications-Applicant** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 22.5 | $4,725.00 |
| | Total: | 22.8 | $4,783.50 |
| **WRG Non-Asbestos Claims** | | | |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 3.0 | $405.00 |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 1.8 | $198.00 |
| Steffanie Cohen | $110.00 | 1.8 | $198.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 30.1 | $6,321.00 |
| | Total: | 36.7 | $7,122.00 |
| | Grand Total: | 224.5 | $40,770.00 |



EXHIBIT 1