# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

June 30, 2012

Invoice Number **99869**          **91100  00001**          **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---|
| Balance forward as of last invoice, dated:  May 31, 2012 | $179,466.65 |
| Payments received since last invoice, last payment received -- August 13, 2012 | $100,682.32 |
| Net balance forward | $78,784.33 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through**          **06/30/2012**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | |
| 06/13/12 | KPM | Review and respond to emails form R. Higgins and Patricia E. Cuniff regarding status of filing Bondera sale notice | 0.30 | 495.00 | $148.50 |
| 06/14/12 | PEC | Prepare Notice of Proposed Sale of Bondera Business Assets Pursuant to Order Establishing Procedures for the Sale of Diminimis Assets for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 06/14/12 | KPM | Review and respond to email from R. Higgins regarding filing Bondera sale notice (.1); Review and execute notice for same (.1) | 0.20 | 495.00 | $99.00 |
| 06/25/12 | KPM | Address filing and service of status report | 0.20 | 495.00 | $99.00 |
| 06/28/12 | JEO | Telephone call with Roger Higgins regarding Notice of Sale. | 0.20 | 675.00 | $135.00 |
| 06/28/12 | JEO | Check docket for status. | 0.10 | 675.00 | $67.50 |
| 06/28/12 | JEO | Telephone call to Roger Higgis regarding objection deadline for Sale notice. | 0.20 | 675.00 | $135.00 |
| 06/28/12 | KPM | Review and respond to email from James E. O'Neill regarding status of Bondera sale notice. | 0.10 | 495.00 | $49.50 |
| 06/29/12 | JEO | Review docket for objections to Bondera Sale and email R. Higgins and J. McFarland regarding same. | 0.40 | 675.00 | $270.00 |
| | | **Task Code Total** | **2.20** | | **$1,136.00** |

**Appeals [B430]**

**Invoice number 99869**        91100   00001                                                **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 06/05/12 | JEO | Review status of appeals. | 2.00 | 675.00 | $1,350.00 |
| 06/18/12 | PEC | Prepare Appellee's Response in Opposition to Anderson Memorial Hospital's Motion for Relief From Order and Opinion Affirming Confirmation Order for filing and service (.4); Prepare service list (.3); Draft Certificate of Service (.1) | 0.80 | 265.00 | $212.00 |
| 06/18/12 | KPM | Address filing and service of appellee's response to AMH Rule 60 motion | 0.50 | 495.00 | $247.50 |
| 06/18/12 | KPM | Review A. Sanders; response to AMH's Rule 60 motion | 0.10 | 495.00 | $49.50 |
| 06/22/12 | KPM | Review and respond to email from R. Barakat (Kirkland) regarding filing monthly status report | 0.10 | 495.00 | $49.50 |
| 06/25/12 | JEO | Emails with Co-counsel regarding Garlock Motion and anticipated response. | 0.80 | 675.00 | $540.00 |
| 06/25/12 | JEO | Review Garlock's Stay Motion. | 0.50 | 675.00 | $337.50 |
| 06/25/12 | KPM | Review and respond to email from R. Barakat (Kirkland) regarding filing status report | 0.20 | 495.00 | $99.00 |
| 06/26/12 | JEO | Follow-up with co-counsel regarding possible response to Garlock Motion. | 0.30 | 675.00 | $202.50 |
| 06/26/12 | KPM | Review Garlock appeal documents. | 0.40 | 495.00 | $198.00 |
| 06/27/12 | JEO | Review response to Garlock Motion to Stay. | 0.50 | 675.00 | $337.50 |
| 06/27/12 | JEO | Circulate Response to Garlock Motion to Stay to DE counsel. | 0.30 | 675.00 | $202.50 |
| 06/27/12 | JEO | Review Judge Buckwalter's memorandum denying Garlock Motion to Stay. | 0.80 | 675.00 | $540.00 |
| 06/27/12 | JEO | Review case opening documents for Garlock appeal to 3rd Circuit. | 0.80 | 675.00 | $540.00 |
| 06/27/12 | JEO | Circulate opinion regarding Garlock to co-counsel. | 0.30 | 675.00 | $202.50 |
| 06/27/12 | JEO | Follow-up emails with Rana Barakat regarding response to Garlock Motion. | 0.20 | 675.00 | $135.00 |
| 06/27/12 | KPM | Address potential filing of response to Garlock Motion for reconsideration. | 0.50 | 495.00 | $247.50 |
| 06/30/12 | JEO | Review GARLOCK motion to stay filed in Third Circuit and email co-counsel regarding same. | 1.00 | 675.00 | $675.00 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **10.10** | **$6,165.50** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/12 | CAK | Review documents and organize to file. | 0.10 | 265.00 | $26.50 |
| 06/01/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 06/01/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 06/04/12 | PEC | Update critical dates | 0.30 | 265.00 | $79.50 |
| 06/04/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 06/04/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 06/04/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |

**Invoice number 99869**        91100   00001                                        **Page 3**

| | | | | | |
|---|---|---|---|---|---|
| 06/05/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 06/05/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 06/05/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 06/06/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/06/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 06/06/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 06/06/12 | KSN | Document request as per Patti Cuniff. | 0.20 | 185.00 | $37.00 |
| 06/06/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 06/07/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/07/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 06/07/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 06/08/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 265.00 | $26.50 |
| 06/08/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 06/11/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 265.00 | $53.00 |
| 06/11/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 06/11/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 06/11/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 06/12/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/12/12 | PEC | Update critical dates | 0.60 | 265.00 | $159.00 |
| 06/12/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 06/12/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 06/13/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/13/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 06/13/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 06/14/12 | CAK | Review documents and organize to file. | 0.10 | 265.00 | $26.50 |
| 06/14/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/14/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 06/14/12 | SLP | Prepare hearing binder. | 0.50 | 185.00 | $92.50 |
| 06/15/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/15/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 06/15/12 | SLP | Maintain docket control. | 0.70 | 185.00 | $129.50 |
| 06/15/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |

**Invoice number 99869**        91100   00001                              **Page  4**

| | | | | | |
|---|---|---|---|---|---|
| 06/18/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 06/18/12 | PEC | Update critical dates | 1.20 | 265.00 | $318.00 |
| 06/18/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 06/18/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 06/18/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 06/19/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 06/19/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/19/12 | SLP | Maintan docket control. | 0.30 | 185.00 | $55.50 |
| 06/19/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 06/19/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 06/20/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/20/12 | PEC | Update critical dates | 1.20 | 265.00 | $318.00 |
| 06/20/12 | SLP | Maintain docket control. | 0.20 | 185.00 | $37.00 |
| 06/21/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/21/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 06/21/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 06/21/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 06/21/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 06/22/12 | CAK | Review documents and organize to file. | 0.10 | 265.00 | $26.50 |
| 06/22/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/22/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 06/22/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 06/22/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 06/25/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 06/25/12 | PEC | Update critical dates | 1.00 | 265.00 | $265.00 |
| 06/25/12 | SLP | Maintain docket control. | 0.20 | 185.00 | $37.00 |
| 06/25/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 185.00 | $55.50 |
| 06/25/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 06/26/12 | SLP | Maintain docket control. | 0.10 | 185.00 | $18.50 |
| 06/26/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 06/26/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 06/27/12 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 265.00 | $79.50 |

**Invoice number 99869**      91100   00001                                    **Page  5**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 06/27/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 06/27/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 06/27/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 06/28/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 06/28/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 06/28/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 06/28/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 06/28/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 06/29/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 06/29/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 06/29/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 06/29/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 06/29/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| | | **Task Code Total** | **36.10** | | **$8,350.50** |

**WRG-Claim Analysis (Asbestos)**

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/12 | KPM | Review and respond to email from James E. O'Neill regarding status of Libby settlement order | 0.10 | 495.00 | $49.50 |
| 06/04/12 | PEC | Draft Certification of No Objection Regarding Motion for Order Approving the Stipulation and Settlement Resolving Claim of the United States Regarding Big Tex Site, San Antonio, Texas and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/04/12 | KPM | Review and execute Cert of No Obj for Big Tex settlement motion | 0.10 | 495.00 | $49.50 |
| 06/05/12 | JEO | Review Libby Order and email team regarding same. | 0.50 | 675.00 | $337.50 |
| 06/05/12 | KPM | Review and respond to email for I. Getner (Kirkland) regarding exhibits for Libby order (.1); Conference with Patricia E. Cuniff regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 06/06/12 | PEC | Serve [Signed] Order Pursuant to Section 105 and 363 of the Bankruptcy Code and Rule 9019 of the Federal Bankruptcy Procedure Approving (A) the Settlement Between W.R. Grace & Co. and the Libby Claimants, (B) the Transition of the Libby Medical Program, and (C) the Settlement Between W.R. Grace & Co. and BNSF Railway Company (.2); Draft Affidavit of service and prepare for filing (.2) | 0.40 | 265.00 | $106.00 |
| 06/15/12 | PEC | Prepare Corrected Debtors' Forty-First Quarterly Report of Settlements from July 1, 2011 Through September 30, 2011 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |

Invoice number  99869          91100   00001                                                    Page  6

| | | | | | |
|---|---|---|---|---|---|
| 06/15/12 | PEC | Serve [Signed] Order Approving Stipulation and Settlement Agreement Resolving Claim of the United States Regarding the Big Tex Site, San Antonio, Texas (.2); Draft Certificate of Service and prepare for filing (.2) | 0.40 | 265.00 | $106.00 |
| 06/15/12 | KPM | Review and respond to email from R. Higgins regarding revised 43rd, quarterly settlement report | 0.20 | 495.00 | $99.00 |
| | **Task Code Total** | | **3.00** | | **$1,138.00** |

**Employee Benefit/Pension-B220**

| | | | | | |
|---|---|---|---|---|---|
| 06/05/12 | KPM | Draft emails to R. Higgins regarding status of Cert of No Obj for LTIP motion | 0.20 | 495.00 | $99.00 |
| | **Task Code Total** | | **0.20** | | **$99.00** |

**WRG-Fee Apps., Applicant**

| | | | | | |
|---|---|---|---|---|---|
| 06/05/12 | CAK | Review and update March Fee Application. | 0.30 | 265.00 | $79.50 |
| 06/05/12 | LDJ | Review and finalize interim fee application (March 2012) | 0.30 | 955.00 | $286.50 |
| 06/05/12 | PEC | Prepare Monthly Application for Compensation of Pachulski Stang Ziehl & Jones LLP as Co-Counsel to the Debtors for the period March 1, 2012 to March 31, 2012 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 06/06/12 | WLR | Prepare April 2012 fee application | 0.50 | 575.00 | $287.50 |
| 06/07/12 | WLR | Draft April 2012 fee application | 0.30 | 575.00 | $172.50 |
| 06/11/12 | WLR | Review and revise April 2012 monthly fee application | 0.70 | 575.00 | $402.50 |
| 06/12/12 | CAK | Update spreadsheet in preparation of 44th Quarterly Fee Application and prepare exhibits to same. | 0.50 | 265.00 | $132.50 |
| 06/12/12 | CAK | Review and update 44th Quarterly Fee Application | 0.50 | 265.00 | $132.50 |
| 06/12/12 | LDJ | Review  and finalize forty-forth quarterly fee application | 0.30 | 955.00 | $286.50 |
| 06/12/12 | PEC | Draft Certificate of No Objection No Order Required Regarding One Hundred Thirty-First Monthly Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the period February 1, 2012 to February 29, 2012 and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/13/12 | PEC | Draft Notice of Filing PSZ&J LLP's Forty-Fourth Quarterly Fee Application for the Period of January 1, 2012 Through March 31, 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 06/13/12 | KPM | Review and execute Cert of No Obj. for February fee application | 0.10 | 495.00 | $49.50 |
| 06/13/12 | KPM | Review and execute notice for 44th quarterly fee application | 0.10 | 495.00 | $49.50 |
| 06/28/12 | KPM | Review and execute Cert of No Objection for PSZ&J March 2012 fee app. | 0.10 | 495.00 | $49.50 |

**Invoice number 99869**      91100   00001                                              **Page  7**

|                     | Task Code Total |  | 5.70 |  | $2,458.50 |
|---------------------|-----------------|--|------|--|-----------|

**WRG-Fee Applications, Others**

| Date | Init. | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/01/12 | MLM | Finalize and coordinate filing of K&E's April 2012 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 06/05/12 | PEC | Prepare Monthly Application for Compensation of Norton Rose Canada LLP as Special Counsel for the Debtors and Debtors in Possession for the period April 1, 2012 to April 30, 2012 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 06/05/12 | PEC | Prepare Amended Summary Application of Woodcock Washburn for Compensation for Services and Reimbursement of Expenses as Ordinary Course Professionals for W R Grace & Co et al., for the monthly period March 2012 and for the period Quarterly Fee of January 2012 to March 2012  for filing and service (.5); Draft certificate of service (.1) | 0.60 | 265.00 | $159.00 |
| 06/05/12 | KPM | Review and respond to email from P. Adams (Norton Rose) regarding filing 64th Norton Rose fee application | 0.10 | 495.00 | $49.50 |
| 06/06/12 | PEC | Prepare One Hundred and Tenth Application of Blackstone Advisory Partners L.P. as Financial Advisor to W.R. Grace & Co. and Affiliates for Compensation and Reimbursement of Expenses Incurred for the Period April 1, 2012 Through April 30, 2012 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 06/08/12 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's October 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/08/12 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's November 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/08/12 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's December 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/08/12 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's January 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/08/12 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's March 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/08/12 | PEC | Draft Certification of No Objection Regarding Casner & Edwards LLP's March 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/11/12 | PEC | Draft Certification of Counsel and Order Approving | 0.80 | 265.00 | $212.00 |

**Invoice number 99869**      91100  00001                                         **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| | | Quarterly Fee Applications for the 43rd Period (.4); Draft Certificate of Service (.1); Prepare for filing and serve (.3) | | | |
| 06/11/12 | PEC | Draft Certification of Counsel Regarding the 43rd Period Project Category Summary (.3); Draft Certificate of Service (.1); Prepare for filing and serve (.3) | 0.70 | 265.00 | $185.50 |
| 06/11/12 | PEC | Telephone call with Bobbie Rhulander of Warren Smith & Associates regarding Project Category Summary | 0.20 | 265.00 | $53.00 |
| 06/11/12 | JEO | Review documents for fee hearing. | 0.80 | 675.00 | $540.00 |
| 06/11/12 | KPM | Review and execute certification of counsel regarding 43rd quarterly project category | 0.10 | 495.00 | $49.50 |
| 06/11/12 | KPM | Review and execute certification of counsel regarding 43rd quarter project category summary | 0.10 | 495.00 | $49.50 |
| 06/13/12 | KPM | Draft email to professionals regarding change for service list for fee application | 0.10 | 495.00 | $49.50 |
| 06/18/12 | PEC | Draft Notice of Filing Forty-Fourth Quarterly Fee Application of Woodcock Washburn LLP for the Period of January Through March 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 06/18/12 | PEC | Prepare Woodcock Washburn LLP's April Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 06/19/12 | PEC | Draft Certificate of No Objection Regarding the BMC Group's March 2012 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 06/19/12 | PEC | Draft Certificate of No Objection Regarding the BMC Group's February 2012 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 06/19/12 | PEC | Draft Certificate of No Objection Regarding the BMC Group's January 2012 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 06/19/12 | KPM | Review and execute three certificates of no objection for Steptoe's January/February/March 2012 fee application | 0.30 | 495.00 | $148.50 |
| 06/22/12 | PEC | Draft Certificate of No Objection Regarding Norton Rose Canada LLP's May 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/22/12 | PEC | Draft Certificate of No Objection Regarding Foley Hoag LLP's April 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/22/12 | PEC | Draft Certificate of No Objection Regarding The BMC Group LLP's April 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/22/12 | KPM | Review and execute Cert of No Obj. for Foley Hoag April 2012 fee application | 0.10 | 495.00 | $49.50 |
| 06/22/12 | KPM | Review and execute Cert of No Obj. for BMC April 2012 fee application | 0.10 | 495.00 | $49.50 |
| 06/25/12 | PEC | Draft Certificate of No Objection Regarding The Law Offices of Roger Higgins LLP's April 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for | 0.60 | 265.00 | $159.00 |

**Invoice number  99869**        91100   00001                                         **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | filing and service (.3) | | | |
| 06/26/12 | KPM | Review and execute certificates of no objection for Kirkland's April 2012 fee app. | 0.10 | 495.00 | $49.50 |
| 06/26/12 | KPM | Review and execute Cert of No Objection for R. Higgins' April 2012 fee app. | 0.10 | 495.00 | $49.50 |
| 06/26/12 | KPM | Review and Execute Cert of No Objection for Beveridge & Diamonds' Feb, March and April 2012 fee apps. | 0.30 | 495.00 | $148.50 |
| 06/27/12 | PEC | Prepare Casner & Edwards LLP's April 2012 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 06/27/12 | PEC | Prepare Foley Hoag LLP's May 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 06/28/12 | KPM | Review and execute Cert of No Objection for Norton Rose April 2012 fee app. | 0.10 | 495.00 | $49.50 |
| 06/28/12 | KPM | Review and execute Cert of No Objection for Woodcock Washburn amended March 2012 fee app. | 0.10 | 495.00 | $49.50 |
| 06/29/12 | KPM | Review and execute cert of no objection for Blackstone's March 2012 fee app. | 0.10 | 495.00 | $49.50 |
| | **Task Code Total** | | **17.30** | | **$5,308.50** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/12 | JEO | Email with Kathleen P. Makowski regarding 6/18 Agenda. | 0.40 | 675.00 | $270.00 |
| 06/01/12 | KPM | Address revisions to and filing and service of preliminary agenda for 6/10/12 | 0.30 | 495.00 | $148.50 |
| 06/01/12 | KPM | Review and respond to request for 2002 from Smith Katzenstein | 0.10 | 495.00 | $49.50 |
| 06/04/12 | PEC | Revise and review Notice of Agenda for 6/18/12 Hearing | 0.40 | 265.00 | $106.00 |
| 06/04/12 | PEC | Coordinate 6/18/12 binder update with Sharon Ament | 0.20 | 265.00 | $53.00 |
| 06/04/12 | KPM | Address submission of preliminary agenda for 6/18/12 hearing | 0.20 | 495.00 | $99.00 |
| 06/07/12 | PEC | Revise and review Agenda for 6/18/12 Hearing | 0.20 | 265.00 | $53.00 |
| 06/07/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 06/08/12 | PEC | Revise and review Agenda for 6/18/12 Hearing | 0.20 | 265.00 | $53.00 |
| 06/08/12 | PEC | Prepare service list for 6/18/12 Agenda | 0.20 | 265.00 | $53.00 |
| 06/11/12 | PEC | Revise and review Notice of Agenda for 6/18/12 Hearing | 0.40 | 265.00 | $106.00 |
| 06/11/12 | PEC | Review  Binder for 6/18/12 Hearing | 0.30 | 265.00 | $79.50 |
| 06/11/12 | PEC | Prepare 6/18/12 Agenda for filing and service | 0.30 | 265.00 | $79.50 |
| 06/11/12 | JEO | Review Agenda for 6/18 hearing. | 0.80 | 675.00 | $540.00 |
| 06/11/12 | JEO | Review Judge Buckwalter's Order regarding motion for reconsideration. | 0.90 | 675.00 | $607.50 |
| 06/11/12 | JEO | Prepare Notice of Rescheduled hearing. | 0.40 | 675.00 | $270.00 |
| 06/11/12 | KPM | Address filing of final agenda for 6/18/12 | 0.30 | 495.00 | $148.50 |
| 06/12/12 | JEO | Email to team regarding press inquiry. | 0.20 | 675.00 | $135.00 |
| 06/13/12 | JEO | Review status of 6/18 hearing and email to co-counsel regarding same. | 0.50 | 675.00 | $337.50 |

**Invoice number 99869**          91100   00001                                              **Page  10**

| | | | | | |
|---|---|---|---|---|---|
| 06/14/12 | PEC | Draft Amended Notice of Agenda for 6/18/12 Hearing and Certificate of Service | 0.50 | 265.00 | $132.50 |
| 06/14/12 | PEC | File and serve Amended notice of Agenda for 6/18/12 Hearing | 0.50 | 265.00 | $132.50 |
| 06/14/12 | JEO | Emails to team regarding status of June Omni hearing. | 0.60 | 675.00 | $405.00 |
| 06/14/12 | KPM | Review and execute agenda cancelling 6/18/12 hearing | 0.10 | 495.00 | $49.50 |
| 06/14/12 | KPM | Review and respond to email from W. Smith's office regarding cancellation of 6/18/12 hearing | 0.10 | 495.00 | $49.50 |
| 06/15/12 | PEC | Serve [Signed] Order Order Approving Quarterly Fee Applications for the Forty-Third Period & Order Authorizing Implementation of the 2012 Long-Term Incentive Plan (.2); Draft Certificate of Service and prepare for filing (.2) | 0.40 | 265.00 | $106.00 |
| 06/18/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 06/25/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 06/25/12 | KPM | Review and respond to email from J. Gettleman (Kirkland) regarding page lengths for motions | 0.10 | 495.00 | $49.50 |
| 06/27/12 | PEC | Draft Notice of Agenda for 7/16/12 Hearing | 0.40 | 265.00 | $106.00 |
| 06/27/12 | JEO | Check on status of Matters scheduled for 7/16 Omnibus hearing. | 0.20 | 675.00 | $135.00 |
| 06/27/12 | JEO | Email to co-counsel regarding 7/16 hearing. | 0.20 | 675.00 | $135.00 |
| 06/28/12 | PEC | Revise and review Notice of Agenda for 7/16/12 Hearing | 0.30 | 265.00 | $79.50 |
| 06/28/12 | JEO | Email to Co-Counsel team regarding 7/16 Cancellation. | 0.20 | 675.00 | $135.00 |
| 06/28/12 | JEO | Email to court regarding cancellation of 7/16 hearing. | 0.20 | 675.00 | $135.00 |
| 06/28/12 | JEO | Telephone call from creditor regarding status. | 0.30 | 675.00 | $202.50 |

|  |  |  |
|---|---|---|
| **Task Code Total** | **11.00** | **$5,338.00** |

| | | |
|---|---|---|
| **Total professional services:** | 85.60 | **$29,994.00** |

### *Costs Advanced:*

| | | | |
|---|---|---|---|
| 05/14/2012 | OS | Digital Legal Services, Inv. 66258, 6120 copies | $734.40 |
| 05/14/2012 | OS | Digital Legal Services, Inv. 66258, postage | $360.30 |
| 05/15/2012 | TR | Transcript [E116] Veritext Mid-Atlantic, Inv. PA1501908 | $101.20 |
| 05/16/2012 | OS | Digital Legal Services, Inv. 66258, 1020 copies | $122.40 |
| 05/16/2012 | OS | Digital Legal Services, Inv. 66258, postage | $97.35 |
| 05/24/2012 | OS | Digital Legal Services, Inv. 66258, 1020 Copies | $122.40 |
| 05/24/2012 | OS | Digital Legal Services, Inv. 66258, postage | $227.70 |
| 05/31/2012 | OS | Digital Legal Services, Inv. 66258, L. Woodard | $36.00 |
| 06/01/2012 | DC | 91100.00001 Digital Legal Charges for 06-01-12 | $9.00 |
| 06/01/2012 | DC | 91100.00001 Digital Legal Charges for 06-01-12 | $7.78 |
| 06/01/2012 | DC | 91100.00001 Digital Legal Charges for 06-01-12 | $5.95 |
| 06/01/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-01-12 | $18.07 |
| 06/01/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-01-12 | $11.95 |
| 06/01/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-01-12 | $31.02 |

Invoice number **99869**       91100   00001                                 **Page  11**

| | | | |
|---|---|---|---|
| 06/01/2012 | RE | ( 96 @0.10 PER PG) | $9.60 |
| 06/01/2012 | RE | ( 132 @0.10 PER PG) | $13.20 |
| 06/04/2012 | DC | 91100.00001 Digital Legal Charges for 06-04-12 | $9.00 |
| 06/04/2012 | DC | 91100.00001 Digital Legal Charges for 06-04-12 | $6.48 |
| 06/04/2012 | DC | 91100.00001 Digital Legal Charges for 06-04-12 | $40.00 |
| 06/04/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-04-12 | $18.63 |
| 06/04/2012 | PO | 91100.00001 :Postage Charges for 06-04-12 | $16.20 |
| 06/04/2012 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 06/04/2012 | RE | ( 204 @0.10 PER PG) | $20.40 |
| 06/04/2012 | RE | ( 211 @0.10 PER PG) | $21.10 |
| 06/04/2012 | RE | ( 268 @0.10 PER PG) | $26.80 |
| 06/05/2012 | DC | 91100.00001 Digital Legal Charges for 06-05-12 | $24.30 |
| 06/05/2012 | DC | 91100.00001 Digital Legal Charges for 06-05-12 | $7.25 |
| 06/05/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-05-12 | $12.42 |
| 06/05/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-05-12 | $12.42 |
| 06/05/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-05-12 | $18.79 |
| 06/05/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-05-12 | $18.79 |
| 06/05/2012 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 06/05/2012 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 06/05/2012 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 06/05/2012 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 06/05/2012 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 06/05/2012 | RE | ( 107 @0.10 PER PG) | $10.70 |
| 06/06/2012 | DC | 91100.00001 Digital Legal Charges for 06-06-12 | $18.00 |
| 06/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-06-12 | $12.42 |
| 06/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-06-12 | $18.63 |
| 06/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-06-12 | $18.79 |
| 06/06/2012 | PO | 91100.00001 :Postage Charges for 06-06-12 | $1.10 |
| 06/06/2012 | PO | 91100.00001 :Postage Charges for 06-06-12 | $1,086.65 |
| 06/06/2012 | RE | Reproduction Expense. [E101] 13 pgs, WLR | $1.30 |
| 06/06/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 06/06/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 06/06/2012 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 06/06/2012 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 06/06/2012 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 06/06/2012 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 06/06/2012 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 06/06/2012 | RE | ( 118 @0.10 PER PG) | $11.80 |
| 06/06/2012 | RE | ( 5200 @0.10 PER PG) | $520.00 |
| 06/06/2012 | RE | ( 5200 @0.10 PER PG) | $520.00 |
| 06/06/2012 | RE | ( 5200 @0.10 PER PG) | $520.00 |
| 06/06/2012 | RE | ( 5245 @0.10 PER PG) | $524.50 |
| 06/07/2012 | DC | 91100.00001 Digital Legal Charges for 06-07-12 | $387.00 |

**Invoice number 99869**        91100  00001                                    **Page  12**

| | | | |
|---|---|---|---|
| 06/07/2012 | DC | 91100.00001 Digital Legal Charges for 06-07-12 | $24.30 |
| 06/07/2012 | DC | 91100.00001 Digital Legal Charges for 06-07-12 | $16.20 |
| 06/07/2012 | DC | 91100.00001 Digital Legal Charges for 06-07-12 | $6.83 |
| 06/07/2012 | DC | 91100.00001 Digital Legal Charges for 06-07-12 | $6.19 |
| 06/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-07-12 | $28.53 |
| 06/07/2012 | PO | 91100.00001 :Postage Charges for 06-07-12 | $2.20 |
| 06/07/2012 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 06/07/2012 | RE | ( 5720 @0.10 PER PG) | $572.00 |
| 06/07/2012 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 06/08/2012 | PO | 91100.00001 :Postage Charges for 06-08-12 | $27.50 |
| 06/08/2012 | PO | 91100.00001 :Postage Charges for 06-08-12 | $1.65 |
| 06/08/2012 | PO | 91100.00001 :Postage Charges for 06-08-12 | $14.30 |
| 06/08/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 06/08/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 06/08/2012 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 06/08/2012 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 06/08/2012 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 06/08/2012 | RE | ( 176 @0.10 PER PG) | $17.60 |
| 06/11/2012 | DC | 91100.00001 Digital Legal Charges for 06-11-12 | $198.00 |
| 06/11/2012 | DC | 91100.00001 Digital Legal Charges for 06-11-12 | $7.25 |
| 06/11/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-11-12 | $42.57 |
| 06/11/2012 | FE | 91100.00001 FedEx Charges for 06-11-12 | $9.72 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 99869**     91100  00001                              **Page  13**

| | | | |
|---|---|---|---:|
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 99869**          91100  00001                                        **Page  14**

| | | | |
|---|---|---|---|
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | PO | 91100.00001 :Postage Charges for 06-11-12 | $9.00 |
| 06/11/2012 | PO | 91100.00001 :Postage Charges for 06-11-12 | $393.30 |
| 06/11/2012 | PO | 91100.00001 :Postage Charges for 06-11-12 | $1.65 |
| 06/11/2012 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 06/11/2012 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 06/11/2012 | RE | ( 99 @0.10 PER PG) | $9.90 |
| 06/11/2012 | RE | ( 166 @0.10 PER PG) | $16.60 |
| 06/11/2012 | RE | ( 8460 @0.10 PER PG) | $846.00 |
| 06/12/2012 | DC | 91100.00001 Digital Legal Charges for 06-12-12 | $387.00 |
| 06/12/2012 | DC | 91100.00001 Digital Legal Charges for 06-12-12 | $24.30 |
| 06/12/2012 | DC | 91100.00001 Digital Legal Charges for 06-12-12 | $16.20 |
| 06/12/2012 | DC | 91100.00001 Digital Legal Charges for 06-12-12 | $5.00 |
| 06/12/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-12-12 | $38.41 |
| 06/12/2012 | FE | 91100.00001 FedEx Charges for 06-12-12 | $23.52 |
| 06/12/2012 | FE | 91100.00001 FedEx Charges for 06-12-12 | $23.52 |
| 06/12/2012 | PO | 91100.00001 :Postage Charges for 06-12-12 | $13.20 |
| 06/12/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 06/12/2012 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 06/12/2012 | RE | ( 222 @0.10 PER PG) | $22.20 |
| 06/13/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-13-12 | $42.57 |
| 06/13/2012 | PO | 91100.00001 :Postage Charges for 06-13-12 | $61.80 |
| 06/13/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 06/13/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 06/13/2012 | RE | ( 353 @0.10 PER PG) | $35.30 |
| 06/13/2012 | RE | ( 490 @0.10 PER PG) | $49.00 |
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $63.00 |
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $24.30 |
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $378.00 |
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $24.30 |
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $16.20 |
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $63.00 |

**Invoice number  99869**       91100  00001                                **Page  15**

| | | | |
|---|---|---|---:|
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $24.30 |
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $5.74 |
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $7.78 |
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $5.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |

Invoice number **99869**        91100   00001                    **Page  16**

| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
|---|---|---|---|
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 06/14/2012 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 06/14/2012 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 06/14/2012 | RE | ( 163 @0.10 PER PG) | $16.30 |
| 06/15/2012 | DC | 91100.00001 Digital Legal Charges for 06-15-12 | $387.00 |
| 06/15/2012 | DC | 91100.00001 Digital Legal Charges for 06-15-12 | $396.00 |

Invoice number **99869**          91100   00001                                              **Page  17**

| | | | |
|---|---|---|---|
| 06/15/2012 | DC | 91100.00001 Digital Legal Charges for 06-15-12 | $16.20 |
| 06/15/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-15-12 | $18.63 |
| 06/15/2012 | PO | 91100.00001 :Postage Charges for 06-15-12 | $7.50 |
| 06/15/2012 | PO | 91100.00001 :Postage Charges for 06-15-12 | $8.40 |
| 06/15/2012 | PO | 91100.00001 :Postage Charges for 06-15-12 | $351.90 |
| 06/15/2012 | PO | 91100.00001 :Postage Charges for 06-15-12 | $234.30 |
| 06/15/2012 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 06/15/2012 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 06/15/2012 | RE | ( 95 @0.10 PER PG) | $9.50 |
| 06/15/2012 | RE | ( 245 @0.10 PER PG) | $24.50 |
| 06/15/2012 | RE | ( 1063 @0.10 PER PG) | $106.30 |
| 06/15/2012 | RE | ( 2413 @0.10 PER PG) | $241.30 |
| 06/15/2012 | RE | ( 2437 @0.10 PER PG) | $243.70 |
| 06/16/2012 | RE | ( 765 @0.10 PER PG) | $76.50 |
| 06/18/2012 | DC | 91100.00001 Digital Legal Charges for 06-18-12 | $756.00 |
| 06/18/2012 | DC | 91100.00001 Digital Legal Charges for 06-18-12 | $16.20 |
| 06/18/2012 | DC | 91100.00001 Digital Legal Charges for 06-18-12 | $7.25 |
| 06/18/2012 | DC | 91100.00001 Digital Legal Charges for 06-18-12 | $18.76 |
| 06/18/2012 | DC | 91100.00001 Digital Legal Charges for 06-18-12 | $6.48 |
| 06/18/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-18-12 | $18.63 |
| 06/18/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-18-12 | $28.54 |
| 06/18/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-18-12 | $20.76 |
| 06/18/2012 | FE | 91100.00001 FedEx Charges for 06-18-12 | $23.31 |
| 06/18/2012 | FE | 91100.00001 FedEx Charges for 06-18-12 | $8.15 |
| 06/18/2012 | PO | 91100.00001 :Postage Charges for 06-18-12 | $27.60 |
| 06/18/2012 | PO | 91100.00001 :Postage Charges for 06-18-12 | $54.60 |
| 06/18/2012 | PO | 91100.00001 :Postage Charges for 06-18-12 | $1.95 |
| 06/18/2012 | PO | 91100.00001 :Postage Charges for 06-18-12 | $228.80 |
| 06/18/2012 | PO | 91100.00001 :Postage Charges for 06-18-12 | $6.60 |
| 06/18/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 06/18/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 06/18/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 06/18/2012 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 06/18/2012 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 06/18/2012 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 06/18/2012 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 06/18/2012 | RE | ( 158 @0.10 PER PG) | $15.80 |
| 06/18/2012 | RE | ( 176 @0.10 PER PG) | $17.60 |
| 06/18/2012 | RE | ( 849 @0.10 PER PG) | $84.90 |
| 06/18/2012 | RE | ( 924 @0.10 PER PG) | $92.40 |
| 06/18/2012 | RE | ( 1031 @0.10 PER PG) | $103.10 |
| 06/18/2012 | RE | ( 1041 @0.10 PER PG) | $104.10 |
| 06/19/2012 | DC | 91100.00001 Digital Legal Charges for 06-19-12 | $684.00 |

**Invoice number 99869**     91100  00001                                 **Page 18**

| | | | |
|---|---|---|---|
| 06/19/2012 | DC | 91100.00001 Digital Legal Charges for 06-19-12 | $24.30 |
| 06/19/2012 | DC | 91100.00001 Digital Legal Charges for 06-19-12 | $16.20 |
| 06/19/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-19-12 | $43.02 |
| 06/19/2012 | PO | 91100.00001 :Postage Charges for 06-19-12 | $13.20 |
| 06/19/2012 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 06/19/2012 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 06/19/2012 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 06/19/2012 | RE | ( 154 @0.10 PER PG) | $15.40 |
| 06/20/2012 | DC | 91100.00001 Digital Legal Charges for 06-20-12 | $63.00 |
| 06/20/2012 | DC | 91100.00001 Digital Legal Charges for 06-20-12 | $24.30 |
| 06/20/2012 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 06/20/2012 | RE | ( 69 @0.10 PER PG) | $6.90 |
| 06/21/2012 | DC | 91100.00001 Digital Legal Charges for 06-21-12 | $7.78 |
| 06/21/2012 | DC | 91100.00001 Digital Legal Charges for 06-21-12 | $8.46 |
| 06/21/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-21-12 | $18.63 |
| 06/22/2012 | FE | 91100.00001 FedEx Charges for 06-22-12 | $8.15 |
| 06/22/2012 | FE | 91100.00001 FedEx Charges for 06-22-12 | $12.31 |
| 06/22/2012 | PO | 91100.00001 :Postage Charges for 06-22-12 | $5.15 |
| 06/22/2012 | PO | 91100.00001 :Postage Charges for 06-22-12 | $13.20 |
| 06/22/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 06/22/2012 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 06/22/2012 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 06/22/2012 | RE | ( 122 @0.10 PER PG) | $12.20 |
| 06/24/2012 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 06/25/2012 | DC | 91100.00001 Digital Legal Charges for 06-25-12 | $72.00 |
| 06/25/2012 | DC | 91100.00001 Digital Legal Charges for 06-25-12 | $24.30 |
| 06/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-25-12 | $18.63 |
| 06/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-25-12 | $18.63 |
| 06/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-25-12 | $20.76 |
| 06/25/2012 | PO | 91100.00001 :Postage Charges for 06-25-12 | $5.10 |
| 06/25/2012 | PO | 91100.00001 :Postage Charges for 06-25-12 | $50.60 |
| 06/25/2012 | PO | 91100.00001 :Postage Charges for 06-25-12 | $1.65 |
| 06/25/2012 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 06/25/2012 | RE | ( 282 @0.10 PER PG) | $28.20 |
| 06/25/2012 | RE | ( 420 @0.10 PER PG) | $42.00 |
| 06/26/2012 | DC | 91100.00001 Digital Legal Charges for 06-26-12 | $288.00 |
| 06/26/2012 | DC | 91100.00001 Digital Legal Charges for 06-26-12 | $24.30 |
| 06/26/2012 | DC | 91100.00001 Digital Legal Charges for 06-26-12 | $7.25 |
| 06/26/2012 | DC | 91100.00001 Digital Legal Charges for 06-26-12 | $30.00 |
| 06/26/2012 | DC | 91100.00001 Digital Legal Charges for 06-26-12 | $16.20 |
| 06/26/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-26-12 | $28.54 |
| 06/26/2012 | PO | 91100.00001 :Postage Charges for 06-26-12 | $1.30 |
| 06/26/2012 | PO | 91100.00001 :Postage Charges for 06-26-12 | $16.90 |

**Invoice number 99869**     91100  00001                              **Page  19**

| | | | |
|---|---|---|---:|
| 06/26/2012 | PO | 91100.00001 :Postage Charges for 06-26-12 | $1.10 |
| 06/26/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 06/26/2012 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 06/26/2012 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 06/26/2012 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 06/26/2012 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 06/26/2012 | RE | ( 209 @0.10 PER PG) | $20.90 |
| 06/27/2012 | DC | 91100.00001 Digital Legal Charges for 06-27-12 | $7.78 |
| 06/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-27-12 | $14.84 |
| 06/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-27-12 | $18.79 |
| 06/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-27-12 | $18.63 |
| 06/27/2012 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 06/27/2012 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 06/27/2012 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 06/27/2012 | RE | ( 391 @0.10 PER PG) | $39.10 |
| 06/27/2012 | RE | ( 436 @0.10 PER PG) | $43.60 |
| 06/28/2012 | DC | 91100.00001 Digital Legal Charges for 06-28-12 | $9.00 |
| 06/28/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-28-12 | $28.54 |
| 06/28/2012 | PO | 91100.00001 :Postage Charges for 06-28-12 | $1.70 |
| 06/28/2012 | PO | 91100.00001 :Postage Charges for 06-28-12 | $13.20 |
| 06/28/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 06/28/2012 | RE | ( 127 @0.10 PER PG) | $12.70 |
| 06/28/2012 | RE | ( 171 @0.10 PER PG) | $17.10 |
| 06/29/2012 | DC | 91100.00001 Digital Legal Charges for 06-29-12 | $72.00 |
| 06/29/2012 | DC | 91100.00001 Digital Legal Charges for 06-29-12 | $24.30 |
| 06/29/2012 | DC | 91100.00001 Digital Legal Charges for 06-29-12 | $9.38 |
| 06/29/2012 | DC | 91100.00001 Digital Legal Charges for 06-29-12 | $35.00 |
| 06/29/2012 | DC | 91100.00001 Digital Legal Charges for 06-29-12 | $5.55 |
| 06/29/2012 | DC | 91100.00001 Digital Legal Charges for 06-29-12 | $6.48 |
| 06/29/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-29-12 | $18.63 |
| 06/29/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-29-12 | $9.91 |
| 06/29/2012 | FX | (CORR 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | (CORR 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | (CORR 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | (CORR 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | (CORR 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |

**Invoice number 99869**        91100   00001                                    **Page  20**

| | | | |
|---|---|---|---|
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |

**Invoice number  99869**      91100   00001                                              **Page  21**

| | | | |
|---|---|---|---|
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | PO | 91100.00001 :Postage Charges for 06-29-12 | $10.80 |
| 06/29/2012 | PO | 91100.00001 :Postage Charges for 06-29-12 | $0.90 |
| 06/29/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 06/29/2012 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 06/29/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 06/29/2012 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 06/29/2012 | RE | ( 132 @0.10 PER PG) | $13.20 |
| 06/30/2012 | PAC | Pacer - Court Research | $1,254.10 |

Total Expenses:                                                                          **$19,581.77**


## *Summary:*

| | |
|---|---|
| Total professional services | $29,994.00 |
| Total expenses | $19,581.77 |
| **Net current charges** | $49,575.77 |
| | |
| Net balance forward | $78,784.33 |

**Invoice number  99869**     91100  00001                                                    **Page  22**

**Total balance now due**                        $128,360.10

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 2.10 | 185.00 | $388.50 |
| CAK | Knotts, Cheryl A. | 1.60 | 265.00 | $424.00 |
| DKW | Whaley, Dina K. | 1.00 | 185.00 | $185.00 |
| JEO | O'Neill, James E. | 14.60 | 675.00 | $9,855.00 |
| KPM | Makowski, Kathleen P. | 7.20 | 495.00 | $3,564.00 |
| KSN | Neil, Karen S. | 0.80 | 185.00 | $148.00 |
| LDJ | Jones, Laura Davis | 0.60 | 955.00 | $573.00 |
| MLM | McGee, Margaret L. | 0.50 | 275.00 | $137.50 |
| PEC | Cuniff, Patricia E. | 44.40 | 265.00 | $11,766.00 |
| SLP | Pitman, L. Sheryle | 11.30 | 185.00 | $2,090.50 |
| WLR | Ramseyer, William L. | 1.50 | 575.00 | $862.50 |
| | | 85.60 | | $29,994.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 2.20 | $1,136.00 |
| AP | Appeals [B430] | 10.10 | $6,165.50 |
| CA | Case Administration [B110] | 36.10 | $8,350.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 3.00 | $1,138.00 |
| EB | Employee Benefit/Pension-B220 | 0.20 | $99.00 |
| FA | WRG-Fee Apps., Applicant | 5.70 | $2,458.50 |
| FA01 | WRG-Fee Applications, Others | 17.30 | $5,308.50 |
| LN | Litigation (Non-Bankruptcy) | 11.00 | $5,338.00 |
| | | 85.60 | $29,994.00 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $4,881.12 |
| DHL- Worldwide Express | $688.12 |
| Federal Express [E108] | $108.68 |
| Fax Transmittal [E104] | $2,776.00 |
| Outside Services | $1,700.55 |
| Pacer - Court Research | $1,254.10 |
| Postage [E108] | $2,685.00 |
| Reproduction Expense [E101] | $5,387.00 |
| Transcript [E116] | $101.20 |
| | $19,581.77 |