# EXHIBIT C

IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| W.R. GRACE & CO., et al., [1] | ) | Case No. 01-1139 (JKF) |
| | ) | |
| Debtors. | ) | |

**Objection Deadline: October 1, 2012 at 4:00 p.m.**
**Hearing Date: Scheduled if necessary**

## ONE HUNDRED AND THIRTY-FIFTH MONTHLY APPLICATION OF PACHULSKI STANG ZIEHL & JONES LLP FOR COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES AS CO-COUNSEL TO THE DEBTORS FOR THE PERIOD FROM JUNE 1, 2012 THROUGH JUNE 30, 2012

| | |
|---|---|
| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | May 3, 2001 |
| Period for which Compensation and Reimbursement is Sought: | June 1, 2012 through June 30, 2012 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $29,994.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $19,581.77 |

This is a:    xx monthly        _ interim        _ final application.

---

[1] The Debtors consist of the following 62 entities: W. R. Grace & Co. (f/k/a Grace Specialty Chemicals, Inc.), W. R. Grace & Co. Conn., A-1 Bit & Tool Co., Inc., Alewife Boston Ltd., Alewife Land Corporation, Amicon, Inc., CB Biomedical, Inc. (f/k/a Circe Biomedical, Inc.), CCHP, Inc., Coalgrace, Inc., Coalgrace II, Inc., Creative Food 'N Fun Company, Darex Puerto Rico, Inc., Del Taco Restaurants, Inc., Dewey and Almy, LLC (f/k/a Dewey and Almy Company), Ecarg, Inc., Five Alewife Boston Ltd., GC Limited Partners I, Inc., (f/k/a Grace Cocoa Limited Partners I, Inc.), GC Management, Inc. (f/k/a Grace Cocoa Management, Inc.), GEC Management Corporation, GN Holdings, Inc. GPC Thomasville Corp., Gloucester New Communities Company, Inc., Grace A-B Inc., Grace A-B II Inc., Grace Chemical Company of Cuba, Grace Culinary Systems, Inc., Grace Drilling Company, Grace Energy Corporation, Grace Environmental, Inc., Grace Europe, Inc., Grace H-G Inc., Grace H-G II Inc., Grace Hotel Services Corporation, Grace International Holdings, Inc. (f/k/a Dearborn International Holdings, Inc.), Grace Offshore Company, Grace PAR Corporation, Grace Petroleum Libya Incorporated, Grace Tarpon Investors, Inc., Grace Ventures Corp., Grace Washington, Inc., W. R. Grace Capital Corporation., W. R. Grace Land Corporation, Gracoal, Inc., Gracoal II, Inc., Guanica-Caribe Land Development Corporation, Hanover Square Corporation, Homco International, Inc., Kootenai Development Company, L B Realty, Inc., Litigation Management, Inc. (f/k/a GHSC Holding, Inc., Grace JVH, Inc., Asbestos Management, Inc.), Monolith Enterprises, Incorporated, Monroe Street, Inc., MRA Holdings Corp. (f/k/a Nestor-BNA Holdings Corporation), MRA Intermedco, Inc. (F/k/a Nestor-BNA, Inc.), MRA Staffing Systems, Inc. (f/k/a British Nursing Association, Inc.), Remedium Group, Inc. (f/k/a Environmental Liability Management, Inc., E&C Liquidating Corp., Emerson & Cuming, Inc.), Southern Oil, Resin & Fiberglass, Inc., Water Street Corporation, Axial Basin Ranch Company, CC Partners (f/k/a Cross Country Staffing), Hayden-Gulch West Coal Company, H-G Coal Company

DOCS_DE:182875.1 91100-001

DATE ___9/10/12___

DOCKET # ___29607___

The total time expended for preparation of this fee application is approximately

3.0 hours and the corresponding compensation requested is approximately $1,000.00.[2]

## PRIOR APPLICATIONS FILED:

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/10/01 | 04/02/01 – 04/30/01 | $62,472.75 | $ 23,277.13 | $62,472.75 | $ 23,277.13 |
| 08/09/01 | 05/01/01 – 05/31/01 | $29,929.00 | $ 15,670.64 | $29,929.00 | $ 15,670.64 |
| 09/07/01 | 06/01/01 – 06/30/01 | $30,195.50 | $ 37,763.45 | $30,195.50 | $ 37,763.45 |
| 09/11/01 | 07/01/01 – 07/31/01 | $17,040.50 | $ 20,323.76 | $17,040.50 | $ 18,184.95[3] |
| 10/31/01 | 08/01/01 – 08/31/01 | $ 9,407.50 | $ 20,486.61 | $ 9,407.50 | $ 20,486.61 |
| 11/13/01 | 09/01/01 – 09/30/01 | $13,158.00 | $ 10,035.46 | $13,158.00 | $ 10,035.46 |
| 11/27/01 | 10/01/01 – 10/31/01 | $13,420.75 | $  8,922.92 | $13,420.75 | $  8,922.92 |
| 01/22/02 | 11/01/01 – 11/30/01 | $39,991.50 | $ 22,398.11 | $39,991.50 | $ 22,398.11 |
| 01/30/02 | 12/01/01 – 12/31/01 | $35,017.00 | $ 13,575.07 | $32,778.50 | $ 13,575.07 |
| 04/02/02 | 01/01/02 – 01/31/02 | $48,356.50 | $ 38,671.08 | $48,356.50 | $ 38,671.08 |
| 05/31/02 | 02/01/02 – 02/28/02 | $46,611.50 | $ 25,627.01 | $46,611.50 | $ 25,627.01 |
| 06/06/02 | 03/01/02 – 03/31/02 | $44,145.00 | $ 29,280.21 | $41,141.00[4] | $ 29,280.21 |
| 06/28/02 | 04/01/02 – 04/30/02 | $49,562.00 | $ 25,475.46 | $49,562.00 | $ 25,475.46 |
| 07/12/02 | 05/01/02 – 05/31/02 | $42,495.50 | $ 21,543.54 | $42,495.50 | $ 21,543.54 |
| 08/13/02 | 06/01/02 – 06/30/02 | $32,819.00 | $ 29,869.61 | $32,539.00[5] | $ 29,776.36[6] |
| 10/01/02 | 07/01/02 – 07/31/02 | $22,630.00 | $ 17,187.01 | $22,630.00 | $ 17,187.01 |
| 10/30/02 | 08/01/02 – 08/31/02 | $34,536.00 | $ 45,540.43 | $34,536.00 | $ 45,540.43 |
| 11/14/02 | 09/01/02 – 09/30/02 | $32,858.50 | $ 33,313.79 | $30,731.00[7] | $ 11,436.76[8] |
| 12/30/02 | 10/01/02 – 10/31/02 | $19,370.50 | $ 24,488.86 | $19,370.50 | $ 24,488.86 |
| 01/21/03 | 11/01/02 – 11/30/02 | $25,948.50 | $ 31,181.03 | $25,948.50 | $ 31,181.03 |

---

[2] The actual number of hours expended preparing this Application and the corresponding compensation requested will be set forth in PSZ&J's subsequent fee applications.

[3] In the Court's Order approving quarterly fee applications for the First, Second & Third Periods, the Court approved $248,394.00 in fees which reflects a reduction of $2,483.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[4] In the Court's Order approving quarterly fee applications for the Fourth Period, the Court approved $136,109.00 for fees which reflects a reduction of $3,004.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[5] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $124,596.50 for fees which reflects a reduction of $280.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[6] In the Court's Order approving quarterly fee applications for the Fifth Period, the Court approved $76,795.36 for expenses which reflects a reduction of $93.25. For the purposes of this application, we have noted the reduction in the last month of that period.

[7] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $87,897.00 for fees which reflects a reduction of $2,127.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[8] In the Court's Order approving quarterly fee applications for the Sixth Period, the Court approved $95,393.85 for expenses which reflects a reduction of $647.38. For the purposes of this application, we have noted the reduction in the last month of that period.

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 01/30/03 | 12/01/02 – 12/31/02 | $16,407.00 | $ 14,016.95 | $16,263.00[9] | $ 14,016.95 |
| 03/18/03 | 01/01/03 – 01/31/03 | $25,984.50 | $ 19,035.00 | $25,984.50 | $ 19,035.00 |
| 04/23/03 | 02/01/03 – 02/28/03 | $18,094.50 | $ 23,616.14 | $18,094.50 | $ 23,616.14 |
| 06/17/03 | 03/01/03 – 03/31/03 | $15,853.00 | $ 15,586.33 | $15,740.50[10] | $ 15,586.33 |
| 07/21/03 | 04/01/03 – 04/30/03 | $12,140.50[11] | $ 17,776.64 | $12,140.50 | $ 17,776.64 |
| 08/13/03 | 05/01/03 – 05/31/03 | $13,234.50 | $ 16,624.15 | $13,234.50 | $ 16,624.15 |
| 09/02/03 | 06/01/03 – 06/30/03 | $11,137.00 | $ 14,033.07 | $ 9,888.50 | $ 14,033.07 |
| 09/29/03 | 07/01/03 – 07/31/03 | $18,546.50 | $ 18,663.30 | $18,546.50 | $ 18,663.30 |
| 10/24/03 | 08/01/03 – 08/31/03 | $20,376.00 | $ 43,075.91 | $20,376.00 | $ 43,075.91 |
| 10/30/03 | 09/01/03 – 09/30/03 | $24,433.50 | $ 19,744.93 | $24,410.00[12] | $ 19,744.93 |
| 12/03/03 | 10/01/03 – 10/31/03 | $22,988.00 | $ 30,531.15 | $22,988.00 | $ 30,531.15 |
| 12/29/03 | 11/01/03 – 11/30/03 | $20,729.50 | $ 33,211.18 | $20,729.50 | $ 33,211.18 |
| 01/26/04 | 12/01/03 – 12/31/03 | $22,073.00 | $ 19,772.62 | $22,073.00 | $ 19,772.62 |
| 03/24/04 | 01/01/04 – 01/31/04 | $22,238.50 | $ 13,200.84 | $ 22,238.50 | $ 13,200.84 |
| 04/05/04 | 02/01/04 – 02/29/04 | $20,551.50 | $ 13,096.88 | $20,551.50 | $ 13,096.88 |
| 05/11/04 | 03/01/04 – 03/31/04 | $25,911.00 | $ 19,056.44 | $25,911.00 | $ 19,056.44 |
| 06/18/04 | 04/01/04 – 04/30/04 | $21,730.50 | $ 15,444.69 | $21,730.50 | $ 15,444.69 |
| 07/20/04 | 05/01/04 – 05/31/04 | $21,891.00 | $ 20,728.27 | $21,891.00 | $ 20,728.27 |
| 07/30/04 | 06/01/04 – 06/30/04 | $25,219.00 | $ 33,778.62 | $25,219.00 | $ 33,778.62 |
| 09/27/04 | 07/01/04 – 07/31/04 | $18,385.50 | $ 24,458.32 | $ 18,385.50 | $ 24,458.32 |
| 10/14/04 | 08/01/04 – 08/31/04 | $36,394.00 | $ 45,292.19 | $36,394.00 | $ 45,292.19 |
| 12/17/04 | 09/01/04 – 09/30/04 | $30,767.50 | $ 25,111.50 | $30,767.50 | $ 25,111.50 |
| 01/12/05 | 10/01/04 – 10/31/04 | $48,426.50 | $ 38,476.13 | $48,426.50 | $ 38,476.13 |
| 01/28/05 | 11/01/04 – 11/30/04 | $38,293.00 | $ 45,333.34 | $38,293.00 | $ 45,333.34 |
| 02/03/05 | 12/01/04 – 12/31/04 | $35,898.50 | $ 32,468.11 | $35,898.50 | $ 32,468.11 |
| 03/25/05 | 01/01/05 – 01/31/05 | $43,205.00 | $ 43,350.70 | $43,147.00[13] | $ 43,350.70 |
| 04/11/05 | 02/01/05 – 02/28/05 | $31,155.00 | $ 48,274.20 | $31,155.00 | $ 48,274.20 |
| 04/27/05 | 03/01/05 – 03/31/05 | $24,291.50 | $ 22,823.74 | $24,291.50 | $ 22,823.74 |
| 06/22/05 | 04/01/05 – 04/30/05 | $37,512.00 | $ 14,813.08 | $37,512.00 | $ 14,813.08 |
| 07/15/05 | 05/01/05 – 05/31/05 | $26,114.50 | $ 43,949.18 | $26,114.50 | $ 43,949.18 |
| 08/19/05 | 06/01/05 – 06/30/05 | $27,609.50 | $ 21,315.97 | $27,609.50 | $ 21,315.97 |
| 10/03/05 | 07/01/05 – 07/31/05 | $38,213.00 | $ 44,301.75 | $38,213.00 | $ 44,301.75 |
| 10/28/05 | 08/01/05 – 08/31/05 | $28,971.50 | $ 31,439.92 | $28,971.50 | $ 31,439.92 |

---

[9] In the Court's Order approving quarterly fee applications for the Seventh Period, the Court approved $61,582.00 for fees which reflects a reduction of $144.00. For the purposes of this application, we have noted the reduction in the last month of that period.
[10] In the Court's Order approving quarterly fee applications for the Eighth Period, the Court approved $59,819.50 for fees which reflects a reduction of $112.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[11] Due to a clerical error, an incorrect amount was requested in the April 2003 fee application although the correct amount was requested in the Ninth Quarterly Fee Application. This amount reflects the correct amount on the bill attached to the April 2003 Fee Application.
[12] In the Court's Order approving quarterly fee applications for the Tenth Period, the Court approved $63,332.50 for fees which reflects a reduction of $23.50. For the purposes of this application, we have noted the reduction in the last month of that period.
[13] This amount reflects a reduction of $58.00 due to a billing error in the January 2005 Fee Application which resulted in an over-bill of $58.00.

3

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 11/28/05 | 09/01/05 – 09/30/05 | $44,764.00 | $ 36,267.24 | $44,386.00[14] | $ 36,267.24 |
| 12/20/05 | 10/01/05 – 10/31/05 | $50,950.00 | $103,851.05 | $50,950.00 | $103,851.05 |
| 01/13/06 | 11/01/05 – 11/30/05 | $36,400.50 | $ 43,157.91 | $36,400.50 | $ 43,157.91 |
| 02/01/06 | 12/01/05 – 12/31/05 | $36,758.50 | $ 43,874.74 | $36,758.50 | $ 43,874.74 |
| 03/28/06 | 01/01/06 – 01/31/06 | $52,254.00 | $ 48,711.17 | $41,803.20 | $ 48,711.17 |
| 04/14/06 | 02/01/06 – 02/28/06 | $33,777.00 | $ 20,287.51 | $27,021.60 | $ 20,287.51 |
| 05/23/06 | 03/01/06 – 03/31/06 | $37,490.00 | $ 42,269.65 | $29,992.00 | $ 42,269.65 |
| 06/08/06 | 04/01/06 – 04/30/06 | $23,329.00 | $ 13,404.99 | $23,329.00 | $ 13,404.99 |
| 07/10/06 | 05/01/06 – 05/31/06 | $22,086.50 | $ 20,308.04 | $22,086.50 | $ 20,308.04 |
| 09/11/06 | 06/01/06 – 06/30/06 | $28,381.00 | $ 20,172.11 | $28,381.00 | $ 20,172.11 |
| 09/26/06 | 07/01/06 – 07/31/06 | $42,241.50 | $ 17,213.10 | $42,241.50 | $ 17,213.10 |
| 10/18/06 | 08/01/06 – 08/31/06 | $34,823.50 | $ 52,621.31 | $34,823.50 | $ 52,621.31 |
| 11/30/06 | 09/01/06 – 09/30/06 | $38,083.50 | $ 37,349.95 | $38,083.50 | $ 37,349.95 |
| 01/05/07 | 10/01/06 – 10/31/06 | $46,850.00 | $ 33,686.75 | $46,850.00 | $ 33,686.75 |
| 01/16/07 | 11/01/06 – 11/30/06 | $58,085.50 | $ 46,386.50 | $58,085.50 | $ 46,386.50 |
| 01/29/07 | 12/01/06 – 12/31/06 | $68,530.75 | $ 75,908.53 | $68,530.75 | $ 75,908.53 |
| 03/14/07 | 01/01/07 – 01/31/07 | $48,436.00 | $ 37,841.07 | $48,436.00 | $ 37,841.07 |
| 04/10/07 | 02/01/07 – 02/28/07 | $50,806.00 | $ 56,496.93 | $50,806.00 | $ 56,496.93 |
| 05/30/07 | 03/01/07 – 03/31/07 | $73,009.50 | $ 50,234.71 | $73,009.50 | $ 50,234.71 |
| 06/21/07 | 04/01/07 – 04/30/07 | $66,798.50 | $ 33,725.68 | $66,798.50 | $ 33,725.68 |
| 07/26/07 | 05/01/07 – 05/31/07 | $76,830.00 | $ 51,572.69 | $76,830.00 | $ 51,572.69 |
| 08/13/07 | 06/01/07 – 06/30/07 | $58,121.75 | $ 59,565.35 | $58,121.75 | $ 59,565.35 |
| 09/27/07 | 07/01/07 – 07/31/07 | $59,295.25 | $ 47,248.88 | $59,295.25 | $ 47,248.88 |
| 10/29/07 | 08/01/07 – 08/31/07 | $47,800.00 | $ 37,403.65 | $47,800.00 | $ 37,403.65 |
| 12/10/07 | 09/01/07 – 09/30/07 | $30,816.50 | $ 44,491.86 | $30,191.00[15] | $ 44,491.86 |
| 01/07/08 | 10/01/07 – 10/31/07 | $46,538.50 | $ 74,986.20 | $46,538.50 | $ 74,986.20 |
| 01/14/08 | 11/01/07 – 11/30/07 | $43,130.00 | $ 30,908.27 | $43,130.00 | $ 30,908.27 |
| 01/24/08 | 12/01/07 – 12/31/07 | $37,358.00 | $ 35,631.22 | $37,358.00 | $ 35,631.22 |
| 04/03/08 | 01/01/08 – 01/31/08 | $64,549.00 | $ 30,696.23 | $64,549.00 | $ 30,696.23 |
| 04/21/08 | 02/01/08 – 02/28/08 | $45,108.00 | $42,260.40[16] | $45,108.00 | $ 45,260.40 |
| 05/19/08 | 03/01/08 – 03/31/08 | $56,820.50 | $ 34,316.25 | $56,705.00[17] | $ 34,316.25 |
| 06/11/08 | 04/01/08 – 04/30/08 | $55,454.00 | $ 37,166.47 | $55,454.00 | $ 37,166.47 |
| 07/22/08 | 05/01/08 – 05/31/08 | $58,966.50 | $ 57,918.40 | $58,966.50 | $ 57,918.40 |

[14] In the Court's Order approving quarterly fee applications for the Eighteenth Period, the Court approved $111,570.50 for fees which reflects a reduction of $378.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[15] In the Court's Order approving quarterly fee applications for the Twenty-Sixth Period, the Court approved $137,286.25 for fees which reflects a reduction of $625.50. For the purposes of this application, we have noted the reduction in the last month of that period.

[16] Due to a clerical error, an incorrect amount was requested for the expenses in the February 2008 fee application . This amount reflects the correct amount on the bill attached to the February 2008 Fee Application. The correct amount was used in the Twenty-Eighth Quarterly Fee Application.

[17] In the Court's Order approving quarterly fee applications for the Twenty-Eighth Period, the Court approved $166,362.00 for fees which reflects a reduction of $115.50. For the purposes of this application, we have noted the reduction in the last month of that period.

4

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 09/08/08 | 06/01/08 – 06/30/08 | $50,398.50 | $ 21,811.39 | $50,398.50[18] | $ 21,811.39 |
| 10/06/08 | 07/01/08 – 07/31/08 | $39,130.00 | $ 17,128.61 | $39,130.00 | $ 17,128.61 |
| 11/13/08 | 08/01/08 – 08/31/08 | $56,001.00 | $ 27,354.65 | $56,001.00 | $ 27,354.65 |
| 12/12/08 | 09/01/08 – 09/30/08 | $58,093.00 | $ 44,691.35 | $58,093.00 | $ 44,691.35 |
| 12/23/08 | 10/01/08 – 10/31/08 | $46,731.50 | $ 38,800.84 | $46,731.50 | $ 38,800.84 |
| 01/26/09 | 11/01/08 – 11/30/08 | $46,403.50 | $ 64,553.04 | $46,403.50 | $ 64,553.04 |
| 02/02/09 | 12/01/08 – 12/31/08 | $32,219.50 | $ 27,822.32 | $32,219.50 | $ 27,822.32 |
| 03/16/09 | 01/01/09 – 01/31/09 | $41,936.00 | $ 20,299.51 | $41,936.00 | $ 20,299.51 |
| 04/16/09 | 02/01/09 – 02/28/09 | $41,657.00 | $ 61,986.07 | $41,657.00 | $ 61,986.07 |
| 05/28/09 | 03/01/09 – 03/31/09 | $51,084.00 | $ 51,311.89 | $51,084.00 | $ 51,311.89 |
| 07/02/09 | 04/01/09 – 04/30/09 | $43,256.50 | $ 37,702.45 | $43,256.50 | $ 37,702.45 |
| 07/13/09 | 05/01/09 – 05/31/09 | $40,151.50 | $ 54,233.58 | $40,151.50 | $ 54,233.58 |
| 08/28/09 | 06/01/09 – 06/30/09 | $70,308.75 | $ 45,620.00 | $70,136.75[19] | $ 45,620.00 |
| 09/23/09 | 07/01/09 – 07/31/09 | $63,523.00 | $ 46,872.03 | $63,523.00 | $ 46,872.03 |
| 11/18/09 | 08/01/09 – 08/31/09 | $96,237.50 | $ 87,635.51 | $96,237.50 | $ 87,635.51 |
| 01/04/10 | 09/01/09 – 09/30/09 | $91,703.75 | $ 60,811.25 | $ 91,660.75[20] | $ 60,811.25 |
| 01/26/10 | 10/01/09 – 10/31/09 | $60,418.50 | $ 43,672.01 | $60,418.50 | $ 43,672.01 |
| 02/01/10 | 11/01/09 – 11/30/09 | $41,014.50 | $ 43,579.44 | $41,014.50 | $ 43,579.44 |
| 02/03/10 | 12/01/09 – 12/31/09 | $35,879.50 | $ 40,986.26 | $35,879.50 | $ 40,986.26 |
| 04/15/10 | 01/01/10 – 01/31/10 | $25,612.00 | $ 5,644.96 | $25,612.00 | $ 5,644.96 |
| 06/11/10 | 02/01/10 – 02/28/10 | $37,587.50 | $ 33,213.19 | $37,587.50 | $ 33,213.19 |
| 07/08/10 | 03/01/10 – 03/31/10 | $46,034.00 | $ 48,879.82 | $46,034.00 | $ 48,879.82 |
| 08/02/10 | 04/01/10 – 04/30/10 | $32,883.00 | $ 23,142.50 | $32,883.00 | $ 23,142.50 |
| 08/09/10 | 05/01/10 – 05/31/10 | $26,764.50 | $ 19,750.85 | $26,764.50 | $ 19,750.85 |
| 09/07/10 | 06/01/10 – 06/30/10 | $29,903.00 | $ 40,369.91 | $29,903.00 | $ 40,369.91 |
| 10/29/10 | 07/01/10 – 07/31/10 | $26,342.50 | $ 12,679.56 | $26,342.50 | $ 12,679.56 |
| 11/18/10 | 08/01/10 – 08/31/10 | $27,390.00 | $ 32,330.18 | $27,390.00 | $ 32,330.18 |
| 12/06/10 | 09/01/10 – 09/30/10 | $34,366.00 | $ 40,806.91 | $34,366.00 | $ 40,806.91 |
| 01/03/11 | 10/01/10 – 10/31/10 | $20,097.50 | $ 17,836.83 | $20,097.50 | $ 17,836.83 |
| 01/10/11 | 11/01/10 – 11/30/10 | $26,878.50 | $ 17,017.37 | $26,878.50 | $ 17,017.37 |
| 01/20/11 | 12/01/10 – 12/31/10 | $32,680.50 | $ 29,439.50 | $32,680.50 | $ 29,439.50 |
| 03/23/11 | 01/01/11 – 01/31/11 | $45,590.00 | $ 61,293.16 | $45,590.00 | $ 61,293.16 |
| 04/18/11 | 02/01/11 – 02/28/11 | $53,632.50 | $ 58,854.35 | $53,632.50 | $ 58,854.35 |
| 06/08/11 | 03/01/11 – 03/31/11 | $45,136.00 | $ 20,666.02 | $45,136.00 | $ 20,666.02 |
| 07/05/11 | 04/01/11 – 04/30/11 | $33,802.00 | $ 8,535.45 | $33,802.00 | $ 8,535.45 |

[18] In the Court's Order approving quarterly fee applications for the Twenty-Ninth Period, the Court approved $164,715.80 for fees which reflects a reduction of $103.20. For the purposes of this application, we have noted the reduction in the last month of that period.

[19] In the Court's Order approving quarterly fee applications for the Thirtieth Period, the Court approved $153,544.75 for fees which reflects a reduction of $172.00. For the purposes of this application, we have noted the reduction in the last month of that period.

[20] In the Court's Order approving quarterly fee applications for the Thirty-First Period, the Court approved $251,421.25 for fees which reflects a reduction of $43.00. For the purposes of this application, we have noted the reduction in the last month of that period.

5

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| 07/25/11 | 05/01/11 – 05/31/11 | $35,735.00 | $ 12,671.90 | $35,735.00 | $ 12,671.90 |
| 08/16/11 | 06/01/11 – 06/30/11 | $52,297.00 | $ 33,074.69 | $52,297.00 | $ 33,074.69 |
| 11/08/11 | 07/01/11 – 07/31/11 | $43,173.00 | $ 29,268.15 | $43,173.00 | $ 29,268.15 |
| 11/28/11 | 08/01/11 – 08/31/11 | $29,135.00 | $ 12,255.39 | $29,135.00 | $ 12,255.39 |
| 01/04/12 | 09/01/11 – 09/30/11 | $28,898.50 | $ 12,655.93 | $28,898.50 | $ 12,655.93 |
| 01/09/12 | 10/01/11 – 10/31/11 | $24,330.50 | $ 23,635.47 | $24,330.50 | $ 23,635.47 |
| 01/24/12 | 11/01/11 – 11/30/11 | $27,299.00 | $ 29,166.17 | $27,299.00 | $ 29,166.17 |
| 02/03/12 | 12/01/11 – 12/31/11 | $22,302.50 | $ 10,672.35 | $22,302.50 | $ 10,672.35 |
| 03/27/12 | 01/01/12 – 01/31/12 | $31,535.00 | $ 26,054.67 | $25,228.00 | $ 26,054.67 |
| 05/15/12 | 02/01/12 – 02/29/12 | $36,760.00 | $ 22,602.70 | $29,408.00 | $ 22,602.70 |
| 06/05/12 | 03/01/12 – 03/31/12 | $45,953.50 | $ 21,044.01 | $36,762.80 | $ 21,044.01 |
| 07/09/12 | 04/01/12 – 04/30/12 | $28,293.50 | $ 20,240.71 | $22,634.80 | $ 20,240.71 |
| 07/27/12 | 05/01/12 – 05/31/12 | $39,166.00 | $ 17,350.80 | $31,322.80 | $ 17,350.80 |

DOCS_DE:182875.1 91100-001

### PSZ&J PROFESSIONALS

| Name of Professional Individual | Position of the Applicant, Number of years in that Position, Prior Relevant Experience, Year of Obtaining License to Practice, Area of Expertise | Hourly Billing Rate (including changes) | Total Hours Billed | Total Compensation |
|---|---|---|---|---|
| Laura Davis Jones | Partner 2000; Joined Firm 2000; Member of DE Bar since 1986 | $955.00 | 0.60 | $    573.00 |
| James E. O'Neill | Partner 2005; Member of DE Bar since 2001; Member of PA Bar since 1985 | $675.00 | 14.60 | $ 9,855.00 |
| William L. Ramseyer | Of Counsel 1989; Member of CA Bar since 1980 | $575.00 | 1.50 | $    862.50 |
| Kathleen P. Makowski | Of Counsel 2008; Member of PA Bar since 1996; Member of DE Bar since 1997 | $495.00 | 7.20 | $ 3,564.00 |
| Margaret L. McGee | Paralegal 2007 | $275.00 | 0.50 | $    137.50 |
| Cheryl A. Knotts | Paralegal 2000 | $265.00 | 1.60 | $    424.00 |
| Patricia E. Cuniff | Paralegal 2000 | $265.00 | 44.40 | $11,766.00 |
| Sheryle L. Pitman | Case Management Assistant 2001 | $185.00 | 11.30 | $ 2,090.50 |
| Karen S. Neil | Case Management Assistant 2003 | $185.00 | 0.80 | $    148.00 |
| Beatrice M. Koveleski | Case Management Assistant 2009 | $185.00 | 2.10 | $    388.50 |
| Dina K. Whaley | Case Management Assistant 2010 | $185.00 | 1.00 | $    185.00 |

Total Fees:     $    29,994.00
Total Hours:         85.60
Blended Rate:  $    350.40

7

## TASK CODE SUMMARY

| Project Category | Total Hours | Total Fees Requested |
|---|---|---|
| Asset Disposition | 2.20 | $1,136.00 |
| Appeals | 10.10 | $6,165.50 |
| Case Administration | 36.10 | $8,350.50 |
| WRG-Claim Analysis (Asbestos) | 3.00 | $1,138.00 |
| Employee Benefit/Pension | 0.20 | $   99.00 |
| WRG-Fee Apps., Applicant | 5.70 | $2,458.50 |
| WRG-Fee Applications, Others | 17.30 | $5,308.50 |
| Litigation (Non-Bankruptcy) | 11.00 | $5,338.00 |

## EXPENSE SUMMARY

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Delivery/Courier Service | Digital Legal | $4,881.12 |
| Express Mail | DHL and Federal Express | $  796.80 |
| Fax Transmittal | Outgoing only | $2,776.00 |
| Outside Services | Digital Legal Services | $1,700.55 |
| Court Research | Pacer | $1,254.10 |
| Postage | US Mail | $2,685.00 |
| Reproduction Expense | | $5,387.00 |
| Transcript | Veritext NY Reporting | $  101.20 |

8

WHEREFORE, PSZ&J respectfully requests that, for the period June 1, 2012 through June 30, 2012, an interim allowance be made to PSZ&J for compensation in the amount of $29,994.00 and actual and necessary expenses in the amount of $19,581.77 for a total allowance of $49,575.77; payment of $23,995.20 (80% of the allowed fees) and reimbursement of $19,581.77 (100% of the allowed expenses) be authorized for a total payment of $43,576.97; and for such other and further relief as this Court may deem just and proper.

Dated:  September 8 , 2012          PACHULSKI STANG ZIEHL & JONES LLP

                                    Laura Davis Jones (Bar No. 2436)
                                    James E. O'Neill (Bar No. 4042)
                                    919 North Market Street, 17th Floor
                                    P.O. Box 8705
                                    Wilmington, DE 19899-8705 (Courier 19801)
                                    Telephone:  (302) 652-4100
                                    Facsimile:  (302) 652-4400
                                    Email:    ljones@pszjlaw.com
                                              joneill@pszjlaw.com

                                    Co-counsel for Debtors and Debtors in Possession

9

## VERIFICATION

STATE OF DELAWARE    :
                     :
COUNTY OF NEW CASTLE :

Laura Davis Jones, after being duly sworn according to law, deposes and says:

a)    I am a partner with the applicant law firm Pachulski Stang Ziehl & Jones

LLP, and have been admitted to appear before this Court.

b)    I am familiar with the work performed on behalf of the Debtors by the

lawyers and paraprofessionals of PSZ&J.

c)    I have reviewed the foregoing Application and the facts set forth therein

are true and correct to the best of my knowledge, information and belief.  Moreover, I have

reviewed Del. Bankr. LR 2016-2 and the Amended Administrative Order Under 11 U.S.C.

§§105(a) and 331 Establishing Revised Procedures for Interim Compensation and

Reimbursement of Expenses for Professionals and Official Committee Members, signed April

17, 2002, and submit that the Application substantially complies with such Rule and Order.

Laura Davis Jones

SWORN AND SUBSCRIBED
before me this 10th day of September, 2012.

Notary Public
My Commission Expires:

MONICA ANGELA MOLITOR
NOTARY PUBLIC
STATE OF DELAWARE
My commission expires July 12, 2014

# EXHIBIT A

# PACHULSKI  STANG  ZIEHL  &  JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

June 30, 2012

Invoice Number **99869**        **91100  00001**        **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  May 31, 2012 | $179,466.65 |
| Payments received since last invoice, last payment received -- August 13, 2012 | $100,682.32 |
| Net balance forward | $78,784.33 |

Re:  W.R. Grace and Co.

**Statement of Professional Services Rendered Through      06/30/2012**

| | | | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | **Asset Disposition [B130]** | | | |
| 06/13/12 | KPM | Review and respond to emails form R. Higgins and Patricia E. Cuniff regarding status of filing Bondera sale notice | 0.30 | 495.00 | $148.50 |
| 06/14/12 | PEC | Prepare Notice of Proposed Sale of Bondera Business Assets Pursuant to Order Establishing Procedures for the Sale of Diminimis Assets for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 06/14/12 | KPM | Review and respond to email from R. Higgins regarding filing Bondera sale notice (.1); Review and execute notice for same (.1) | 0.20 | 495.00 | $99.00 |
| 06/25/12 | KPM | Address filing and service of status report | 0.20 | 495.00 | $99.00 |
| 06/28/12 | JEO | Telephone call with Roger Higgins regarding Notice of Sale. | 0.20 | 675.00 | $135.00 |
| 06/28/12 | JEO | Check docket for status. | 0.10 | 675.00 | $67.50 |
| 06/28/12 | JEO | Telephone call to Roger Higgis regarding objection deadline for Sale notice. | 0.20 | 675.00 | $135.00 |
| 06/28/12 | KPM | Review and respond to email from James E. O'Neill regarding status of Bondera sale notice. | 0.10 | 495.00 | $49.50 |
| 06/29/12 | JEO | Review docket for objections to Bondera Sale and email R. Higgins and J. McFarland regarding same. | 0.40 | 675.00 | $270.00 |
| | | **Task Code Total** | **2.20** | | **$1,136.00** |

**Appeals [B430]**

**Invoice number 99869**          91100   00001                                          **Page 2**

| | | | | | |
|---|---|---|---|---|---|
| 06/05/12 | JEO | Review status of appeals. | 2.00 | 675.00 | $1,350.00 |
| 06/18/12 | PEC | Prepare Appellee's Response in Opposition to Anderson Memorial Hospital's Motion for Relief From Order and Opinion Affirming Confirmation Order for filing and service (.4); Prepare service list (.3); Draft Certificate of Service (.1) | 0.80 | 265.00 | $212.00 |
| 06/18/12 | KPM | Address filing and service of appellee's response to AMH Rule 60 motion | 0.50 | 495.00 | $247.50 |
| 06/18/12 | KPM | Review A. Sanders; response to AMH's Rule 60 motion | 0.10 | 495.00 | $49.50 |
| 06/22/12 | KPM | Review and respond to email from R. Barakat (Kirkland) regarding filing monthly status report | 0.10 | 495.00 | $49.50 |
| 06/25/12 | JEO | Emails with Co-counsel regarding Garlock Motion and anticipated response. | 0.80 | 675.00 | $540.00 |
| 06/25/12 | JEO | Review Garlock's Stay Motion. | 0.50 | 675.00 | $337.50 |
| 06/25/12 | KPM | Review and respond to email from R. Barakat (Kirkland) regarding filing status report | 0.20 | 495.00 | $99.00 |
| 06/26/12 | JEO | Follow-up with co-counsel regarding possible response to Garlock Motion. | 0.30 | 675.00 | $202.50 |
| 06/26/12 | KPM | Review Garlock appeal documents. | 0.40 | 495.00 | $198.00 |
| 06/27/12 | JEO | Review response to Garlock Motion to Stay. | 0.50 | 675.00 | $337.50 |
| 06/27/12 | JEO | Circulate Response to Garlock Motion to Stay to DE counsel. | 0.30 | 675.00 | $202.50 |
| 06/27/12 | JEO | Review Judge Buckwalter's memorandum denying Garlock Motion to Stay. | 0.80 | 675.00 | $540.00 |
| 06/27/12 | JEO | Review case opening documents for Garlock appeal to 3rd Circuit. | 0.80 | 675.00 | $540.00 |
| 06/27/12 | JEO | Circulate opinion regarding Garlock to co-counsel. | 0.30 | 675.00 | $202.50 |
| 06/27/12 | JEO | Follow-up emails with Rana Barakat regarding response to Garlock Motion. | 0.20 | 675.00 | $135.00 |
| 06/27/12 | KPM | Address potential filing of response to Garlock Motion for reconsideration. | 0.50 | 495.00 | $247.50 |
| 06/30/12 | JEO | Review GARLOCK motion to stay filed in Third Circuit and email co-counsel regarding same. | 1.00 | 675.00 | $675.00 |
| | **Task Code Total** | | **10.10** | | **$6,165.50** |

### Case Administration [B110]

| | | | | | |
|---|---|---|---|---|---|
| 06/01/12 | CAK | Review documents and organize to file. | 0.10 | 265.00 | $26.50 |
| 06/01/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 06/01/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 06/04/12 | PEC | Update critical dates | 0.30 | 265.00 | $79.50 |
| 06/04/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 06/04/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 06/04/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |

**Invoice number 99869**        91100  00001                                **Page  3**

| 06/05/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
|---|---|---|---|---|---|
| 06/05/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 06/05/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 06/06/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/06/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 06/06/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 06/06/12 | KSN | Document request as per Patti Cuniff. | 0.20 | 185.00 | $37.00 |
| 06/06/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 06/07/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/07/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 06/07/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 06/08/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.10 | 265.00 | $26.50 |
| 06/08/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 06/11/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 265.00 | $53.00 |
| 06/11/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 06/11/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 06/11/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 06/12/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/12/12 | PEC | Update critical dates | 0.60 | 265.00 | $159.00 |
| 06/12/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 06/12/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 06/13/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/13/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 06/13/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 06/14/12 | CAK | Review documents and organize to file. | 0.10 | 265.00 | $26.50 |
| 06/14/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/14/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 06/14/12 | SLP | Prepare hearing binder. | 0.50 | 185.00 | $92.50 |
| 06/15/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/15/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 06/15/12 | SLP | Maintain docket control. | 0.70 | 185.00 | $129.50 |
| 06/15/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |

| 06/18/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
|---|---|---|---|---|---|
| 06/18/12 | PEC | Update critical dates | 1.20 | 265.00 | $318.00 |
| 06/18/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 06/18/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 06/18/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 06/19/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 06/19/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/19/12 | SLP | Maintan docket control. | 0.30 | 185.00 | $55.50 |
| 06/19/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 06/19/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 06/20/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/20/12 | PEC | Update critical dates | 1.20 | 265.00 | $318.00 |
| 06/20/12 | SLP | Maintain docket control. | 0.20 | 185.00 | $37.00 |
| 06/21/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/21/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 06/21/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 06/21/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 06/21/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 06/22/12 | CAK | Review documents and organize to file. | 0.10 | 265.00 | $26.50 |
| 06/22/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 06/22/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 06/22/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 06/22/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 06/25/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 06/25/12 | PEC | Update critical dates | 1.00 | 265.00 | $265.00 |
| 06/25/12 | SLP | Maintain docket control. | 0.20 | 185.00 | $37.00 |
| 06/25/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.30 | 185.00 | $55.50 |
| 06/25/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 06/26/12 | SLP | Maintain docket control. | 0.10 | 185.00 | $18.50 |
| 06/26/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 06/26/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 06/27/12 | PEC | Review daily correspondence and pleadings and forward to | 0.30 | 265.00 | $79.50 |

**Invoice number  99869**      91100  00001                                          **Page  5**

| | | | | | |
|---|---|---|---|---|---|
| | | the appropriate parties | | | |
| 06/27/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 06/27/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 06/27/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 06/28/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 06/28/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 06/28/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 06/28/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 06/28/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 06/29/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 06/29/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 06/29/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 06/29/12 | KSN | Maintain document control. | 0.30 | 185.00 | $55.50 |
| 06/29/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| | | **Task Code Total** | **36.10** | | **$8,350.50** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/12 | KPM | Review and respond to email from James E. O'Neill regarding status of Libby settlement order | 0.10 | 495.00 | $49.50 |
| 06/04/12 | PEC | Draft Certification of No Objection Regarding Motion for Order Approving the Stipulation and Settlement Resolving Claim of the United States Regarding Big Tex Site, San Antonio, Texas and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/04/12 | KPM | Review and execute Cert of No Obj for Big Tex settlement motion | 0.10 | 495.00 | $49.50 |
| 06/05/12 | JEO | Review Libby Order and email team regarding same. | 0.50 | 675.00 | $337.50 |
| 06/05/12 | KPM | Review and respond to email for I. Getner (Kirkland) regarding exhibits for Libby order (.1); Conference with Patricia E. Cuniff regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 06/06/12 | PEC | Serve [Signed] Order Pursuant to Section 105 and 363 of the Bankruptcy Code and Rule 9019 of the Federal Bankruptcy Procedure Approving (A) the Settlement Between W.R. Grace & Co. and the Libby Claimants, (B) the Transition of the Libby Medical Program, and (C) the Settlement Between W.R. Grace & Co. and BNSF Railway Company (.2); Draft Affidavit of service and prepare for filing (.2) | 0.40 | 265.00 | $106.00 |
| 06/15/12 | PEC | Prepare Corrected Debtors' Forty-First Quarterly Report of Settlements from July 1, 2011 Through September 30, 2011 for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |

**Invoice number 99869**      91100    00001                      **Page 6**

| Date | Init | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 06/15/12 | PEC | Serve [Signed] Order Approving Stipulation and Settlement Agreement Resolving Claim of the United States Regarding the Big Tex Site, San Antonio, Texas (.2); Draft Certificate of Service and prepare for filing (.2) | 0.40 | 265.00 | $106.00 |
| 06/15/12 | KPM | Review and respond to email from R. Higgins regarding revised 43rd, quarterly settlement report | 0.20 | 495.00 | $99.00 |

|  |  | **Task Code Total** | **3.00** | | **$1,138.00** |

**Employee Benefit/Pension-B220**

| 06/05/12 | KPM | Draft emails to R. Higgins regarding status of Cert of No Obj for LTIP motion | 0.20 | 495.00 | $99.00 |
|------|------|-------------|-------|------|--------|

|  |  | **Task Code Total** | **0.20** | | **$99.00** |

**WRG-Fee Apps., Applicant**

| 06/05/12 | CAK | Review and update March Fee Application. | 0.30 | 265.00 | $79.50 |
|------|------|-------------|-------|------|--------|
| 06/05/12 | LDJ | Review and finalize interim fee application (March 2012) | 0.30 | 955.00 | $286.50 |
| 06/05/12 | PEC | Prepare Monthly Application for Compensation of Pachulski Stang Ziehl & Jones LLP as Co-Counsel to the Debtors for the period March 1, 2012 to March 31, 2012 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 06/06/12 | WLR | Prepare April 2012 fee application | 0.50 | 575.00 | $287.50 |
| 06/07/12 | WLR | Draft April 2012 fee application | 0.30 | 575.00 | $172.50 |
| 06/11/12 | WLR | Review and revise April 2012 monthly fee application | 0.70 | 575.00 | $402.50 |
| 06/12/12 | CAK | Update spreadsheet in preparation of 44th Quarterly Fee Application and prepare exhibits to same. | 0.50 | 265.00 | $132.50 |
| 06/12/12 | CAK | Review and update 44th Quarterly Fee Application | 0.50 | 265.00 | $132.50 |
| 06/12/12 | LDJ | Review  and finalize forty-forth quarterly fee application | 0.30 | 955.00 | $286.50 |
| 06/12/12 | PEC | Draft Certificate of No Objection No Order Required Regarding One Hundred Thirty-First Monthly Application of Pachulski Stang Ziehl & Jones LLP for Compensation for Services Rendered and Reimbursement of Expenses as Co-Counsel to the Debtors for the period February 1, 2012 to February 29, 2012 and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/13/12 | PEC | Draft Notice of Filing PSZ&J LLP's Forty-Fourth Quarterly Fee Application for the Period of January 1, 2012 Through March 31, 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 06/13/12 | KPM | Review and execute Cert of No Obj. for February fee application | 0.10 | 495.00 | $49.50 |
| 06/13/12 | KPM | Review and execute notice for 44th quarterly fee application | 0.10 | 495.00 | $49.50 |
| 06/28/12 | KPM | Review and execute Cert of No Objection for PSZ&J March 2012 fee app. | 0.10 | 495.00 | $49.50 |

**Invoice number 99869**        91100   00001                                    **Page  7**

|  |  |  |  |  |
|---|---|---|---|---|
| | **Task Code Total** | | 5.70 | $2,458.50 |

**WRG-Fee Applications, Others**

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/12 | MLM | Finalize and coordinate filing of K&E's April 2012 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 06/05/12 | PEC | Prepare Monthly Application for Compensation of Norton Rose Canada LLP as Special Counsel for the Debtors and Debtors in Possession for the period April 1, 2012 to April 30, 2012 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 06/05/12 | PEC | Prepare Amended Summary Application of Woodcock Washburn for Compensation for Services and Reimbursement of Expenses as Ordinary Course Professionals for W R Grace & Co et al., for the monthly period March 2012 and for the period Quarterly Fee of January 2012 to March 2012  for filing and service (.5); Draft certificate of service (.1) | 0.60 | 265.00 | $159.00 |
| 06/05/12 | KPM | Review and respond to email from P. Adams (Norton Rose) regarding filing 64th Norton Rose fee application | 0.10 | 495.00 | $49.50 |
| 06/06/12 | PEC | Prepare One Hundred and Tenth Application of Blackstone Advisory Partners L.P. as Financial Advisor to W.R. Grace & Co. and Affiliates for Compensation and Reimbursement of Expenses Incurred for the Period April 1, 2012 Through April 30, 2012 for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 06/08/12 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's October 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/08/12 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's November 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/08/12 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's December 2011 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/08/12 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's January 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/08/12 | PEC | Draft Certification of No Objection Regarding Steptoe & Johnson LLP's March 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/08/12 | PEC | Draft Certification of No Objection Regarding Casner & Edwards LLP's March 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/11/12 | PEC | Draft Certification of Counsel and Order Approving | 0.80 | 265.00 | $212.00 |

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | Quarterly Fee Applications for the 43rd Period (.4); Draft Certificate of Service (.1); Prepare for filing and serve (.3) |  |  |  |
| 06/11/12 | PEC | Draft Certification of Counsel Regarding the 43rd Period Project Category Summary (.3); Draft Certificate of Service (.1); Prepare for filing and serve (.3) | 0.70 | 265.00 | $185.50 |
| 06/11/12 | PEC | Telephone call with Bobbie Rhulander of Warren Smith & Associates regarding Project Category Summary | 0.20 | 265.00 | $53.00 |
| 06/11/12 | JEO | Review documents for fee hearing. | 0.80 | 675.00 | $540.00 |
| 06/11/12 | KPM | Review and execute certification of counsel regarding 43rd quarterly project category | 0.10 | 495.00 | $49.50 |
| 06/11/12 | KPM | Review and execute certification of counsel regarding 43rd quarter project category summary | 0.10 | 495.00 | $49.50 |
| 06/13/12 | KPM | Draft email to professionals regarding change for service list for fee application | 0.10 | 495.00 | $49.50 |
| 06/18/12 | PEC | Draft Notice of Filing Forty-Fourth Quarterly Fee Application of Woodcock Washburn LLP for the Period of January Through March 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 06/18/12 | PEC | Prepare Woodcock Washburn LLP's April Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 06/19/12 | PEC | Draft Certificate of No Objection Regarding the BMC Group's March 2012 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 06/19/12 | PEC | Draft Certificate of No Objection Regarding the BMC Group's February 2012 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 06/19/12 | PEC | Draft Certificate of No Objection Regarding the BMC Group's January 2012 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 06/19/12 | KPM | Review and execute three certificates of no objection for Steptoe's January/February/March 2012 fee application | 0.30 | 495.00 | $148.50 |
| 06/22/12 | PEC | Draft Certificate of No Objection Regarding Norton Rose Canada LLP's May 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/22/12 | PEC | Draft Certificate of No Objection Regarding Foley Hoag LLP's April 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/22/12 | PEC | Draft Certificate of No Objection Regarding The BMC Group LLP's April 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 06/22/12 | KPM | Review and execute Cert of No Obj. for Foley Hoag April 2012 fee application | 0.10 | 495.00 | $49.50 |
| 06/22/12 | KPM | Review and execute Cert of No Obj. for BMC April 2012 fee application | 0.10 | 495.00 | $49.50 |
| 06/25/12 | PEC | Draft Certificate of No Objection Regarding The Law Offices of Roger Higgins LLP's April 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for | 0.60 | 265.00 | $159.00 |

**Invoice number  99869**        91100   00001                                    **Page  9**

| | | | | | |
|---|---|---|---|---|---|
| | | filing and service (.3) | | | |
| 06/26/12 | KPM | Review and execute certificates of no objection for Kirkland's April 2012 fee app. | 0.10 | 495.00 | $49.50 |
| 06/26/12 | KPM | Review and execute Cert of No Objection for R. Higgins' April 2012 fee app. | 0.10 | 495.00 | $49.50 |
| 06/26/12 | KPM | Review and Execute Cert of No Objection for Beveridge & Diamonds' Feb, March and April 2012 fee apps. | 0.30 | 495.00 | $148.50 |
| 06/27/12 | PEC | Prepare Casner & Edwards LLP's April 2012 Monthly Fee Application for filing and service (.5); Draft Certificate of Service (.1) | 0.60 | 265.00 | $159.00 |
| 06/27/12 | PEC | Prepare Foley Hoag LLP's May 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 06/28/12 | KPM | Review and execute Cert of No Objection for Norton Rose April 2012 fee app. | 0.10 | 495.00 | $49.50 |
| 06/28/12 | KPM | Review and execute Cert of No Objection for Woodcock Washburn amended March 2012 fee app. | 0.10 | 495.00 | $49.50 |
| 06/29/12 | KPM | Review and execute cert of no objection for Blackstone's March 2012 fee app. | 0.10 | 495.00 | $49.50 |
| | **Task Code Total** | | **17.30** | | **$5,308.50** |

**Litigation (Non-Bankruptcy)**

| | | | | | |
|---|---|---|---|---|---|
| 06/01/12 | JEO | Email with Kathleen P. Makowski regarding 6/18 Agenda. | 0.40 | 675.00 | $270.00 |
| 06/01/12 | KPM | Address revisions to and filing and service of preliminary agenda for 6/10/12 | 0.30 | 495.00 | $148.50 |
| 06/01/12 | KPM | Review and respond to request for 2002 from Smith Katzenstein | 0.10 | 495.00 | $49.50 |
| 06/04/12 | PEC | Revise and review Notice of Agenda for 6/18/12 Hearing | 0.40 | 265.00 | $106.00 |
| 06/04/12 | PEC | Coordinate 6/18/12 binder update with Sharon Ament | 0.20 | 265.00 | $53.00 |
| 06/04/12 | KPM | Address submission of preliminary agenda for 6/18/12 hearing | 0.20 | 495.00 | $99.00 |
| 06/07/12 | PEC | Revise and review Agenda for 6/18/12 Hearing | 0.20 | 265.00 | $53.00 |
| 06/07/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 06/08/12 | PEC | Revise and review Agenda for 6/18/12 Hearing | 0.20 | 265.00 | $53.00 |
| 06/08/12 | PEC | Prepare service list for 6/18/12 Agenda | 0.20 | 265.00 | $53.00 |
| 06/11/12 | PEC | Revise and review Notice of Agenda for 6/18/12 Hearing | 0.40 | 265.00 | $106.00 |
| 06/11/12 | PEC | Review  Binder for 6/18/12 Hearing | 0.30 | 265.00 | $79.50 |
| 06/11/12 | PEC | Prepare 6/18/12 Agenda for filing and service | 0.30 | 265.00 | $79.50 |
| 06/11/12 | JEO | Review Agenda for 6/18 hearing. | 0.80 | 675.00 | $540.00 |
| 06/11/12 | JEO | Review Judge Buckwalter's Order regarding motion for reconsideration. | 0.90 | 675.00 | $607.50 |
| 06/11/12 | JEO | Prepare Notice of Rescheduled hearing. | 0.40 | 675.00 | $270.00 |
| 06/11/12 | KPM | Address filing of final agenda for 6/18/12 | 0.30 | 495.00 | $148.50 |
| 06/12/12 | JEO | Email to team regarding press inquiry. | 0.20 | 675.00 | $135.00 |
| 06/13/12 | JEO | Review status of 6/18 hearing and email to co-counsel regarding same. | 0.50 | 675.00 | $337.50 |

**Invoice number  99869**       91100   00001                                          **Page  10**

| Date | | Description | | | |
|---|---|---|---|---|---|
| 06/14/12 | PEC | Draft Amended Notice of Agenda for 6/18/12 Hearing and Certificate of Service | 0.50 | 265.00 | $132.50 |
| 06/14/12 | PEC | File and serve Amended notice of Agenda for 6/18/12 Hearing | 0.50 | 265.00 | $132.50 |
| 06/14/12 | JEO | Emails to team regarding status of June Omni hearing. | 0.60 | 675.00 | $405.00 |
| 06/14/12 | KPM | Review and execute agenda cancelling 6/18/12 hearing | 0.10 | 495.00 | $49.50 |
| 06/14/12 | KPM | Review and respond to email from W. Smith's office regarding cancellation of 6/18/12 hearing | 0.10 | 495.00 | $49.50 |
| 06/15/12 | PEC | Serve [Signed] Order Order Approving Quarterly Fee Applications for the Forty-Third Period & Order Authorizing Implementation of the 2012 Long-Term Incentive Plan (.2); Draft Certificate of Service and prepare for filing (.2) | 0.40 | 265.00 | $106.00 |
| 06/18/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 06/25/12 | KPM | Review critical dates and updated docket | 0.20 | 495.00 | $99.00 |
| 06/25/12 | KPM | Review and respond to email from J. Gettleman (Kirkland) regarding page lengths for motions | 0.10 | 495.00 | $49.50 |
| 06/27/12 | PEC | Draft Notice of Agenda for 7/16/12 Hearing | 0.40 | 265.00 | $106.00 |
| 06/27/12 | JEO | Check on status of Matters scheduled for 7/16 Omnibus hearing. | 0.20 | 675.00 | $135.00 |
| 06/27/12 | JEO | Email to co-counsel regarding 7/16 hearing. | 0.20 | 675.00 | $135.00 |
| 06/28/12 | PEC | Revise and review Notice of Agenda for 7/16/12 Hearing | 0.30 | 265.00 | $79.50 |
| 06/28/12 | JEO | Email to Co-Counsel team regarding 7/16 Cancellation. | 0.20 | 675.00 | $135.00 |
| 06/28/12 | JEO | Email to court regarding cancellation of 7/16 hearing. | 0.20 | 675.00 | $135.00 |
| 06/28/12 | JEO | Telephone call from creditor regarding status. | 0.30 | 675.00 | $202.50 |
| | **Task Code Total** | | **11.00** | | **$5,338.00** |
| | **Total professional services:** | | 85.60 | | **$29,994.00** |

### Costs Advanced:

| | | | |
|---|---|---|---|
| 05/14/2012 | OS | Digital Legal Services, Inv. 66258, 6120 copies | $734.40 |
| 05/14/2012 | OS | Digital Legal Services, Inv. 66258, postage | $360.30 |
| 05/15/2012 | TR | Transcript [E116] Veritext Mid-Atlantic, Inv. PA1501908 | $101.20 |
| 05/16/2012 | OS | Digital Legal Services, Inv. 66258, 1020 copies | $122.40 |
| 05/16/2012 | OS | Digital Legal Services, Inv. 66258, postage | $97.35 |
| 05/24/2012 | OS | Digital Legal Services, Inv. 66258, 1020 Copies | $122.40 |
| 05/24/2012 | OS | Digital Legal Services, Inv. 66258, postage | $227.70 |
| 05/31/2012 | OS | Digital Legal Services, Inv. 66258, L. Woodard | $36.00 |
| 06/01/2012 | DC | 91100.00001 Digital Legal Charges for 06-01-12 | $9.00 |
| 06/01/2012 | DC | 91100.00001 Digital Legal Charges for 06-01-12 | $7.78 |
| 06/01/2012 | DC | 91100.00001 Digital Legal Charges for 06-01-12 | $5.95 |
| 06/01/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-01-12 | $18.07 |
| 06/01/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-01-12 | $11.95 |
| 06/01/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-01-12 | $31.02 |

**Invoice number 99869**      91100  00001                                    **Page  11**

| Date | Code | Description | Amount |
|---|---|---|---|
| 06/01/2012 | RE | ( 96 @0.10 PER PG) | $9.60 |
| 06/01/2012 | RE | ( 132 @0.10 PER PG) | $13.20 |
| 06/04/2012 | DC | 91100.00001 Digital Legal Charges for 06-04-12 | $9.00 |
| 06/04/2012 | DC | 91100.00001 Digital Legal Charges for 06-04-12 | $6.48 |
| 06/04/2012 | DC | 91100.00001 Digital Legal Charges for 06-04-12 | $40.00 |
| 06/04/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-04-12 | $18.63 |
| 06/04/2012 | PO | 91100.00001 :Postage Charges for 06-04-12 | $16.20 |
| 06/04/2012 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 06/04/2012 | RE | ( 204 @0.10 PER PG) | $20.40 |
| 06/04/2012 | RE | ( 211 @0.10 PER PG) | $21.10 |
| 06/04/2012 | RE | ( 268 @0.10 PER PG) | $26.80 |
| 06/05/2012 | DC | 91100.00001 Digital Legal Charges for 06-05-12 | $24.30 |
| 06/05/2012 | DC | 91100.00001 Digital Legal Charges for 06-05-12 | $7.25 |
| 06/05/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-05-12 | $12.42 |
| 06/05/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-05-12 | $12.42 |
| 06/05/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-05-12 | $18.79 |
| 06/05/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-05-12 | $18.79 |
| 06/05/2012 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 06/05/2012 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 06/05/2012 | RE | ( 53 @0.10 PER PG) | $5.30 |
| 06/05/2012 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 06/05/2012 | RE | ( 80 @0.10 PER PG) | $8.00 |
| 06/05/2012 | RE | ( 107 @0.10 PER PG) | $10.70 |
| 06/06/2012 | DC | 91100.00001 Digital Legal Charges for 06-06-12 | $18.00 |
| 06/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-06-12 | $12.42 |
| 06/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-06-12 | $18.63 |
| 06/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-06-12 | $18.79 |
| 06/06/2012 | PO | 91100.00001 :Postage Charges for 06-06-12 | $1.10 |
| 06/06/2012 | PO | 91100.00001 :Postage Charges for 06-06-12 | $1,086.65 |
| 06/06/2012 | RE | Reproduction Expense. [E101] 13 pgs, WLR | $1.30 |
| 06/06/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 06/06/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 06/06/2012 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 06/06/2012 | RE | ( 22 @0.10 PER PG) | $2.20 |
| 06/06/2012 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 06/06/2012 | RE | ( 44 @0.10 PER PG) | $4.40 |
| 06/06/2012 | RE | ( 70 @0.10 PER PG) | $7.00 |
| 06/06/2012 | RE | ( 118 @0.10 PER PG) | $11.80 |
| 06/06/2012 | RE | ( 5200 @0.10 PER PG) | $520.00 |
| 06/06/2012 | RE | ( 5200 @0.10 PER PG) | $520.00 |
| 06/06/2012 | RE | ( 5200 @0.10 PER PG) | $520.00 |
| 06/06/2012 | RE | ( 5245 @0.10 PER PG) | $524.50 |
| 06/07/2012 | DC | 91100.00001 Digital Legal Charges for 06-07-12 | $387.00 |

| 06/07/2012 | DC | 91100.00001 Digital Legal Charges for 06-07-12 | $24.30 |
| 06/07/2012 | DC | 91100.00001 Digital Legal Charges for 06-07-12 | $16.20 |
| 06/07/2012 | DC | 91100.00001 Digital Legal Charges for 06-07-12 | $6.83 |
| 06/07/2012 | DC | 91100.00001 Digital Legal Charges for 06-07-12 | $6.19 |
| 06/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-07-12 | $28.53 |
| 06/07/2012 | PO | 91100.00001 :Postage Charges for 06-07-12 | $2.20 |
| 06/07/2012 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 06/07/2012 | RE | ( 5720 @0.10 PER PG) | $572.00 |
| 06/07/2012 | RE | Reproduction Expense. [E101] 8 pgs, WLR | $0.80 |
| 06/08/2012 | PO | 91100.00001 :Postage Charges for 06-08-12 | $27.50 |
| 06/08/2012 | PO | 91100.00001 :Postage Charges for 06-08-12 | $1.65 |
| 06/08/2012 | PO | 91100.00001 :Postage Charges for 06-08-12 | $14.30 |
| 06/08/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 06/08/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 06/08/2012 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 06/08/2012 | RE | ( 56 @0.10 PER PG) | $5.60 |
| 06/08/2012 | RE | ( 89 @0.10 PER PG) | $8.90 |
| 06/08/2012 | RE | ( 176 @0.10 PER PG) | $17.60 |
| 06/11/2012 | DC | 91100.00001 Digital Legal Charges for 06-11-12 | $198.00 |
| 06/11/2012 | DC | 91100.00001 Digital Legal Charges for 06-11-12 | $7.25 |
| 06/11/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-11-12 | $42.57 |
| 06/11/2012 | FE | 91100.00001 FedEx Charges for 06-11-12 | $9.72 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 99869**        91100   00001                                              **Page  13**

| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
|---|---|---|---|
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 99869**        91100  00001                              **Page  14**

| | | | |
|---|---|---|---|
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/11/2012 | PO | 91100.00001 :Postage Charges for 06-11-12 | $9.00 |
| 06/11/2012 | PO | 91100.00001 :Postage Charges for 06-11-12 | $393.30 |
| 06/11/2012 | PO | 91100.00001 :Postage Charges for 06-11-12 | $1.65 |
| 06/11/2012 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 06/11/2012 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 06/11/2012 | RE | ( 99 @0.10 PER PG) | $9.90 |
| 06/11/2012 | RE | ( 166 @0.10 PER PG) | $16.60 |
| 06/11/2012 | RE | ( 8460 @0.10 PER PG) | $846.00 |
| 06/12/2012 | DC | 91100.00001 Digital Legal Charges for 06-12-12 | $387.00 |
| 06/12/2012 | DC | 91100.00001 Digital Legal Charges for 06-12-12 | $24.30 |
| 06/12/2012 | DC | 91100.00001 Digital Legal Charges for 06-12-12 | $16.20 |
| 06/12/2012 | DC | 91100.00001 Digital Legal Charges for 06-12-12 | $5.00 |
| 06/12/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-12-12 | $38.41 |
| 06/12/2012 | FE | 91100.00001 FedEx Charges for 06-12-12 | $23.52 |
| 06/12/2012 | FE | 91100.00001 FedEx Charges for 06-12-12 | $23.52 |
| 06/12/2012 | PO | 91100.00001 :Postage Charges for 06-12-12 | $13.20 |
| 06/12/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 06/12/2012 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 06/12/2012 | RE | ( 222 @0.10 PER PG) | $22.20 |
| 06/13/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-13-12 | $42.57 |
| 06/13/2012 | PO | 91100.00001 :Postage Charges for 06-13-12 | $61.80 |
| 06/13/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 06/13/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 06/13/2012 | RE | ( 353 @0.10 PER PG) | $35.30 |
| 06/13/2012 | RE | ( 490 @0.10 PER PG) | $49.00 |
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $63.00 |
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $24.30 |
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $378.00 |
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $24.30 |
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $16.20 |
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $63.00 |

**Invoice number 99869**     91100   00001                              **Page  15**

| | | | |
|---|---|---|---:|
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $24.30 |
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $5.74 |
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $7.78 |
| 06/14/2012 | DC | 91100.00001 Digital Legal Charges for 06-14-12 | $5.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number 99869**          91100  00001                              **Page  16**

| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
|---|---|---|---|
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 06/14/2012 | RE | ( 7 @0.10 PER PG) | $0.70 |
| 06/14/2012 | RE | ( 27 @0.10 PER PG) | $2.70 |
| 06/14/2012 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 06/14/2012 | RE | ( 163 @0.10 PER PG) | $16.30 |
| 06/15/2012 | DC | 91100.00001 Digital Legal Charges for 06-15-12 | $387.00 |
| 06/15/2012 | DC | 91100.00001 Digital Legal Charges for 06-15-12 | $396.00 |

**Invoice number  99869**        91100  00001                          **Page  17**

| 06/15/2012 | DC | 91100.00001 Digital Legal Charges for 06-15-12 | $16.20 |
|---|---|---|---|
| 06/15/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-15-12 | $18.63 |
| 06/15/2012 | PO | 91100.00001 :Postage Charges for 06-15-12 | $7.50 |
| 06/15/2012 | PO | 91100.00001 :Postage Charges for 06-15-12 | $8.40 |
| 06/15/2012 | PO | 91100.00001 :Postage Charges for 06-15-12 | $351.90 |
| 06/15/2012 | PO | 91100.00001 :Postage Charges for 06-15-12 | $234.30 |
| 06/15/2012 | RE | ( 19 @0.10 PER PG) | $1.90 |
| 06/15/2012 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 06/15/2012 | RE | ( 95 @0.10 PER PG) | $9.50 |
| 06/15/2012 | RE | ( 245 @0.10 PER PG) | $24.50 |
| 06/15/2012 | RE | ( 1063 @0.10 PER PG) | $106.30 |
| 06/15/2012 | RE | ( 2413 @0.10 PER PG) | $241.30 |
| 06/15/2012 | RE | ( 2437 @0.10 PER PG) | $243.70 |
| 06/16/2012 | RE | ( 765 @0.10 PER PG) | $76.50 |
| 06/18/2012 | DC | 91100.00001 Digital Legal Charges for 06-18-12 | $756.00 |
| 06/18/2012 | DC | 91100.00001 Digital Legal Charges for 06-18-12 | $16.20 |
| 06/18/2012 | DC | 91100.00001 Digital Legal Charges for 06-18-12 | $7.25 |
| 06/18/2012 | DC | 91100.00001 Digital Legal Charges for 06-18-12 | $18.76 |
| 06/18/2012 | DC | 91100.00001 Digital Legal Charges for 06-18-12 | $6.48 |
| 06/18/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-18-12 | $18.63 |
| 06/18/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-18-12 | $28.54 |
| 06/18/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-18-12 | $20.76 |
| 06/18/2012 | FE | 91100.00001 FedEx Charges for 06-18-12 | $23.31 |
| 06/18/2012 | FE | 91100.00001 FedEx Charges for 06-18-12 | $8.15 |
| 06/18/2012 | PO | 91100.00001 :Postage Charges for 06-18-12 | $27.60 |
| 06/18/2012 | PO | 91100.00001 :Postage Charges for 06-18-12 | $54.60 |
| 06/18/2012 | PO | 91100.00001 :Postage Charges for 06-18-12 | $1.95 |
| 06/18/2012 | PO | 91100.00001 :Postage Charges for 06-18-12 | $228.80 |
| 06/18/2012 | PO | 91100.00001 :Postage Charges for 06-18-12 | $6.60 |
| 06/18/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 06/18/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 06/18/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 06/18/2012 | RE | ( 32 @0.10 PER PG) | $3.20 |
| 06/18/2012 | RE | ( 43 @0.10 PER PG) | $4.30 |
| 06/18/2012 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 06/18/2012 | RE | ( 84 @0.10 PER PG) | $8.40 |
| 06/18/2012 | RE | ( 158 @0.10 PER PG) | $15.80 |
| 06/18/2012 | RE | ( 176 @0.10 PER PG) | $17.60 |
| 06/18/2012 | RE | ( 849 @0.10 PER PG) | $84.90 |
| 06/18/2012 | RE | ( 924 @0.10 PER PG) | $92.40 |
| 06/18/2012 | RE | ( 1031 @0.10 PER PG) | $103.10 |
| 06/18/2012 | RE | ( 1041 @0.10 PER PG) | $104.10 |
| 06/19/2012 | DC | 91100.00001 Digital Legal Charges for 06-19-12 | $684.00 |

**Invoice number 99869**        91100   00001                                **Page  18**

| | | | |
|---|---|---|---:|
| 06/19/2012 | DC | 91100.00001 Digital Legal Charges for 06-19-12 | $24.30 |
| 06/19/2012 | DC | 91100.00001 Digital Legal Charges for 06-19-12 | $16.20 |
| 06/19/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-19-12 | $43.02 |
| 06/19/2012 | PO | 91100.00001 :Postage Charges for 06-19-12 | $13.20 |
| 06/19/2012 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 06/19/2012 | RE | ( 54 @0.10 PER PG) | $5.40 |
| 06/19/2012 | RE | ( 129 @0.10 PER PG) | $12.90 |
| 06/19/2012 | RE | ( 154 @0.10 PER PG) | $15.40 |
| 06/20/2012 | DC | 91100.00001 Digital Legal Charges for 06-20-12 | $63.00 |
| 06/20/2012 | DC | 91100.00001 Digital Legal Charges for 06-20-12 | $24.30 |
| 06/20/2012 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 06/20/2012 | RE | ( 69 @0.10 PER PG) | $6.90 |
| 06/21/2012 | DC | 91100.00001 Digital Legal Charges for 06-21-12 | $7.78 |
| 06/21/2012 | DC | 91100.00001 Digital Legal Charges for 06-21-12 | $8.46 |
| 06/21/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-21-12 | $18.63 |
| 06/22/2012 | FE | 91100.00001 FedEx Charges for 06-22-12 | $8.15 |
| 06/22/2012 | FE | 91100.00001 FedEx Charges for 06-22-12 | $12.31 |
| 06/22/2012 | PO | 91100.00001 :Postage Charges for 06-22-12 | $5.15 |
| 06/22/2012 | PO | 91100.00001 :Postage Charges for 06-22-12 | $13.20 |
| 06/22/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 06/22/2012 | RE | ( 31 @0.10 PER PG) | $3.10 |
| 06/22/2012 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 06/22/2012 | RE | ( 122 @0.10 PER PG) | $12.20 |
| 06/24/2012 | RE | Reproduction Expense. [E101] 17 pgs, WLR | $1.70 |
| 06/25/2012 | DC | 91100.00001 Digital Legal Charges for 06-25-12 | $72.00 |
| 06/25/2012 | DC | 91100.00001 Digital Legal Charges for 06-25-12 | $24.30 |
| 06/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-25-12 | $18.63 |
| 06/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-25-12 | $18.63 |
| 06/25/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-25-12 | $20.76 |
| 06/25/2012 | PO | 91100.00001 :Postage Charges for 06-25-12 | $5.10 |
| 06/25/2012 | PO | 91100.00001 :Postage Charges for 06-25-12 | $50.60 |
| 06/25/2012 | PO | 91100.00001 :Postage Charges for 06-25-12 | $1.65 |
| 06/25/2012 | RE | ( 13 @0.10 PER PG) | $1.30 |
| 06/25/2012 | RE | ( 282 @0.10 PER PG) | $28.20 |
| 06/25/2012 | RE | ( 420 @0.10 PER PG) | $42.00 |
| 06/26/2012 | DC | 91100.00001 Digital Legal Charges for 06-26-12 | $288.00 |
| 06/26/2012 | DC | 91100.00001 Digital Legal Charges for 06-26-12 | $24.30 |
| 06/26/2012 | DC | 91100.00001 Digital Legal Charges for 06-26-12 | $7.25 |
| 06/26/2012 | DC | 91100.00001 Digital Legal Charges for 06-26-12 | $30.00 |
| 06/26/2012 | DC | 91100.00001 Digital Legal Charges for 06-26-12 | $16.20 |
| 06/26/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-26-12 | $28.54 |
| 06/26/2012 | PO | 91100.00001 :Postage Charges for 06-26-12 | $1.30 |
| 06/26/2012 | PO | 91100.00001 :Postage Charges for 06-26-12 | $16.90 |

**Invoice number 99869**      91100  00001                                          **Page  19**

| 06/26/2012 | PO | 91100.00001 :Postage Charges for 06-26-12 | $1.10 |
|---|---|---|---|
| 06/26/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 06/26/2012 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 06/26/2012 | RE | ( 36 @0.10 PER PG) | $3.60 |
| 06/26/2012 | RE | ( 40 @0.10 PER PG) | $4.00 |
| 06/26/2012 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 06/26/2012 | RE | ( 209 @0.10 PER PG) | $20.90 |
| 06/27/2012 | DC | 91100.00001 Digital Legal Charges for 06-27-12 | $7.78 |
| 06/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-27-12 | $14.84 |
| 06/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-27-12 | $18.79 |
| 06/27/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-27-12 | $18.63 |
| 06/27/2012 | RE | ( 48 @0.10 PER PG) | $4.80 |
| 06/27/2012 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 06/27/2012 | RE | ( 112 @0.10 PER PG) | $11.20 |
| 06/27/2012 | RE | ( 391 @0.10 PER PG) | $39.10 |
| 06/27/2012 | RE | ( 436 @0.10 PER PG) | $43.60 |
| 06/28/2012 | DC | 91100.00001 Digital Legal Charges for 06-28-12 | $9.00 |
| 06/28/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-28-12 | $28.54 |
| 06/28/2012 | PO | 91100.00001 :Postage Charges for 06-28-12 | $1.70 |
| 06/28/2012 | PO | 91100.00001 :Postage Charges for 06-28-12 | $13.20 |
| 06/28/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 06/28/2012 | RE | ( 127 @0.10 PER PG) | $12.70 |
| 06/28/2012 | RE | ( 171 @0.10 PER PG) | $17.10 |
| 06/29/2012 | DC | 91100.00001 Digital Legal Charges for 06-29-12 | $72.00 |
| 06/29/2012 | DC | 91100.00001 Digital Legal Charges for 06-29-12 | $24.30 |
| 06/29/2012 | DC | 91100.00001 Digital Legal Charges for 06-29-12 | $9.38 |
| 06/29/2012 | DC | 91100.00001 Digital Legal Charges for 06-29-12 | $35.00 |
| 06/29/2012 | DC | 91100.00001 Digital Legal Charges for 06-29-12 | $5.55 |
| 06/29/2012 | DC | 91100.00001 Digital Legal Charges for 06-29-12 | $6.48 |
| 06/29/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-29-12 | $18.63 |
| 06/29/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 06-29-12 | $9.91 |
| 06/29/2012 | FX | (CORR 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | (CORR 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | (CORR 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | (CORR 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | (CORR 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |

| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |

Invoice number  99869          91100  00001                                                    Page  21

| | | | |
|---|---|---|---|
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | FX | ( 10 @1.00 PER PG) | $10.00 |
| 06/29/2012 | PO | 91100.00001 :Postage Charges for 06-29-12 | $10.80 |
| 06/29/2012 | PO | 91100.00001 :Postage Charges for 06-29-12 | $0.90 |
| 06/29/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 06/29/2012 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 06/29/2012 | RE | ( 12 @0.10 PER PG) | $1.20 |
| 06/29/2012 | RE | ( 50 @0.10 PER PG) | $5.00 |
| 06/29/2012 | RE | ( 132 @0.10 PER PG) | $13.20 |
| 06/30/2012 | PAC | Pacer - Court Research | $1,254.10 |

Total Expenses:                                                                      **$19,581.77**

## Summary:

| | | |
|---|---|---|
| Total professional services | $29,994.00 | |
| Total expenses | $19,581.77 | |
| **Net current charges** | $49,575.77 | |
| | | |
| Net balance forward | $78,784.33 | |

**Total balance now due**    $128,360.10

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 2.10 | 185.00 | $388.50 |
| CAK | Knotts, Cheryl A. | 1.60 | 265.00 | $424.00 |
| DKW | Whaley, Dina K. | 1.00 | 185.00 | $185.00 |
| JEO | O'Neill, James E. | 14.60 | 675.00 | $9,855.00 |
| KPM | Makowski, Kathleen P. | 7.20 | 495.00 | $3,564.00 |
| KSN | Neil, Karen S. | 0.80 | 185.00 | $148.00 |
| LDJ | Jones, Laura Davis | 0.60 | 955.00 | $573.00 |
| MLM | McGee, Margaret L. | 0.50 | 275.00 | $137.50 |
| PEC | Cuniff, Patricia E. | 44.40 | 265.00 | $11,766.00 |
| SLP | Pitman, L. Sheryle | 11.30 | 185.00 | $2,090.50 |
| WLR | Ramseyer, William L. | 1.50 | 575.00 | $862.50 |
| | | 85.60 | | $29,994.00 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 2.20 | $1,136.00 |
| AP | Appeals [B430] | 10.10 | $6,165.50 |
| CA | Case Administration [B110] | 36.10 | $8,350.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 3.00 | $1,138.00 |
| EB | Employee Benefit/Pension-B220 | 0.20 | $99.00 |
| FA | WRG-Fee Apps., Applicant | 5.70 | $2,458.50 |
| FA01 | WRG-Fee Applications, Others | 17.30 | $5,308.50 |
| LN | Litigation (Non-Bankruptcy) | 11.00 | $5,338.00 |
| | | 85.60 | $29,994.00 |

## Expense Code Summary

| | |
|---|---|
| Delivery/Courier Service | $4,881.12 |
| DHL- Worldwide Express | $688.12 |
| Federal Express [E108] | $108.68 |
| Fax Transmittal [E104] | $2,776.00 |
| Outside Services | $1,700.55 |
| Pacer - Court Research | $1,254.10 |
| Postage [E108] | $2,685.00 |
| Reproduction Expense [E101] | $5,387.00 |
| Transcript [E116] | $101.20 |
| | $19,581.77 |