# Exhibit A

| Category | Committee of Asbestos Claimants | | Anderson Kill | | Baer Higgins Fruchtman | |
|---|---|---|---|---|---|---|
| | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter |
| 01 - Asset Analysis and Recovery | 0.00 | 0.00 | 393,054.50 | 9,653,806.00 | 0.00 | 0.00 |
| 02 - Asset Disposition | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,372.50 |
| 03 - Business Operations | 0.00 | 0.00 | 0.00 | 0.00 | 7,710.00 | 713,012.50 |
| 04 - Case Administration | 0.00 | 0.00 | 0.00 | 4,340.00 | 39,577.50 | 202,252.50 |
| 05 - Claim Analysis Objection & Resolution (Asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 30,662.50 |
| 06 - Claim Analysis Objection & Resolution (Non-asbestos) | 0.00 | 0.00 | 0.00 | 0.00 | 100,242.50 | 986,180.00 |
| 07 - Committee, Creditors', Noteholders', or Equity Holders' | 0.00 | 0.00 | 0.00 | 0.00 | 950.00 | 1,377.50 |
| 08 - Employee Benefits/Pension | 0.00 | 0.00 | 0.00 | 0.00 | 32,015.00 | 126,425.00 |
| 09 - Employment Applications, Applicant | 0.00 | 0.00 | 0.00 | 820.00 | 0.00 | 0.00 |
| 10 - Employment Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 4,652.50 | 50,112.50 |
| 11 - Fee Applications, Applicant | 0.00 | 0.00 | 9,594.00 | 156,086.50 | 8,932.50 | 158,257.50 |
| 12 - Fee Applications, Others | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43,655.00 |
| 13 - Financing | 0.00 | 0.00 | 0.00 | 0.00 | 3,895.00 | 104,162.50 |
| 14 - Hearings | 0.00 | 0.00 | 0.00 | 48,520.50 | 7,505.00 | 209,357.50 |
| 15 - Litigation and Litigation Consulting | 0.00 | 0.00 | 0.00 | 5,639.00 | 34,732.50 | 1,194,145.00 |
| 16 - Plan and Disclosure Statement | 0.00 | 0.00 | 0.00 | 0.00 | 46,017.50 | 854,972.50 |
| 17 - Relief from Stay Proceedings | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33,177.50 |
| 18 - Tax Issues | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,832.50 |
| 19 - Tax Litigation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 375.00 |
| 20 - Travel - Non-working | 0.00 | 0.00 | 0.00 | 29,227.50 | 6,250.00 | 105,722.50 |
| 21 - Valuation | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 22 - ZAI Science Trial | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 24 - Other | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 25 - Accounting/Auditing | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 26 - Business Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 27 - Corporate Finance | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 28 - Data Analysis | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30 - Fraudulent Conveyance (Adv. Proceeding) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY - TOTAL FEES | 0.00 | 0.00 | 402,648.50 | 9,898,439.50 | 292,480.00 | 4,833,052.50 |
| PROJECT CATEGORY - TOTAL EXPENSES (NON ZAI SCIENCE TRIAL) | 0.00 | 34,753.38 | 4,061.99 | 110,440.89 | 6,106.45 | 125,768.51 |
| PROJECT CATEGORY 23 - EXPENSES (ZAI SCIENCE TRIAL) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| PROJECT CATEGORY  -  TOTAL FEES AND EXPENSES[1] | 0.00 | 34,753.38 | 406,710.49 | 10,008,880.39 | 298,586.45 | 4,958,821.01 |
| FEE APPLICATION - TOTAL FEES | 0.00 | 0.00 | 402,648.50 | 9,898,439.50 | 292,480.00 | 4,833,052.50 |
| FEE APPLICATION - TOTAL EXPENSES | 0.00 | 34,753.38 | 4,061.99 | 110,440.89 | 6,106.45 | 125,768.51 |
| FEE APPLICATION - TOTAL FEES AND EXPENSES[1] | 0.00 | 34,753.38 | 406,710.49 | 10,008,880.39 | 298,586.45 | 4,958,821.01 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Baker Donelson | | Baker & McKenzie | | Bankruptcy Management Group (BMC) | | Beveridge & Diamond | | | Bilzin Sumberg | | Blackst... |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 43rd Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,182.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 | 2,310.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 39,162.50 | 947,125.00 | 0.00 | 0.00 | 0.00 | 1,182.50 | 1,182.50 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 2,583.00 | 1,639,460.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 24,796.00 | 622,509.75 | 0.00 | 0.00 | 0.00 | 141.00 | 141.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,406.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 21,801.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 1,591.50 | 388,356.50 | 0.00 | 0.00 | 0.00 | 1,630.00 | 1,630.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 728.00 | 728.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 109,020.00 | 328,439.24 | 1,726,710.94 | 0.00 | 1,398,271.70 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 524,063.00 | 0.00 | 0.00 | 0.00 | 6,561.50 | 6,561.50 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 735.00 | 0.00 | 22,738.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 440.00 | 440.00 | 0.00 |
| 0.00 | 2,051,500.00 | 0.00 | 91,252.86 | 23,919.00 | 135,031.33 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 250,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 149,841.25 | 0.00 | 149,841.25 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 6,952.00 | 1,101,111.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,291,500.00 | 0.00 | 113,789.36 | 99,004.00 | 5,388,983.58 | 109,020.00 | 328,439.24 | 7,265,535.77 | 12,993.00 | 1,561,105.95 | 250,000.00 |
| 0.00 | 159,301.24 | 0.00 | 1,118.16 | 8,091.61 | 587,479.43 | 207.09 | 6,083.67 | 614,855.01 | 169.70 | 21,461.61 | 2,502.68 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **2,450,801.24** | **0.00** | **114,907.52** | **107,095.61** | **5,976,463.01** | **109,227.09** | **334,522.91** | **7,880,390.78** | **13,162.70** | **1,582,567.56** | **252,502.68** |
| 0.00 | 2,291,500.00 | 0.00 | 113,789.36 | 99,004.00 | 5,388,983.58 | 109,020.00 | 328,439.24 | 7,265,535.77 | 12,993.00 | 1,561,105.95 | 250,000.00 |
| 0.00 | 159,301.24 | 0.00 | 1,118.16 | 8,091.61 | 587,479.43 | 207.09 | 6,083.67 | 614,855.01 | 169.70 | 21,461.61 | 2,502.68 |
| **0.00** | **2,450,801.24** | **0.00** | **114,907.52** | **107,095.61** | **5,976,463.01** | **109,227.09** | **334,522.91** | **7,880,390.78** | **13,162.70** | **1,582,567.56** | **252,502.68** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| one Group [3] | Bowe & Fernicola, LLC | |
|---|---|---|
| Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter |
| 0.00 | 0.00 | 0.00 |
| 12,095.55 | 0.00 | 0.00 |
| 7,301.50 | 0.00 | 0.00 |
| 205,639.12 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 |
| 53,167.77 | 0.00 | 0.00 |
| 477,230.86 | 0.00 | 0.00 |
| 430,018.23 | 0.00 | 0.00 |
| 12,283.14 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 |
| 61,253.19 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 |
| 787,018.24 | 0.00 | 0.00 |
| 54,589.61 | 0.00 | 0.00 |
| 0.00 | 0.00 | 94,465.00 |
| 777,703.09 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 |
| 125,507.95 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 |
| 261,375.27 | 0.00 | 0.00 |
| 1,042,751.34 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 |
| 6,103,355.68 | 0.00 | 18,865.00 |
| 5,136.99 | 0.00 | 0.00 |
| 1,428,062.21 | 0.00 | 0.00 |
| 249,680.02 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 |
| 13,594,173.21 | 0.00 | 113,330.00 |
| 295,399.86 | 0.00 | 239.68 |
| 0.00 | 0.00 | 0.00 |
| 13,889,573.07 | 0.00 | 113,569.68 |
| 15,799,166.67 | 0.00 | 113,330.00 |
| 295,399.86 | 0.00 | 239.68 |
| 16,094,566.53 | 0.00 | 113,569.68 |
| -2,204,993.46 | 0.00 | 0.00 |

| Buchanan Ingersoll | | Campbell & Levine | | Canadian ZAI Claimants | | Caplin & Drysdale | | Capstone Corp. Recovery | | Carella Byrne | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter |
| 0.00 | 1,872.50 | 0.00 | 1,872.50 | 0.00 | 0.00 | | 10,719.50 | 10,940.00 | 586,410.00 | 0.00 | 0.00 |
| 0.00 | 31,646.50 | 39.00 | 31,685.50 | 0.00 | 0.00 | 0.00 | 4,314.50 | 0.00 | 65,115.50 | 0.00 | 0.00 |
| 0.00 | 17,542.00 | 0.00 | 17,542.00 | 0.00 | 0.00 | 93.50 | 34,950.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 178,548.50 | 78.00 | 178,626.50 | 0.00 | 250,148.00 | 4,226.50 | 1,638,496.00 | 0.00 | 11,963.00 | 0.00 | 0.00 |
| 0.00 | 125,340.50 | 0.00 | 125,340.50 | 0.00 | 4,130.00 | 561.00 | 667,862.50 | 11,881.00 | 622,408.00 | 0.00 | 0.00 |
| 0.00 | 40,680.50 | 858.00 | 41,538.50 | 0.00 | 0.00 | 0.00 | 45,879.50 | 0.00 | 24,376.50 | 0.00 | 0.00 |
| 0.00 | 12,337.00 | 12,616.50 | 24,953.50 | 0.00 | 0.00 | 600.00 | 89,551.50 | 3,488.00 | 473,331.25 | 0.00 | 0.00 |
| 0.00 | 5,097.00 | 897.00 | 5,994.00 | 0.00 | 0.00 | 93.50 | 13,718.00 | 33,337.50 | 271,386.50 | 0.00 | 0.00 |
| 0.00 | 4,647.00 | 0.00 | 4,647.00 | 0.00 | 0.00 | 0.00 | 23,855.50 | 0.00 | 8,168.00 | 0.00 | 0.00 |
| 0.00 | 8,704.00 | 39.00 | 8,743.00 | 0.00 | 0.00 | 0.00 | 37,056.50 | 0.00 | 132,559.00 | 0.00 | 0.00 |
| 0.00 | 120,440.50 | 3,136.50 | 123,577.00 | 0.00 | 0.00 | 19,420.50 | 296,648.50 | 6,714.00 | 344,723.00 | 0.00 | 89,582.50 |
| 0.00 | 48,961.50 | 11,218.00 | 60,179.50 | 0.00 | 0.00 | 0.00 | 45,169.00 | 0.00 | 9,023.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 429.00 | 429.00 | 0.00 | 0.00 | 0.00 | 4,437.00 | 44,793.50 | 1,779,969.00 | 0.00 | 0.00 |
| 0.00 | 24,777.00 | 1,326.00 | 26,103.00 | 0.00 | 41,850.00 | 0.00 | 298,013.00 | 0.00 | 14,908.00 | 0.00 | 0.00 |
| 0.00 | 272,335.50 | 2,163.50 | 274,499.00 | 0.00 | 0.00 | 72,927.50 | 12,105,928.00 | 0.00 | 505.50 | 0.00 | 1,966,639.00 |
| 0.00 | 67,672.00 | 9,375.00 | 77,047.00 | 0.00 | 0.00 | 106,007.00 | 3,243,429.50 | 4,475.00 | 978,562.00 | 0.00 | 0.00 |
| 0.00 | 237.50 | 78.00 | 315.50 | 0.00 | 0.00 | 0.00 | 2,129.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50,858.50 | 0.00 | 201,838.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,215.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,020.50 | 455,592.00 | 0.00 | 81.00 | 0.00 | 15,173.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 954.00 | 370.00 | 137,282.25 | 0.00 | 0.00 |
| 0.00 | 32,337.50 | 0.00 | 32,337.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,181.00 | 0.00 | 918,459.75 | 1,067.50 | 207,833.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,860.00 | 0.00 | 445,178.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 135,904.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 804,748.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 0.00 | 72,408.00 | 0.00 | 0.00 |
| 0.00 | 993,177.00 | 42,253.50 | 1,035,430.50 | 0.00 | 321,109.00 | 207,950.00 | 20,019,067.25 | 117,066.50 | 7,328,883.75 | 0.00 | 2,071,395.25 |
| 0.00 | 35,693.54 | 4,123.40 | 39,816.94 | 0.00 | 11,566.90 | 3,744.50 | 3,913,748.11 | 251.22 | 53,913.26 | 0.00 | 93,114.32 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **1,028,870.54** | **46,376.90** | **1,075,247.44** | **0.00** | **332,675.90** | **211,694.50** | **23,932,815.36** | **117,317.72** | **7,382,597.01** | **0.00** | **2,164,509.57** |
| 0.00 | 993,177.00 | 42,253.50 | 1,035,430.50 | 0.00 | 321,109.00 | 207,950.00 | 20,019,067.25 | 117,066.00 | 7,328,883.25 | 0.00 | 2,047,807.76 |
| 0.00 | 35,693.54 | 4,123.40 | 39,816.94 | 0.00 | 11,566.90 | 3,744.50 | 3,913,748.11 | 251.22 | 53,913.26 | 0.00 | 92,749.01 |
| **0.00** | **1,028,870.54** | **46,376.90** | **1,075,247.44** | **0.00** | **332,675.90** | **211,694.50** | **23,932,815.36** | **117,317.22** | **7,455,549.42** | **0.00** | **2,140,556.77** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23,952.80 |

| Casner & Edwards | | Charter Oak Financial Consultants, LLC | | CIBC | | Committee: Asbestos Property Damage | | Conway Del Genio [3] | | David T. Austern | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter |
| 0.00 | 0.00 | 16,689.00 | 274,622.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 79,186.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 223,269.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.70 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 36,582.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,854.50 |
| 0.00 | 23,869.00 | 0.00 | 30,792.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,050.00 |
| 0.00 | 3,987.75 | 0.00 | 6,610.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 5,516.00 | 0.00 | 0.00 | 0.00 | 691.80 | 0.00 | 1,086.80 | 0.00 | 0.00 |
| 0.00 | 0.00 | 11,215.00 | 138,779.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 1,881.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.30 | 0.00 | 21,168.50 |
| 0.00 | 0.00 | 0.00 | 1,011.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,320.00 |
| 1,645.00 | 101,464.00 | 2,088.00 | 27,255.75 | 0.00 | 0.00 | 0.00 | 1,037.00 | 0.00 | 872.90 | 0.00 | 123.50 |
| 0.00 | 0.00 | 0.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.00 |
| 0.00 | 0.00 | 4,030.00 | 50,546.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 8,195.00 | 0.00 | 0.00 | 0.00 | 55.80 | 0.00 | 184.20 | 0.00 | 0.00 |
| 38,612.50 | 3,857,047.50 | 0.00 | 1,642.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 122,974.00 |
| 0.00 | 0.00 | 15,127.00 | 87,074.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,650.00 |
| 0.00 | 0.00 | 0.00 | 960.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 16,385.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,400.00 |
| 0.00 | 0.00 | 0.00 | 7,356.00 | 0.00 | 0.00 | 0.00 | 230.20 | 0.00 | 401.40 | 0.00 | 13,205.00 |
| 0.00 | 0.00 | 8,503.00 | 472,490.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 169,754.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,835,000.00 | 0.00 | 176.00 | 0.00 | 5,469.40 | 0.00 | 287,428.36 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,527.40 | 0.00 | 2,255.90 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,527.20 | 0.00 | 4,648.60 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 988.00 | 0.00 | 1,014.40 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 40,257.50 | 4,156,122.75 | 57,652.00 | 1,471,227.89 | 0.00 | 1,835,000.00 | 0.00 | 7,233.40 | 0.00 | 4,398,217.00 | 0.00 | 543,273.86 |
| 38,516.54 | 1,754,191.64 | 35.00 | 1,745.94 | 0.00 | 22,573.14 | 0.00 | 200,484.88 | 0.00 | 48,699.35 | 0.00 | 30,874.04 |
| 0.00 | 9,399.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **78,774.04** | **5,919,713.98** | **57,687.00** | **1,472,973.83** | **0.00** | **1,857,573.14** | **0.00** | **207,718.28** | **0.00** | **4,446,916.35** | **0.00** | **574,147.90** |
| 40,257.50 | 4,156,122.75 | 57,652.00 | 1,471,227.89 | 0.00 | 1,835,000.00 | 0.00 | 7,233.40 | 0.00 | 4,398,217.00 | 0.00 | 543,273.86 |
| 38,516.54 | 1,763,591.23 | 35.00 | 1,745.94 | 0.00 | 22,573.14 | 0.00 | 200,484.88 | 0.00 | 48,699.35 | 0.00 | 30,874.04 |
| **78,774.04** | **5,919,713.98** | **57,687.00** | **1,472,973.83** | **0.00** | **1,857,573.14** | **0.00** | **207,718.28** | **0.00** | **4,446,916.35** | **0.00** | **574,147.90** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Deloitte & Touche | | Deloitte Tax | | Deloitte FAS | | Dies & Hile, LLP | | Duane Morris | | Elzufon Austin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44th Quarter | Cumulative thru 44th Quarter | 42nd Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,930.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,094.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 25,967.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39,263.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28,581.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25,279.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 71,978.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 945.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,903.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,245.00 | 0.00 | 0.00 |
| 0.00 | 41,693.00 | 0.00 | 28,923.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36,221.50 | 0.00 | 30,957.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,306.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,937.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 141,608.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194,130.00 | 0.00 | 200,153.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 253,578.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,190.00 | 0.00 | 0.00 |
| 0.00 | 463,635.00 | 23,657.00 | 927,812.00 | 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 30,264.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 348.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 167.00 | 0.00 | 29,526.50 |
| 0.00 | 183,199.70 | 0.00 | 91,826.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 260,483.50 | 0.00 | 0.00 |
| 0.00 | 916,875.50 | 0.00 | 43,513.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97,521.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 211.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,208.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,207.50 | 0.00 | 72,207.50 | 0.00 | 0.00 |
| 0.00 | 1,605,403.20 | 23,657.00 | 1,118,041.35 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 0.00 | 1,311,690.50 | 0.00 | 60,484.00 |
| 0.00 | 92,164.32 | 16.28 | 10,867.29 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 0.00 | 147,051.54 | 0.00 | 21,495.49 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,116.85 |
| 0.00 | 1,697,567.52 | 23,673.28 | 1,128,908.64 | 0.00 | 103,375.55 | 0.00 | 386,528.65 | 0.00 | 1,458,742.04 | 0.00 | 87,096.34 |
| 0.00 | 1,605,404.00 | 23,657.00 | 1,118,041.35 | 0.00 | 100,000.00 | 0.00 | 266,337.50 | 0.00 | 1,311,690.50 | 0.00 | 60,494.00 |
| 0.00 | 92,164.32 | 16.28 | 10,867.29 | 0.00 | 3,375.55 | 0.00 | 120,191.15 | 0.00 | 147,051.54 | 0.00 | 26,612.34 |
| 0.00 | 1,697,568.32 | 23,673.28 | 1,128,908.64 | 0.00 | 103,375.55 | 0.00 | 386,528.65 | 0.00 | 1,458,742.04 | 0.00 | 87,106.34 |
| 0.00 | -0.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -10.00 |

| Ferry & Joseph | | Foley Hoag | | Forman Perry | | Fragomen | | FTI Policano & Manzo | | Goodwin Procter | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 214.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8,707.50 | 440,677.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18,392.50 | 0.00 | 0.00 |
| 0.00 | 186,931.00 | 0.00 | 0.00 | 0.00 | 3,318,157.50 | 0.00 | 0.00 | 0.00 | 128,658.00 | 0.00 | 0.00 |
| 1,152.00 | 54,631.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 216.00 | 86,021.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 134,389.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,775.00 | 0.00 | 0.00 |
| 0.00 | 1,122.50 | 0.00 | 0.00 | 0.00 | 50,175.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36.00 | 22,662.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,770.00 | 107,620.50 | 0.00 | 3,365.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201,035.50 | 0.00 | 0.00 |
| 1,227.00 | 108,558.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 468.00 | 231,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 236,102.75 | 0.00 | 854.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7,420.50 | 370,466.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 144.00 | 7,563.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,313.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36.00 | 2,486.00 | 55,705.30 | 1,176,035.87 | 0.00 | 0.00 | 8,850.00 | 267,930.76 | 0.00 | 26,289.00 | 0.00 | 222,259.50 |
| 0.00 | 30.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750,279.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 115,545.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 842,737.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 21,177.00 | 1,876,105.00 | 55,705.30 | 1,180,254.87 | 0.00 | 3,368,332.50 | 8,850.00 | 267,930.76 | 0.00 | 2,381,101.75 | 0.00 | 222,259.50 |
| 1,976.09 | 246,588.55 | 5,522.67 | 27,907.37 | 0.00 | 331,332.36 | 6,270.38 | 111,002.63 | 0.00 | 51,215.48 | 0.00 | 14,642.41 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23,153.09 | 2,122,693.55 | 61,227.97 | 1,208,162.24 | 0.00 | 3,699,664.86 | 15,120.38 | 378,933.39 | 0.00 | 2,432,317.23 | 0.00 | 236,901.91 |
| 21,177.00 | 1,876,105.00 | 55,705.30 | 1,180,254.87 | 0.00 | 3,368,332.50 | 8,850.00 | 267,930.76 | 0.00 | 2,354,812.75 | 0.00 | 222,259.50 |
| 1,976.09 | 246,588.55 | 5,522.67 | 27,907.37 | 0.00 | 331,332.36 | 6,270.38 | 111,002.63 | 0.00 | 52,963.78 | 0.00 | 14,642.41 |
| 23,153.09 | 2,122,693.55 | 61,227.97 | 1,208,162.24 | 0.00 | 3,699,664.86 | 15,120.38 | 378,933.39 | 0.00 | 2,407,776.53 | 0.00 | 236,901.91 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24,540.70 | 0.00 | 0.00 |

| Hamilton Rabinovitz | | Hilsoft Notifications | | Holme Roberts | | Kirkland & Ellis | | Klett Rooney | | Kramer Levin | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | st - 44th Quart | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 684.00 | 221,684.50 | 0.00 | 276.00 | 0.00 | 526.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 411,626.00 | 0.00 | 35,510.00 | 0.00 | 2,391.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 827,731.00 | 0.00 | 23,182.50 | 0.00 | 0.00 |
| 0.00 | 97,615.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,830.50 | 4,116,842.50 | 0.00 | 104,707.50 | 1,048.50 | 367,498.00 |
| 0.00 | 459,710.00 | 0.00 | 510.00 | 0.00 | 510.00 | 769.50 | 43,428,873.50 | 0.00 | 15,900.50 | 0.00 | 1,794,664.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14,783.00 | 3,479,369.00 | 0.00 | 118,979.00 | 0.00 | 23,635.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 163,903.00 | 0.00 | 16,045.50 | 2,878.50 | 406,376.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 381,994.50 | 0.00 | 14,098.00 | 0.00 | 2,059.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 140,384.00 | 0.00 | 4,923.50 | 0.00 | 10,232.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 715,243.00 | 0.00 | 31,611.00 | 0.00 | 0.00 |
| 0.00 | 1,785.00 | 0.00 | 0.00 | 25,554.00 | 122,875.03 | 16,807.00 | 2,246,998.50 | 0.00 | 83,801.50 | 2,777.00 | 229,153.00 |
| 0.00 | 2,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8,504.00 | 259,953.00 | 0.00 | 83,710.50 | 0.00 | 722.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 171,493.00 | 0.00 | 942.00 | 0.00 | 6,279.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118.00 | 5,185,134.00 | 0.00 | 35,249.00 | 350.00 | 466,013.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 552.50 | 8,404,098.07 | 0.00 | 13,173,797.65 | 0.00 | 134,958.00 | 0.00 | 81,995.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,173,805.00 | 27,793,838.50 | 0.00 | 40,657.00 | 27,924.50 | 1,063,779.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 539,800.00 | 0.00 | 12,312.50 | 0.00 | 370.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 827,013.00 | 0.00 | 154.50 | 0.00 | 81,013.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 647,735.00 | 0.00 | 89.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 19,750.50 | 1,572,706.00 | 0.00 | 1,070.00 | 0.00 | 158,246.25 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,310.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 79,124.50 | 0.00 | 10,500.00 | 0.00 | 9,304.00 |
| 0.00 | 487.50 | 0.00 | 130,353.67 | 7,871.00 | 95,656.50 | 0.00 | 37,273,873.50 | 0.00 | 1,035.50 | 140.00 | 334,367.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 561,987.50 | 0.00 | 130,863.67 | 33,977.50 | 8,805,098.25 | 1,238,051.50 | 143,661,427.65 | 0.00 | 769,713.00 | 35,118.50 | 5,038,626.25 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 11,285.32 | 896,633.51 | 15,500.45 | 44,075,927.48 | 0.00 | 10,508.73 | 152.90 | 320,687.33 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **576,080.66** | **0.00** | **132,219.01** | **45,262.82** | **9,701,731.76** | **1,253,551.95** | **187,737,355.13** | **0.00** | **780,221.73** | **35,271.40** | **5,359,313.58** |
| 0.00 | 561,987.50 | 0.00 | 130,863.67 | 33,977.50 | 8,805,098.25 | 1,238,051.50 | 143,661,427.65 | 0.00 | 777,905.50 | 35,118.50 | 4,973,083.25 |
| 0.00 | 14,093.16 | 0.00 | 1,355.34 | 11,285.32 | 896,633.51 | 15,500.45 | 44,075,927.48 | 0.00 | 37,800.48 | 152.90 | 320,684.33 |
| **0.00** | **576,080.66** | **0.00** | **132,219.01** | **45,262.82** | **9,701,731.76** | **1,253,551.95** | **187,737,355.13** | **0.00** | **815,705.98** | **35,271.40** | **5,293,767.58** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -35,484.25 | 0.00 | 65,546.00 |

| Lauzon Belanger | | Lawson Lundell | | Latham & Watkins | | LEGC | | Legal Analysis Systems | | Lincoln | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44th Quarter - CDN | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 43rd -44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3,961.65 | 60,046.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38,535.50 | 0.00 | 2,122.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 133,668.50 | 570.00 | 554,407.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.00 | 237.50 | 295,408.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,074.45 | 13,583.15 | 0.00 | 0.00 | 0.00 | 10,668.00 | 0.00 | 0.00 | 0.00 | 4,061.00 | 0.00 | 0.00 |
| 94.05 | 404.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 350.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 430,927.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 98,603.83 | 0.00 | 0.00 | 0.00 | 16,050.00 | 0.00 | 672,014.00 | 0.00 | 0.00 |
| 0.00 | 3,869.65 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 293,277.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,100.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,263.75 | 0.00 | 43,521.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,086.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 903.15 | 10,403.10 | 0.00 | 0.00 | 0.00 | 767,867.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,335,000.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 475.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,200.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 205,143.50 | 715.00 | 4,149,144.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 6,033.30 | 90,407.20 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 1,522.50 | 6,445,233.25 | 0.00 | 1,335,000.00 |
| 904.53 | 78,727.77 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,206.57 | 0.00 | 9,374.19 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **6,937.83** | **169,134.97** | **0.00** | **108,553.10** | **0.00** | **798,672.57** | **0.00** | **417,953.26** | **1,522.50** | **6,520,439.82** | **0.00** | **1,344,374.19** |
| 6,033.30 | 90,407.20 | 0.00 | 98,603.83 | 0.00 | 778,535.00 | 0.00 | 414,412.25 | 1,522.50 | 6,481,095.75 | 0.00 | 1,335,000.00 |
| 904.53 | 78,727.77 | 0.00 | 9,949.27 | 0.00 | 20,137.57 | 0.00 | 3,541.01 | 0.00 | 75,835.83 | 0.00 | 9,374.19 |
| **6,937.83** | **169,134.97** | **0.00** | **108,553.10** | **0.00** | **798,672.57** | **0.00** | **417,953.26** | **1,522.50** | **6,556,931.58** | **0.00** | **1,344,374.19** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36,491.76 | 0.00 | 0.00 |

| Lukins &Annis | | Lexecon | | Morrison & Foerster LLP | | Nelson Mullins | | Norton Rose (FKA Ogilvy Renault) | | Orrick, Herington & Sutcliffe LLP | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter - CDN | Cumulative thru 44th Quarter CDN | 44th Quarter | Cumulative thru 44th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58,586.50 | 0.00 | 60,725.00 |
| 0.00 | 0.00 | 0.00 | 1,474,104.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,862.00 | 259,613.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,265.00 | 0.00 | 1,265.00 | 0.00 | 143,699.50 | 388.00 | 164,259.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 53,046.50 | 0.00 | 71,187.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 136,749.00 | 0.00 | 138,393.00 | 0.00 | 104,836.00 | 8,923.00 | 271,609.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89,764.00 | 4,914.00 | 147,591.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10,250,563.00 | 442,276.00 | 16,497,467.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,170,894.00 | 0.00 | 3,788,100.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 12,236.00 | 0.00 | 0.00 | 0.00 | 241.40 | 0.00 | 241.40 | 0.00 | 267,210.50 | 4,185.25 | 394,638.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 527,367.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 782,642.00 | 0.00 | 782,642.00 | 16,736.50 | 782,006.50 | 0.00 | 2,275,004.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,897.40 | 0.00 | 922,541.40 | 16,736.50 | 14,920,606.50 | 462,548.25 | 23,930,195.50 |
| 0.00 | 42,715.98 | 0.00 | 20,720.24 | 0.00 | 21,362.14 | 0.00 | 21,401.55 | 383.09 | 237,970.81 | 7,444.37 | 2,062,570.10 |
| 0.00 | 30,883.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **613,203.39** | **0.00** | **1,494,824.46** | **0.00** | **942,259.54** | **0.00** | **942,259.54** | **0.00** | **15,158,577.31** | **469,992.62** | **25,992,765.60** |
| 0.00 | 539,603.50 | 0.00 | 1,474,104.22 | 0.00 | 920,656.00 | 0.00 | 922,300.00 | 16,736.50 | 14,920,603.50 | 462,548.25 | 23,930,192.50 |
| 0.00 | 42,716.68 | 0.00 | 20,720.24 | 0.00 | 21,603.54 | 0.00 | 21,642.95 | 383.09 | 237,970.81 | 7,444.37 | 2,062,570.08 |
| **0.00** | **582,320.18** | **0.00** | **1,494,824.46** | **0.00** | **942,259.54** | **0.00** | **943,942.95** | **17,119.59** | **15,158,574.31** | **469,992.62** | **25,992,762.58** |
| 0.00 | 30,883.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.00 | 0.00 | 3.02 |

| Pachulski Stang | | Philips, Goldman | | Perkins Coie LLP | | Day Pitney | | Piper Jaffray[3] | | PricewaterhouseCoopers LLP[5] | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter |
| 0.00 | 37,558.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,888.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 148.50 | 8,253.00 | 0.00 | 127.50 | 0.00 | 0.00 | 0.00 | 13,881.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 198.00 | 2,243.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 384,112.00 | 0.00 | 108,072.48 | 0.00 | 0.00 |
| 29,504.00 | 317,127.00 | 231.00 | 14,731.50 | 0.00 | 0.00 | 0.00 | 1,725,299.60 | 0.00 | 18,598.11 | 0.00 | 0.00 |
| 1,110.00 | 88,803.50 | 0.00 | 3,879.50 | 0.00 | 0.00 | 0.00 | 6,449.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,949.50 | 24,727.00 | 49.50 | 347.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 289,387.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,830.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 621.00 | 196,837.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 4,126.00 | 0.00 | 3,112.50 | 0.00 | 0.00 | 0.00 | 882.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,401.50 | 485,172.84 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16,062.04 |
| 9,471.50 | 406,643.50 | 2,135.00 | 95,266.00 | 0.00 | 0.00 | 0.00 | 170,338.50 | 0.00 | 0.00 | 0.00 | 157,171.21 |
| 15,146.50 | 371,557.34 | 1,337.00 | 14,877.00 | 0.00 | 0.00 | 0.00 | 1,179.00 | 0.00 | 0.00 | 3,538.85 | 173,848.60 |
| 1,455.50 | 482,667.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,224.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72,325.50 | 0.00 | 26,221.32 | 0.00 | 0.00 |
| 12,527.00 | 714,598.50 | 1,164.00 | 595,335.00 | 0.00 | 0.00 | 0.00 | 3,756,590.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| 16,814.00 | 304,655.50 | 10,305.50 | 183,832.50 | 0.00 | 0.00 | 0.00 | 41,393.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 644.50 | 7,967.50 | 0.00 | 4,905.00 | 0.00 | 0.00 | 0.00 | 185.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 968.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,247.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 7,807.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 23,257.00 | 58,605.50 | 0.00 | 20,910.50 | 0.00 | 316,932.25 | 0.00 | 11,459.00 | 0.00 | 466,932.25 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 694,399.70 | 22,858,892.16 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 237,107.75 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 114,248.50 | 1,870,406.50 | 15,222.00 | 937,324.00 | 0.00 | 316,932.25 | 0.00 | 6,194,260.70 | 0.00 | 856,932.32 | 697,938.55 | 23,205,974.01 |
| 69,701.38 | 1,155,914.07 | 35.47 | 53,543.96 | 0.00 | 18,417.99 | 0.00 | 533,861.96 | 0.00 | 20,479.47 | 20,265.21 | 608,942.82 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 183,949.88 | 3,026,320.57 | 15,257.47 | 990,867.96 | 0.00 | 335,350.24 | 0.00 | 6,728,122.66 | 0.00 | 877,411.79 | 718,203.76 | 23,814,916.83 |
| 114,248.50 | 1,870,406.50 | 15,222.00 | 937,324.00 | 0.00 | 316,932.25 | 0.00 | 6,205,559.20 | 0.00 | 856,932.32 | 697,938.55 | 23,200,472.18 |
| 69,701.38 | 1,155,914.07 | 35.47 | 53,543.96 | 0.00 | 18,417.99 | 0.00 | 533,861.21 | 0.00 | 20,479.47 | 20,265.21 | 618,189.92 |
| 183,949.88 | 3,026,320.57 | 15,257.47 | 990,867.96 | 0.00 | 335,350.24 | 0.00 | 6,739,420.41 | 0.00 | 877,411.72 | 718,203.76 | 23,818,662.10 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11,914.25 | 0.00 | 0.07 | 0.00 | -3,745.27 |

| PricewaterhouseCoopers LLP ASP | | PricewaterhouseCoopers LLP COP - March 2010 | | PricewaterhouseCoopers LLP COP - April-May 2010 | | PricewaterhouseCoopers LLP COP June 2010 | | PricewaterhouseCoopers LLP SSP | |
|---|---|---|---|---|---|---|---|---|---|
| 44th Quarter | Cumulative thru 44th Quarter | March-10 | Cumulative thru 44th Quarter | Apr-May 2010 | Cumulative thru 44th Quarter | June-10 | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 | 0.00 | 20,792.56 | 0.00 | 44,428.80 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 26,876.76 | 0.00 | 20,792.56 | 0.00 | 44,428.80 |
| 0.00 | 17,492.95 | 0.00 | 2,828.72 | 0.00 | 374.50 | 0.00 | 105.00 | 0.00 | 1,403.26 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **167,486.95** | **0.00** | **2,828.72** | **0.00** | **27,251.26** | **0.00** | **20,897.56** | **0.00** | **45,832.06** |
| 0.00 | 149,994.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20,792.56 | 0.00 | 44,428.80 |
| 0.00 | 17,492.95 | 0.00 | 2,828.72 | 0.00 | 0.00 | 0.00 | 105.00 | 0.00 | 1,403.26 |
| **0.00** | **167,486.95** | **0.00** | **2,828.72** | **0.00** | **0.00** | **0.00** | **20,897.56** | **0.00** | **45,832.06** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| PricewaterhouseCoopers LLP DAREX 2006 | | PricewaterhouseCoopers LLP DAREX 2007 | | PricewaterhouseCoopers LLP DAREX 2008 | | PricewaterhouseCoopers LLP DAREX 2010 | | PricewaterhouseCoopers LLP Global Restructuring | | Protiviti | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61,222.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,131.25 | 0.00 | 550.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 154,000.31 | 247,570.16 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,264,476.24 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 102,529.12 | 0.00 | 127,001.27 | 0.00 | 281,356.45 | 0.00 | 38,280.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 102,529.12 | 0.00 | 127,001.27 | 154,000.31 | 531,057.86 | 0.00 | 3,364,528.74 |
| 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 80.00 | 0.00 | 3,398.37 | 4,083.72 | 4,083.72 | 0.00 | 321,355.59 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **149,782.56** | **0.00** | **36,726.29** | **0.00** | **102,609.12** | **0.00** | **130,399.64** | **158,084.03** | **535,141.58** | **0.00** | **3,685,884.33** |
| 0.00 | 148,991.34 | 0.00 | 36,647.48 | 0.00 | 102,529.12 | 0.00 | 127,001.27 | 154,000.31 | 531,057.86 | 0.00 | 3,364,528.74 |
| 0.00 | 791.22 | 0.00 | 78.81 | 0.00 | 80.00 | 0.00 | 3,398.37 | 4,083.72 | 4,083.72 | 0.00 | 321,355.59 |
| **0.00** | **149,782.56** | **0.00** | **36,726.29** | **0.00** | **102,609.12** | **0.00** | **130,399.64** | **158,084.03** | **535,141.58** | **0.00** | **3,685,884.33** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Reed Smith | | Alan B. Rich, Esq. | | Richardson Patrick | | Alexander M. Sanders, Jr. | | Saul Ewing | | Warren Smith & Assoc., P.C. | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 585.00 | 15,087.50 | 0.00 | 0.00 |
| 0.00 | 21,007.75 | 0.00 | 11,440.00 | 0.00 | 0.00 | 900.00 | 9,360.00 | 0.00 | 4,802.50 | 0.00 | 0.00 |
| 0.00 | 430.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17,966.00 | 146,455.50 | 0.00 | 0.00 |
| 5,643.00 | 5,322,687.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,180.00 | 0.00 | 0.00 |
| 0.00 | 35,177.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,487.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,235.00 | 8,480.00 | 0.00 | 0.00 |
| 0.00 | 4,890.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,802.50 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,781.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,625.00 | 0.00 | 0.00 |
| 8,964.00 | 373,800.50 | 6,240.00 | 84,780.00 | 0.00 | 11,637.50 | 0.00 | 562.50 | 3,412.50 | 29,704.00 | 467.00 | 31,687.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,743.00 | 25,749.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,260.00 | 0.00 | 0.00 |
| 0.00 | 274,553.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 195.00 | 6,745.00 | 0.00 | 0.00 |
| 646.00 | 4,907,420.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,525.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 30,940.00 | 712,423.00 | 0.00 | 0.00 | 8,235.00 | 27,765.00 | 5,655.00 | 185,310.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 875.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 5,783.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 162,523.75 | 0.00 | 171,010.00 | 0.00 | 27,214.75 | 0.00 | 26,821.00 | 0.00 | 12,240.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,564,421.50 | 0.00 | 0.00 | 0.00 | 2,715,190.00 | 0.00 | 152,919.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 139,776.50 | 4,074,453.85 | 0.00 | 29,770.00 | 0.00 | 0.00 | 0.00 | 2,037.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 87,377.00 | 2,270,876.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 155,029.50 | 17,748,023.35 | 37,180.00 | 1,009,423.00 | 0.00 | 2,754,042.25 | 9,135.00 | 219,465.00 | 31,791.50 | 455,234.50 | 87,844.00 | 2,302,563.02 |
| 12,759.89 | 2,046,243.03 | 30.00 | 64,696.92 | 0.00 | 404,122.69 | 30.00 | 932.11 | 609.54 | 14,555.48 | 1,339.02 | 47,347.17 |
| 0.00 | 237,794.83 | 0.00 | 0.00 | 0.00 | 284,614.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 167,789.39 | 20,032,061.21 | 37,210.00 | 1,074,119.92 | 0.00 | 3,442,779.84 | 9,165.00 | 220,397.11 | 32,401.04 | 469,789.98 | 89,183.02 | 2,349,910.19 |
| 155,029.50 | 17,743,986.35 | 37,180.00 | 1,009,423.00 | 0.00 | 2,754,042.25 | 9,135.00 | 219,465.00 | 31,791.50 | 455,234.50 | 87,844.00 | 2,302,563.02 |
| 12,759.89 | 2,054,497.40 | 30.00 | 64,696.92 | 0.00 | 688,737.59 | 30.00 | 932.11 | 609.54 | 14,555.48 | 1,339.02 | 47,347.17 |
| 167,789.39 | 19,798,483.75 | 37,210.00 | 1,074,119.92 | 0.00 | 3,442,779.84 | 9,165.00 | 220,397.11 | 32,401.04 | 469,789.98 | 89,183.02 | 2,349,910.19 |
| 0.00 | 233,577.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Socha,Perczak, Setter & Anderson | | Scarfone Hawkins | | Scott Law Firm | | Seitz Van Ogtrop & Green | | Speights & Runyan | | Steptoe & Johnson | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter - CDN | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 10,792.50 | 155,441.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,300.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 960.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 2,756.25 | 44,930.25 | 0.00 | 562.50 | 0.00 | 660.00 | 0.00 | 0.00 | 1,350.00 | 36,516.00 |
| 0.00 | 0.00 | 131.25 | 610.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 27,035.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 191,456.00 |
| 0.00 | 0.00 | 0.00 | 10,382.50 | 0.00 | 0.00 | 0.00 | 3,735.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,773.50 | 58,770.50 |
| 0.00 | 0.00 | 0.00 | 8,413.14 | 0.00 | 23,896.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6,368.50 | 314,245.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 9,854.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 152,919.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4,758.00 |
| 0.00 | 80,467.50 | 2,002.50 | 49,008.75 | 0.00 | 777.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 218,013.00 | 0.00 | 0.00 |
| 0.00 | 80,467.50 | 15,682.50 | 295,821.14 | 0.00 | 178,155.00 | 0.00 | 5,355.00 | 0.00 | 218,013.00 | 10,492.00 | 616,899.50 |
| 0.00 | 16,158.32 | 2,056.21 | 43,986.45 | 0.00 | 0.00 | 0.00 | 4.80 | 0.00 | 0.00 | 22.70 | 5,279.02 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **0.00** | **96,625.82** | **17,738.71** | **339,807.59** | **0.00** | **178,155.00** | **0.00** | **5,359.80** | **0.00** | **218,013.00** | **10,514.70** | **622,178.52** |
| 0.00 | 80,467.50 | 15,682.50 | 295,821.14 | 0.00 | 178,155.00 | 0.00 | 5,355.00 | 0.00 | 218,013.00 | 10,492.00 | 616,899.50 |
| 0.00 | 16,158.32 | 2,056.21 | 43,986.45 | 0.00 | 0.00 | 0.00 | 4.80 | 0.00 | 0.00 | 22.70 | 5,279.02 |
| **0.00** | **96,625.82** | **17,738.71** | **339,807.59** | **0.00** | **178,155.00** | **0.00** | **5,359.80** | **0.00** | **218,013.00** | **10,514.70** | **622,178.52** |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

| Stroock & Stroock4 | | William Sullivan | | Swidler Berlin | | L. Tersigni | | Towers | |
|---|---|---|---|---|---|---|---|---|---|
| 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter |
| 0.00 | 133,031.02 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 156,662.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,827.50 | 416,218.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 8,267.50 | 1,271,076.00 | 0.00 | 0.00 | 0.00 | 60,274.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 2,412,273.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1,220.00 | 640,823.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 31,750.00 | 2,618,353.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 9,787.50 | 296,725.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,564.50 | 0.00 | 5,760.00 | 0.00 | 50,921.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 146,409.50 | 0.00 | 0.00 | 0.00 | 55,446.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,411.00 | 889,377.50 | 0.00 | 6,606.00 | 0.00 | 45,754.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2,659.00 | 160,874.50 | 0.00 | 0.00 | 0.00 | 17,906.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 8,157.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 797.50 | 1,265,498.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 10,947.50 | 775,850.00 | 0.00 | 0.00 | 0.00 | 731,175.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 30,193.50 | 3,414,829.50 | 0.00 | 0.00 | 0.00 | 142,801.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 362.50 | 44,383.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 508,559.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 293,203.80 | 0.00 | 0.00 | 0.00 | 19,431.75 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7,246.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 61,486.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 12,271.50 | 564,349.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 640,000.00 | 0.00 | 215,331.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 398,126.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,332,381.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 10,477.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 121,495.00 | 16,035,696.82 | 0.00 | 73,852.50 | 0.00 | 0.00 | 0.00 | 640,000.00 | 0.00 | 3,547,712.50 |
| 740.14 | 2,499,971.65 | 0.00 | 37,648.42 | 0.00 | 1,529,082.25 | 0.00 | 3,766.11 | 0.00 | 37,713.37 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93,215.93 | 0.00 | 0.00 | 0.00 | 0.00 |
| **122,235.14** | **18,535,668.47** | **0.00** | **111,500.92** | **0.00** | **1,622,298.18** | **0.00** | **643,766.11** | **0.00** | **3,585,425.87** |
| 121,495.00 | 16,042,154.07 | 0.00 | 73,852.50 | 0.00 | 1,332,975.00 | 0.00 | 640,000.00 | 0.00 | 3,547,712.50 |
| 740.14 | 2,499,971.65 | 0.00 | 37,648.42 | 0.00 | 93,215.93 | 0.00 | 3,766.11 | 0.00 | 37,713.37 |
| 122,235.14 | 18,542,125.72 | 0.00 | 111,500.92 | 0.00 | 1,426,190.93 | 0.00 | 643,766.11 | 0.00 | 3,585,425.87 |
| 0.00 | -6,457.25 | 0.00 | 0.00 | 0.00 | 196,107.25 | 0.00 | 0.00 | 0.00 | 0.00 |

| Tre Angeli | | Venable LLP | | Wachtell Lipton | | Wallace King | | Woodcook Washburn | |
|---|---|---|---|---|---|---|---|---|---|
| 44th Quarter | Cumulative Thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 9,080.50 | 0.00 | 1,120.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 36,015.00 | 0.00 | 3,006.25 | 0.00 | 27,764.50 | 0.00 | 20,334.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 2,347,859.96 | 0.00 | 129,940.50 | 0.00 | 6,067,842.10 | 6,361.50 | 3,360,159.75 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54,579.50 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65,755.50 | 0.00 | 49,605.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 770,000.00 | 0.00 | 2,380.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 214,032.50 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 100,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 870,000.00 | 0.00 | 2,395,335.46 | 0.00 | 188,646.25 | 0.00 | 6,161,362.10 | 6,361.50 | 3,644,132.25 |
| 0.00 | 4,568.88 | 0.00 | 840,280.51 | 0.00 | 1,515.75 | 0.00 | 1,175,167.85 | 3,470.00 | 785,174.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 0.00 | 874,568.88 | 0.00 | 3,235,615.97 | 0.00 | 190,162.00 | 0.00 | 7,336,529.95 | 9,831.50 | 4,429,306.40 |
| 0.00 | 870,000.00 | 0.00 | 2,395,335.46 | 0.00 | 188,646.25 | 0.00 | 5,596,697.20 | 6,361.50 | 3,644,132.25 |
| 0.00 | 4,568.88 | 0.00 | 840,280.51 | 0.00 | 26,683.05 | 0.00 | 1,175,328.48 | 3,470.00 | 785,174.15 |
| 0.00 | 874,568.88 | 0.00 | 3,235,615.97 | 0.00 | 215,329.30 | 0.00 | 6,772,025.68 | 9,831.50 | 4,429,306.40 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -25,167.30 | 0.00 | 564,504.27 | 0.00 | 0.00 |

| W.D. Hilton | | The Hogan Firm | | Total Cumulative Thru | |
|---|---|---|---|---|---|
| 44th Quarter | Cumulative thru 44th Quarter | 44th Quarter | Cumulative thru 44th Quarter | TOTAL 44th Quarter | 44th Quarter |
| 0.00 | 0.00 | 0.00 | 0.00 | 444,624.50 | 10,915,547.52 |
| 0.00 | 0.00 | 0.00 | 0.00 | 624.00 | 874,098.05 |
| 0.00 | 0.00 | 7,532.00 | 20,120.00 | 13,841.00 | 2,833,078.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 145,564.15 | 12,818,486.68 |
| 0.00 | 16,187.50 | 0.00 | 0.00 | 22,007.50 | 62,648,002.47 |
| 0.00 | 0.00 | 0.00 | 0.00 | 143,242.00 | 6,233,528.77 |
| 0.00 | 0.00 | 0.00 | 0.00 | 168,220.00 | 5,181,237.71 |
| 0.00 | 0.00 | 0.00 | 0.00 | 158,908.88 | 2,331,437.57 |
| 0.00 | 0.00 | 0.00 | 9,080.50 | 388.00 | 694,978.94 |
| 0.00 | 0.00 | 0.00 | 0.00 | 188,677.38 | 1,842,980.38 |
| 0.00 | 0.00 | 11,405.00 | 64,236.00 | 273,046.70 | 8,253,231.73 |
| 0.00 | 0.00 | 13,259.00 | 46,168.00 | 119,326.53 | 1,761,736.64 |
| 0.00 | 0.00 | 0.00 | 0.00 | 237,097.38 | 3,400,849.58 |
| 0.00 | 0.00 | 0.00 | 0.00 | 11,487.50 | 9,017,970.93 |
| 0.00 | 0.00 | 0.00 | 2,347,859.96 | 945,184.24 | 98,858,876.81 |
| 0.00 | 0.00 | 0.00 | 120.00 | 1,482,042.00 | 48,422,792.24 |
| 0.00 | 0.00 | 0.00 | 0.00 | 584.50 | 673,497.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 26,430.50 | 3,472,513.70 |
| 0.00 | 0.00 | 0.00 | 0.00 | 6,368.50 | 990,647.00 |
| 0.00 | 525.00 | 0.00 | 0.00 | 34,206.25 | 4,237,999.61 |
| 0.00 | 0.00 | 0.00 | 0.00 | 8,873.00 | 1,679,226.09 |
| 0.00 | 0.00 | 0.00 | 0.00 | 440.00 | 6,837,536.86 |
| 0.00 | 0.00 | 681.00 | 8,441.00 | 519,959.95 | 68,893,086.95 |
| 0.00 | 0.00 | 0.00 | 0.00 | 781,776.70 | 28,053,709.00 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2,322,440.51 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,415,465.57 |
| 0.00 | 0.00 | 0.00 | 0.00 | 7,667.00 | 9,732,584.15 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 988,757.36 |
| 0.00 | 16,712.50 | 32,877.00 | 2,496,025.46 | 4,981,531.64 | 412,566,013.59 |
| 0.00 | 0.00 | 2,117.95 | 844,371.53 | 170,088.97 | 70,367,619.67 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,235,173.91 |
| 0.00 | 16,712.50 | 34,994.95 | 3,340,396.99 | 5,151,620.61 | 484,107,059.09 |
| 0.00 | 16,712.50 | 32,877.00 | 2,496,025.46 | 4,981,531.14 | 415,448,814.25 |
| 0.00 | 0.00 | 2,117.95 | 844,371.53 | 170,088.97 | 69,877,271.22 |
| 0.00 | 16,712.50 | 34,994.95 | 3,340,396.99 | 5,151,620.11 | 484,794,016.44 |
| 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -1,161,318.06 |

[1]Amounts represent the total fees and expenses by Project Category reported to us.

Due to some Project Category discrepancies Project Category

totals do not always match fee application totals.

[2]Amounts represent the total fees and expenses requested as set forth in the fee application.

[3]Category amounts are measured in hours; totals are dollar values for the flat fees requested for

4 Expense totals for Stroock include fees and costs of Navigant Consulting