# EXHIBIT A

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
13th Floor
Los Angeles, CA 90067

August 31, 2012

Invoice Number **100322**     **91100  00001**     **LDJ**

Mark Shelnitz, Esquire
W.R. Grace and Co.
7500 Grace Drive
Columbia, MD  21044

| | |
|---|---:|
| Balance forward as of last invoice, dated:  July 31, 2012 | $146,341.72 |
| Payments received since last invoice, last payment received -- October 16, 2012 | $21,410.50 |
| Net balance forward | $124,931.22 |

Re:   W.R. Grace and Co.

### Statement of Professional Services Rendered Through          08/31/2012

| | | | Hours | Rate | Amount |
|---|---|---|---:|---:|---:|
| | | **Appeals [B430]** | | | |
| 08/07/12 | JEO | Review status of appeals. | 1.00 | 675.00 | $675.00 |
| 08/09/12 | JEO | Review appeal status | 0.90 | 675.00 | $607.50 |
| 08/09/12 | KPM | Review and respond to emails from R. Barakat (Kirkland) and Patricia E. Cuniff regarding new Anderson Memorial appeal | 0.20 | 495.00 | $99.00 |
| 08/09/12 | KPM | Review and respond to email from Patricia E. Cuniff regarding status of A. Paul (Kirkland) notice of appearance | 0.10 | 495.00 | $49.50 |
| 08/10/12 | JEO | Review Appeal status. | 0.40 | 675.00 | $270.00 |
| 08/10/12 | KPM | Review follow-up letter from clerk's office (.1); Review and respond to email from James E. O'Neill regarding same (.1); Telephone call with Clerk's office regarding same (.1); Conference with James E. O'Neill regarding same (.1); Draft email to J. Donley (Kirkland) regarding same (.1) | 0.50 | 495.00 | $247.50 |
| 08/13/12 | KFF | Prepare Entry of Appearance of Adam Paul in 3rd circuit appeal for e-filing and service, including drafting Certificate of Service | 0.60 | 275.00 | $165.00 |
| 08/13/12 | KPM | Address filing notice of appearance for A. Paul (Kirkland) in Appeal. | 0.20 | 495.00 | $99.00 |
| 08/14/12 | KPM | Telephone call with 3rd Circuit clerk's office concerning filing notices of appearance | 0.10 | 495.00 | $49.50 |
| 08/16/12 | KPM | Review nd respond to email from James E. O'Neill | 0.10 | 495.00 | $49.50 |
| 08/16/12 | KPM | Revise appeal summary | 1.00 | 495.00 | $495.00 |
| 08/16/12 | KPM | Address filing and service of appeal notices of appearance and acknowledgment forms | 0.40 | 495.00 | $198.00 |

**Invoice number  100322**    91100  00001    **Page  2**

| | | | | | |
|---|---|---|---|---|---|
| 08/21/12 | PEC | Draft Case Opening Documents for the Anderson Memorial Hospital Third Circuit Appeal and forward to various parties for review and signature | 1.00 | 265.00 | $265.00 |
| 08/21/12 | KPM | Address circulation of notices of appearance for Anderson appeal | 0.30 | 495.00 | $148.50 |
| 08/21/12 | KPM | Review and execute corporate disclosure for Anderson appeal | 0.10 | 495.00 | $49.50 |
| 08/22/12 | PEC | Prepare various Case Opening Documents for the Anderson Memorial Hospital Third Circuit Appeal for filing and service (1.0); Draft Certificates of Service (.3) | 1.30 | 265.00 | $344.50 |
| 08/23/12 | KPM | Review and respond to email from L. Esayian (Kirkland) regarding notice of appearance for Anderson appeal | 0.10 | 495.00 | $49.50 |
| 08/27/12 | JEO | Email to co-counsel regarding status of appeals. | 0.20 | 675.00 | $135.00 |
| 08/27/12 | JEO | Review status of appeals. | 0.50 | 675.00 | $337.50 |
| 08/27/12 | KPM | Revise appeal summary | 1.50 | 495.00 | $742.50 |
| 08/29/12 | KPM | Revise Grace appeal chart. | 1.00 | 495.00 | $495.00 |
| | **Task Code Total** | | **11.50** | | **$5,571.50** |

**Case Administration [B110]**

| | | | | | |
|---|---|---|---|---|---|
| 08/01/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 08/01/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 08/01/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 08/01/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 08/01/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/02/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/02/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 08/02/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 08/02/12 | SLP | Maintain docket control. | 0.80 | 185.00 | $148.00 |
| 08/02/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.50 | 185.00 | $277.50 |
| 08/03/12 | PEC | Review docket | 0.30 | 265.00 | $79.50 |
| 08/03/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 08/03/12 | PEC | Update critical dates | 1.00 | 265.00 | $265.00 |
| 08/03/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 08/03/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.50 | 185.00 | $277.50 |
| 08/06/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 08/06/12 | PEC | Update critical dates | 0.50 | 265.00 | $132.50 |
| 08/06/12 | PEC | Respond to request for 2002 service list | 0.20 | 265.00 | $53.00 |

**Invoice number  100322**      91100  00001                                   **Page  3**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/06/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 185.00 | $92.50 |
| 08/07/12 | CAK | Review documents and organize to file | 0.10 | 265.00 | $26.50 |
| 08/07/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 08/07/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 08/07/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 08/07/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/08/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 08/08/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 08/08/12 | JEO | Review post confirmation report. | 0.40 | 675.00 | $270.00 |
| 08/08/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 08/08/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/09/12 | PEC | Prepare February 2012 Monthly Operating Report for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 08/09/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.20 | 265.00 | $53.00 |
| 08/10/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 08/10/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 08/10/12 | KSN | Prepare hearing binders for 8/27/12 hearing. | 1.00 | 185.00 | $185.00 |
| 08/10/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 08/13/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 08/13/12 | KSN | Maintain document control. | 1.00 | 185.00 | $185.00 |
| 08/13/12 | KPM | Review critical dates and updated docket. | 0.20 | 495.00 | $99.00 |
| 08/13/12 | BMK | Prepared daily mamo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 08/13/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/14/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 08/14/12 | BMK | Prepared daily mamo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 08/14/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/15/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.50 | 185.00 | $92.50 |
| 08/15/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/16/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 08/16/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 08/17/12 | CAK | Review documents and organize to file | 0.10 | 265.00 | $26.50 |
| 08/17/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |

**Invoice number 100322**        91100   00001                                    **Page 4**

| | | | | | |
|---|---|---|---|---|---|
| 08/17/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 08/17/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/20/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 08/20/12 | PEC | Update critical dates | 2.00 | 265.00 | $530.00 |
| 08/20/12 | SLP | Maintain docket control. | 0.10 | 185.00 | $18.50 |
| 08/20/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 08/21/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 08/21/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 08/21/12 | PEC | Serve [Signed] Order (MODIFIED) Requiring Filing of Statements Pursuant to Fed. R. Bankr. P. 2019 (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 265.00 | $106.00 |
| 08/21/12 | SLP | Maintain dockert control. | 0.50 | 185.00 | $92.50 |
| 08/21/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 08/22/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 08/22/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 08/22/12 | SLP | Maintain docket control. | 0.80 | 185.00 | $148.00 |
| 08/22/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.70 | 185.00 | $129.50 |
| 08/22/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/23/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.30 | 265.00 | $79.50 |
| 08/23/12 | PEC | Update critical dates | 0.30 | 265.00 | $79.50 |
| 08/23/12 | SLP | Maintain docket control. | 1.00 | 185.00 | $185.00 |
| 08/23/12 | KSN | Maintain document control. | 0.50 | 185.00 | $92.50 |
| 08/23/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 1.70 | 185.00 | $314.50 |
| 08/23/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/24/12 | SLP | Maintain docket control. | 0.30 | 185.00 | $55.50 |
| 08/24/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.40 | 185.00 | $74.00 |
| 08/27/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 08/27/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 08/27/12 | SLP | Maintain docket control. | 0.50 | 185.00 | $92.50 |
| 08/27/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.20 | 185.00 | $37.00 |
| 08/28/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 08/28/12 | PEC | Update critical dates | 0.80 | 265.00 | $212.00 |
| 08/28/12 | BMK | Prepared daily memo narrative and coordinated client | 0.10 | 185.00 | $18.50 |

**Invoice number 100322**      91100   00001                                          **Page   5**

| | | | | | |
|---|---|---|---|---|---|
| | | distribution. | | | |
| 08/28/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/29/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 08/29/12 | DKW | Coordinate and distribute pending pleadings to clients and legal team. | 0.10 | 185.00 | $18.50 |
| 08/30/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 08/30/12 | PEC | Update critical dates | 1.10 | 265.00 | $291.50 |
| 08/30/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| 08/31/12 | PEC | Review daily correspondence and pleadings and forward to the appropriate parties | 0.40 | 265.00 | $106.00 |
| 08/31/12 | BMK | Prepared daily memo narrative and coordinated client distribution. | 0.10 | 185.00 | $18.50 |
| | **Task Code Total** | | **41.70** | | **$9,604.50** |

**WRG-Claim Analysis (Asbestos)**

| | | | | | |
|---|---|---|---|---|---|
| 08/09/12 | JEO | Review objection of Main Plaza to claim transfer and email with co-counsel re same | 0.40 | 675.00 | $270.00 |
| 08/13/12 | KFF | Prepare certification of counsel and revised order regarding Settlement Agreement for the Weedsport, New York Site, including downloading settlement agreement and forwarding to Reed Smith for hearing binder for August 27 hearing | 1.00 | 275.00 | $275.00 |
| 08/13/12 | KPM | Review and respond to email M. Augustine (Bruce Grohsgal) regarding hearing dates for Maine Plaza Objection to Claim transfer. | 0.10 | 495.00 | $49.50 |
| 08/13/12 | KPM | Draft email to R. Higgins regarding revised order for Weedsport. | 0.20 | 495.00 | $99.00 |
| 08/14/12 | JEO | Work on Weedsport order. | 0.40 | 675.00 | $270.00 |
| 08/14/12 | KPM | Draft emails to R. Higgins regarding hearing on Main Plaza objection to claim transfer | 0.20 | 495.00 | $99.00 |
| 08/15/12 | KFF | Review docket and determine why Court entered incorrect version of order in connection with Weedsport, NY Site matter | 0.30 | 275.00 | $82.50 |
| 08/15/12 | JEO | Work on final Weedsport order | 0.50 | 675.00 | $337.50 |
| 08/15/12 | KPM | Address docketing correction for Weedsport order | 0.80 | 495.00 | $396.00 |
| 08/21/12 | PEC | Serve [Signed] Order Authorizing Debtors' Entry Into an Administrative Settlement Agreement and Order on Consent for Removal Action for the Weedsport, New York, Site  (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 265.00 | $106.00 |
| | **Task Code Total** | | **4.30** | | **$1,984.50** |

**Invoice number 100322**    91100   00001    **Page 6**

### WRG-Employ. App., Others

| | | | | | |
|---|---|---|---|---|---|
| 08/13/12 | KFF | E-file and serve certification of no objection regarding retention of Grant Thornton | 0.50 | 275.00 | $137.50 |
| 08/13/12 | KFF | Prepare Declaration of Managing Partner of ASAR - Al Ruwayeh & Partners for e-filing and service, including drafting affidavit of service | 0.60 | 275.00 | $165.00 |
| 08/13/12 | KPM | Address filing/service of A. Ruwayeh OCP Declaration. | 0.20 | 495.00 | $99.00 |
| 08/13/12 | KPM | Review and execute Cert of No Obj.  for Grant thornton retention application. | 0.10 | 495.00 | $49.50 |
| 08/14/12 | KPM | Address filing and service of OCP affidavit for RLF | 0.20 | 495.00 | $99.00 |
| 08/14/12 | KPM | Review modified order approving Grant Thornton retention application (.1); Draft email to A. Paul (Kirkland) and R. Higgins regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 08/15/12 | KFF | Prepare Affidavit of Richards Layton & Finger for e-filing and service, including drafting affidavit of service | 0.50 | 275.00 | $137.50 |
| 08/21/12 | PEC | Serve [Signed] Order (MODIFIED) Authorizing the Employment and Retention of Grant Thornton LLP as Tax and Accounting Advisors (.2); Draft Affidavit of Service and prepare for filing (.2) | 0.40 | 265.00 | $106.00 |
| 08/29/12 | MLM | Research Grant Thornton retention; correspondence with K. Makowski re: same | 0.20 | 275.00 | $55.00 |
| | **Task Code Total** | | **2.90** | | **$947.50** |

### WRG-Fee Apps., Applicant

| | | | | | |
|---|---|---|---|---|---|
| 08/02/12 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's April 2012 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 08/23/12 | PEC | Draft Certificate of No Objection Regarding PSZ&J LLP's May 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 08/23/12 | KPM | Review and execute Cert of No Obj. for PSZJ's May 2012 fee application | 0.10 | 495.00 | $49.50 |
| 08/31/12 | WLR | Review and revise 46th quarterly fee application | 0.60 | 575.00 | $345.00 |
| | **Task Code Total** | | **2.10** | | **$765.50** |

### WRG-Fee Applications, Others

| | | | | | |
|---|---|---|---|---|---|
| 08/01/12 | PEC | Draft Certificate of No Objection Regarding Woodcock Washburn's May 2012 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 08/02/12 | PEC | Draft Certificate of No Objection Regarding Kirkland & Ellis LLP's May 2012 Monthly Fee Application and Certificate of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |

**Invoice number 100322**     91100  00001                                    **Page  7**

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/02/12 | PEC | Prepare Casner & Edwards LLP's June 2012 Monthly Fee Application for filing and service (.4); Draft Affidavit of Service (.1) | 0.50 | 265.00 | $132.50 |
| 08/03/12 | PEC | Prepare Norton Rose Canada LLP's June 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 08/08/12 | PEC | Prepare Blackstone Advisory Partner L.P.'s June 2012 Monthly Fee Application for filing and service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 08/08/12 | PEC | Draft Notice of The Law Offices of Roger J. Higgins LLC's  Quarterly Fee Application for the Period of April 1, 2012 Through June 30, 2012 and Certificates of Service (.4) Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 08/08/12 | PEC | Prepare Kirkland & Ellis LLP's June 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.2) | 0.50 | 265.00 | $132.50 |
| 08/08/12 | JEO | Review K&E June 2012 fee app. | 0.20 | 675.00 | $135.00 |
| 08/08/12 | KPM | Address filing and service of R. Higgins' second quarterly fee application | 0.20 | 495.00 | $99.00 |
| 08/09/12 | PEC | Prepare Deloitte Tax LLP's November 2011 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 08/09/12 | PEC | Prepare Deloitte Tax LLP's December 2011 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 08/09/12 | PEC | Prepare Deloitte Tax LLP's January 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 08/09/12 | PEC | Prepare Deloitte Tax LLP's February 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 08/09/12 | PEC | Prepare Deloitte Tax LLP's March 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 08/09/12 | PEC | Prepare Deloitte Tax LLP's April 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 08/09/12 | PEC | Prepare Deloitte Tax LLP's May 212 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.1) | 0.40 | 265.00 | $106.00 |
| 08/09/12 | PEC | Draft Certificate of No Objection Regarding Fragomen Del Rey Bernsen & Loewy LLP's April 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 265.00 | $132.50 |
| 08/09/12 | PEC | Draft Certificate of No Objection Regarding Fragomen Del Rey Bernsen & Loewy LLP's May 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 265.00 | $132.50 |
| 08/09/12 | PEC | Draft Certificate of No Objection Regarding Fragomen Del Rey Bernsen & Loewy LLP's June 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 265.00 | $132.50 |
| 08/09/12 | PEC | Draft Certificate of No Objection Regarding Beveridge & | 0.50 | 265.00 | $132.50 |

**Invoice number 100322**      91100   00001                                                    **Page  8**

| | | | | | |
|---|---|---|---|---|---|
| | | Diamond P.C.'s May 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | | | |
| 08/09/12 | PEC | Draft Certificate of No Objection Regarding Casner & Edwards. LLP's May 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.2) | 0.50 | 265.00 | $132.50 |
| 08/09/12 | KPM | Review and execute Cert of No Obj. for Fragomen Del Ray's April and May 2012 fee application | 0.20 | 495.00 | $99.00 |
| 08/09/12 | KPM | Telephone call with R. Higgins regarding hearing on fee applications (.1); Draft email to James E. O'Neill regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 08/09/12 | KPM | Review and execute Cert of No Obj. for Casner & Edwards May 2012 fee application | 0.10 | 495.00 | $49.50 |
| 08/09/12 | KPM | Review and execute Cert of No Obj. for Beveridge & Diamond May 2012 fee application | 0.10 | 495.00 | $49.50 |
| 08/09/12 | KPM | Review and execute Cert of No Obj. for Fragomen Del Rey's June 2012 fee application | 0.10 | 495.00 | $49.50 |
| 08/10/12 | PEC | Draft Certificate of No Objection Regarding Blackstone Advisory Partners LP's May 2012 Monthly Fee Application and Certificate of Service for filing and servi (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 08/13/12 | JEO | Review Woodcock Washburn June 2012 fee app. | 0.20 | 675.00 | $135.00 |
| 08/13/12 | MLM | Finalize and coordinate filing of Woodcock Washburn's June 2012 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 08/13/12 | MLM | Correspondence with G. Levin re: Woodcock Washburn's June 2012 fee application | 0.10 | 275.00 | $27.50 |
| 08/14/12 | JEO | Review OCP Affidavit for RLF. | 0.20 | 675.00 | $135.00 |
| 08/14/12 | MLM | Finalize and coordinate filing of Foley Hoag's 28th quarterly fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 08/14/12 | MLM | Finalize and coordinate filing of 45th quarterly fee application of Casner & Edwards (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 08/14/12 | KPM | Review and execute notice for Casner & Edwards' 45th quarterly fee application | 0.10 | 495.00 | $49.50 |
| 08/15/12 | JEO | Work on fee issue for September hearing | 0.50 | 675.00 | $337.50 |
| 08/16/12 | KPM | Review emails between James E. O'Neill and W. Smith's office regarding status of hearing on interim fees | 0.10 | 495.00 | $49.50 |
| 08/22/12 | PEC | Draft Notice of Filing Forty-First Quarterly Fee Application of Blackstone Advisory Services LP for the Period of April 1, 2012 Through June 30, 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 08/22/12 | JEO | Email with co-counsel regarding fee app hearing. | 0.20 | 675.00 | $135.00 |
| 08/22/12 | KPM | Review and execute Notice for Blackstone interim fee application. | 0.10 | 495.00 | $49.50 |
| 08/23/12 | PEC | Draft Certificate of No Objection Regarding the Law Offices of Roger J. Higgins LLC's  June 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |

**Invoice number 100322**      91100   00001                                    **Page 9**

| 08/23/12 | PEC | Draft Certificate of No Objection Regarding Foley Hoag LLP's June 2012 Monthly Fee Application and Certificate of Service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
|---|---|---|---|---|---|
| 08/23/12 | JEO | Review Kirkland Fee App. | 0.20 | 675.00 | $135.00 |
| 08/23/12 | KPM | Review and execute Cert of No Obj. for R. Higgins' June 2012 fee application | 0.10 | 495.00 | $49.50 |
| 08/23/12 | KPM | Review and execute Cert of No Obj. for Foley Hoag's June 2012 fee application | 0.10 | 495.00 | $49.50 |
| 08/23/12 | MM | Email from J. O'Neill re K & E 45th quarterly fee application (.1); prepare notice re same (.2); finalize, and coordinate filing and service re same (.5) | 0.80 | 275.00 | $220.00 |
| 08/24/12 | JEO | Review Protiviti Quarterly Fee App. | 0.20 | 675.00 | $135.00 |
| 08/24/12 | MLM | Finalize and coordinate filing of Protiviti's July 2012 fee application (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 08/24/12 | MLM | Correspondence with A. Struthers-Kennedy re: Protiviti's April 2012 fee application | 0.10 | 275.00 | $27.50 |
| 08/28/12 | PEC | Prepare Steptoe & Johnson LLP's April 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.2) | 0.60 | 265.00 | $159.00 |
| 08/28/12 | PEC | Prepare Steptoe & Johnson LLP's May 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.2) | 0.60 | 265.00 | $159.00 |
| 08/28/12 | PEC | Prepare Foley Hoag LLP's July 2012 Monthly Fee Application for filing and service (.3); Prepare for filing and service (.3) | 0.60 | 265.00 | $159.00 |
| 08/29/12 | MLM | Finalize and coordinate filing of July 2012 fee application of Casner & Edwards (.3); prepare and coordinate service of same (.2) | 0.50 | 275.00 | $137.50 |
| 08/29/12 | MLM | Correspondence with W. Weller (Morris James) re: fee order | 0.10 | 275.00 | $27.50 |
| 08/29/12 | MLM | Finalize Grant Thornton's July 2012 fee application for filing and service; discuss same | 0.30 | 275.00 | $82.50 |
| 08/29/12 | KPM | Address filing Grant Thornton fee application. | 0.20 | 495.00 | $99.00 |
| 08/30/12 | JEO | Review Baker Donelson fee app. | 0.20 | 675.00 | $135.00 |
| 08/31/12 | PEC | Draft Notice of Filing BMC Group's Forty-Fifth Quarterly Fee Application for the Period of April 1, 2012 Through June 30, 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 08/31/12 | PEC | Draft Notice of Filing Baker Donelson Bearman Caldwell & Berkowits P.C.'s Thirtieth Quarterly Fee Application for the Period of October 1, 2011 Through December 31, 2011 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 08/31/12 | PEC | Draft Notice of Filing Baker Donelson Bearman Caldwell & Berkowits P.C.'s Thirty-First Quarterly Fee Application for the Period of January 1, 2012 Through March 31, 2012 and Certificates of Service (.4); Prepare for filing and service (.4) | 0.80 | 265.00 | $212.00 |
| 08/31/12 | PEC | Draft Notice of Filing Baker Donelson Bearman Caldwell & Berkowits P.C.'s Thirty-Second Quarterly Fee Application for the Period of April 1, 2012 Through June | 0.80 | 265.00 | $212.00 |

**Invoice number 100322**     91100   00001                                              **Page 10**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | 30, 2012 and Certificates of Service (.4); Prepare for filing and service (.4) |  |  |  |
| 08/31/12 | PEC | Prepare July 2012 Monthly Fee Application of the Law Offices of Roger Higgins LLC for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare the BMC Group's May 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare the BMC Group's June 2012 Monthly Fee Application for filing and service (.4); Draft Certificate of Service (.1) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s November 2011 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.2) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s December 2011 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.2) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s January 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.2) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s February 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.2) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s March 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.2) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s April 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.2) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s May 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.2) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | PEC | Prepare Baker Donelson Bearman Caldwell & Berkowitz, P.C.'s June 2012 Monthly Fee Application for filing and service (.3); Draft Certificate of Service (.2) | 0.50 | 265.00 | $132.50 |
| 08/31/12 | JEO | Review BMC quarterly fee app. | 0.20 | 675.00 | $135.00 |
|  | **Task Code Total** |  | **30.60** |  | **$9,377.00** |

**Litigation (Non-Bankruptcy)**

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 08/07/12 | PEC | Draft Notice of Agenda for 8/20/12 Hearing | 0.50 | 265.00 | $132.50 |
| 08/08/12 | PEC | Revise and review Notice of Agenda for 8/27/12 Hearing | 0.50 | 265.00 | $132.50 |
| 08/08/12 | KPM | Review and respond to email from Patricia E. Cuniff regarding upcoming deadlines (.1); Draft email to A. Paul (Kirkland) and R. Higgins regarding same (.1) | 0.20 | 495.00 | $99.00 |
| 08/09/12 | JEO | Work on preliminary agenda for 8/27 hearing | 0.40 | 675.00 | $270.00 |
| 08/09/12 | KPM | Address revisions and approvals for 8/27/12 agenda | 0.40 | 495.00 | $198.00 |
| 08/09/12 | KPM | Draft emails to A. Paul (Kirkland), M. Hurford (Campbell Levine) and James E. O'Neill regarding upcoming deadlines | 0.30 | 495.00 | $148.50 |

**Invoice number 100322**      91100  00001                              **Page  11**

| | | | | | |
|---|---|---|---|---|---|
| 08/10/12 | PEC | Prepare service list for 8/27/12 Agenda | 0.30 | 265.00 | $79.50 |
| 08/10/12 | PEC | Revise and review Notice of Agenda for 8/27/12 Hearing | 0.60 | 265.00 | $159.00 |
| 08/10/12 | PEC | Review 8/27/12 hearing binders | 0.50 | 265.00 | $132.50 |
| 08/10/12 | JEO | Review final agenda for 8/27 hearing. | 0.30 | 675.00 | $202.50 |
| 08/10/12 | KPM | Address submission of preliminary agenda for 8/27/12 hearing | 0.20 | 495.00 | $99.00 |
| 08/13/12 | KFF | Update and submit preliminary agenda to chambers and counsel for the August 27 hearing | 0.60 | 275.00 | $165.00 |
| 08/15/12 | KPM | Review and respond to emails from James E. O'Neill regarding cancelling 8/27/12 hearing | 0.20 | 495.00 | $99.00 |
| 08/16/12 | JEO | Work on agenda for matters scheduled for 8/27 hearing | 0.50 | 675.00 | $337.50 |
| 08/17/12 | KFF | Finalize, e-file, serve and submit to chambers the final agenda canceling the August 27 hearing | 0.80 | 275.00 | $220.00 |
| 08/17/12 | JEO | Email exchange with Kathleen Makowski re: 8/27 agenda | 0.40 | 675.00 | $270.00 |
| 08/17/12 | KPM | Address filing agenda cancelling 8/27/12 hearing | 0.30 | 495.00 | $148.50 |

|  | | | | | |
|---|---|---|---|---|---|
| **Task Code Total** | | | **7.00** | | **$2,893.00** |

**Total professional services:**                100.10                **$31,143.50**

## Costs Advanced:

| | | | |
|---|---|---|---|
| 08/01/2012 | DC | 91100.00001 Digital Legal Charges for 08-01-12 | $288.00 |
| 08/01/2012 | DC | 91100.00001 Digital Legal Charges for 08-01-12 | $24.30 |
| 08/01/2012 | DC | 91100.00001 Digital Legal Charges for 08-01-12 | $7.25 |
| 08/01/2012 | DC | 91100.00001 Digital Legal Charges for 08-01-12 | $5.95 |
| 08/01/2012 | DC | 91100.00001 Digital Legal Charges for 08-01-12 | $7.78 |
| 08/01/2012 | DC | 91100.00001 Digital Legal Charges for 08-01-12 | $9.38 |
| 08/01/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-01-12 | $44.87 |
| 08/01/2012 | PO | 91100.00001 :Postage Charges for 08-01-12 | $13.20 |
| 08/01/2012 | RE | ( 510 @0.10 PER PG) | $51.00 |
| 08/01/2012 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 08/01/2012 | RE | ( 49 @0.10 PER PG) | $4.90 |
| 08/01/2012 | RE | ( 956 @0.10 PER PG) | $95.60 |
| 08/01/2012 | RE | ( 39 @0.10 PER PG) | $3.90 |
| 08/02/2012 | DC | 91100.00001 Digital Legal Charges for 08-02-12 | $72.00 |
| 08/02/2012 | DC | 91100.00001 Digital Legal Charges for 08-02-12 | $97.50 |
| 08/02/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-02-12 | $12.62 |
| 08/02/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-02-12 | $19.08 |
| 08/02/2012 | FE | 91100.00001 FedEx Charges for 08-02-12 | $23.65 |
| 08/02/2012 | PO | 91100.00001 :Postage Charges for 08-02-12 | $13.20 |
| 08/02/2012 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 08/02/2012 | RE | ( 90 @0.10 PER PG) | $9.00 |
| 08/02/2012 | RE | ( 62 @0.10 PER PG) | $6.20 |

**Invoice number  100322**        91100  00001                                              **Page  12**

| | | | |
|---|---|---|---|
| 08/02/2012 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 08/02/2012 | RE | ( 15 @0.10 PER PG) | $1.50 |
| 08/02/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/02/2012 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 08/02/2012 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/02/2012 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 08/02/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 08/02/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

**Invoice number 100322**      91100   00001                                **Page  13**

| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/02/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/02/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/02/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/02/2012 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 08/03/2012 | DC | 91100.00001 Digital Legal Charges for 08-03-12 | $81.00 |
| 08/03/2012 | DC | 91100.00001 Digital Legal Charges for 08-03-12 | $6.19 |
| 08/03/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-03-12 | $37.46 |
| 08/03/2012 | FE | 91100.00001 FedEx Charges for 08-03-12 | $7.97 |
| 08/03/2012 | FE | 91100.00001 FedEx Charges for 08-03-12 | $12.04 |
| 08/03/2012 | RE | ( 26 @0.10 PER PG) | $2.60 |
| 08/03/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/03/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/06/2012 | DC | 91100.00001 Digital Legal Charges for 08-06-12 | $9.00 |
| 08/06/2012 | DC | 91100.00001 Digital Legal Charges for 08-06-12 | $9.38 |
| 08/06/2012 | DC | 91100.00001 Digital Legal Charges for 08-06-12 | $6.48 |
| 08/06/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-06-12 | $47.50 |
| 08/06/2012 | RE | ( 715 @0.10 PER PG) | $71.50 |
| 08/06/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/06/2012 | RE2 | SCAN/COPY ( 260 @0.10 PER PG) | $26.00 |
| 08/06/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/06/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/07/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-07-12 | $18.58 |
| 08/07/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 08/07/2012 | RE | ( 209 @0.10 PER PG) | $20.90 |
| 08/08/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-08-12 | $18.74 |
| 08/08/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-08-12 | $28.45 |
| 08/08/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-08-12 | $12.39 |
| 08/08/2012 | FE | 91100.00001 FedEx Charges for 08-08-12 | $11.83 |
| 08/08/2012 | FE | 91100.00001 FedEx Charges for 08-08-12 | $7.83 |
| 08/08/2012 | PO | 91100.00001 :Postage Charges for 08-08-12 | $20.40 |
| 08/08/2012 | PO | 91100.00001 :Postage Charges for 08-08-12 | $16.90 |
| 08/08/2012 | PO | 91100.00001 :Postage Charges for 08-08-12 | $6.60 |

**Invoice number 100322**      91100  00001      **Page  14**

| 08/08/2012 | PO | 91100.00001 :Postage Charges for 08-08-12 | $226.60 |
|---|---|---|---|
| 08/08/2012 | RE | ( 5 @0.10 PER PG) | $0.50 |
| 08/08/2012 | RE | ( 38 @0.10 PER PG) | $3.80 |
| 08/08/2012 | RE | ( 45 @0.10 PER PG) | $4.50 |
| 08/08/2012 | RE | ( 78 @0.10 PER PG) | $7.80 |
| 08/08/2012 | RE | ( 122 @0.10 PER PG) | $12.20 |
| 08/08/2012 | RE | ( 187 @0.10 PER PG) | $18.70 |
| 08/08/2012 | RE | ( 340 @0.10 PER PG) | $34.00 |
| 08/08/2012 | RE | ( 340 @0.10 PER PG) | $34.00 |
| 08/08/2012 | RE | ( 358 @0.10 PER PG) | $35.80 |
| 08/08/2012 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 08/08/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 08/08/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/09/2012 | DC | 91100.00001 Digital Legal Charges for 08-09-12 | $513.00 |
| 08/09/2012 | DC | 91100.00001 Digital Legal Charges for 08-09-12 | $24.30 |
| 08/09/2012 | DC | 91100.00001 Digital Legal Charges for 08-09-12 | $16.20 |
| 08/09/2012 | DC | 91100.00001 Digital Legal Charges for 08-09-12 | $8.46 |
| 08/09/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-09-12 | $28.45 |
| 08/09/2012 | FE | 91100.00001 FedEx Charges for 08-09-12 | $22.83 |
| 08/09/2012 | FE | 91100.00001 FedEx Charges for 08-09-12 | $7.83 |
| 08/09/2012 | PO | 91100.00001 :Postage Charges for 08-09-12 | $1.10 |
| 08/09/2012 | PO | 91100.00001 :Postage Charges for 08-09-12 | $15.60 |
| 08/09/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/09/2012 | RE | ( 24 @0.10 PER PG) | $2.40 |
| 08/09/2012 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 08/09/2012 | RE | ( 149 @0.10 PER PG) | $14.90 |
| 08/09/2012 | RE | ( 168 @0.10 PER PG) | $16.80 |
| 08/09/2012 | RE | ( 209 @0.10 PER PG) | $20.90 |
| 08/09/2012 | RE | ( 334 @0.10 PER PG) | $33.40 |
| 08/09/2012 | RE | ( 500 @0.10 PER PG) | $50.00 |
| 08/09/2012 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/09/2012 | RE2 | SCAN/COPY ( 85 @0.10 PER PG) | $8.50 |
| 08/09/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 08/09/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/10/2012 | DC | 91100.00001 Digital Legal Charges for 08-10-12 | $63.00 |
| 08/10/2012 | DC | 91100.00001 Digital Legal Charges for 08-10-12 | $24.30 |
| 08/10/2012 | DC | 91100.00001 Digital Legal Charges for 08-10-12 | $9.38 |
| 08/10/2012 | DH | 91100.00001 DHL Worldwide Express Charges for 08-10-12 | $18.58 |
| 08/10/2012 | FE | 91100.00001 FedEx Charges for 08-10-12 | $16.10 |
| 08/10/2012 | PO | 91100.00001 :Postage Charges for 08-10-12 | $13.20 |
| 08/10/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 08/10/2012 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 08/10/2012 | RE | ( 79 @0.10 PER PG) | $7.90 |

**Invoice number 100322**       91100   00001                                    **Page  15**

| | | | |
|---|---|---|---:|
| 08/10/2012 | RE | ( 91 @0.10 PER PG) | $9.10 |
| 08/10/2012 | RE | ( 114 @0.10 PER PG) | $11.40 |
| 08/10/2012 | RE | ( 119 @0.10 PER PG) | $11.90 |
| 08/10/2012 | RE | ( 276 @0.10 PER PG) | $27.60 |
| 08/10/2012 | RE | ( 374 @0.10 PER PG) | $37.40 |
| 08/10/2012 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 08/10/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/13/2012 | DC | 91100.00001 Digital Legal Charges for 08-13-12 | $63.00 |
| 08/13/2012 | DC | 91100.00001 Digital Legal Charges for 08-13-12 | $24.30 |
| 08/13/2012 | DC | 91100.00001 Digital Legal Charges for 08-13-12 | $7.78 |
| 08/13/2012 | FE | 91100.00001 FedEx Charges for 08-13-12 | $13.11 |
| 08/13/2012 | FE | 91100.00001 FedEx Charges for 08-13-12 | $11.75 |
| 08/13/2012 | FE | 91100.00001 FedEx Charges for 08-13-12 | $7.83 |
| 08/13/2012 | FE | 91100.00001 FedEx Charges for 08-13-12 | $22.83 |
| 08/13/2012 | PO | 91100.00001 :Postage Charges for 08-13-12 | $14.30 |
| 08/13/2012 | PO | 91100.00001 :Postage Charges for 08-13-12 | $1.65 |
| 08/13/2012 | PO | 91100.00001 :Postage Charges for 08-13-12 | $64.90 |
| 08/13/2012 | PO | 91100.00001 :Postage Charges for 08-13-12 | $92.70 |
| 08/13/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/13/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 08/13/2012 | RE | ( 60 @0.10 PER PG) | $6.00 |
| 08/13/2012 | RE | ( 102 @0.10 PER PG) | $10.20 |
| 08/13/2012 | RE | ( 141 @0.10 PER PG) | $14.10 |
| 08/13/2012 | RE | ( 164 @0.10 PER PG) | $16.40 |
| 08/13/2012 | RE | ( 215 @0.10 PER PG) | $21.50 |
| 08/13/2012 | RE | ( 226 @0.10 PER PG) | $22.60 |
| 08/13/2012 | RE | ( 5942 @0.10 PER PG) | $594.20 |
| 08/13/2012 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 08/13/2012 | RE2 | SCAN/COPY ( 53 @0.10 PER PG) | $5.30 |
| 08/13/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/14/2012 | DC | 91100.00001 Digital Legal Charges for 08-14-12 | $513.00 |
| 08/14/2012 | DC | 91100.00001 Digital Legal Charges for 08-14-12 | $24.30 |
| 08/14/2012 | DC | 91100.00001 Digital Legal Charges for 08-14-12 | $16.20 |
| 08/14/2012 | PO | 91100.00001 :Postage Charges for 08-14-12 | $14.30 |
| 08/14/2012 | PO | 91100.00001 :Postage Charges for 08-14-12 | $61.80 |
| 08/14/2012 | PO | 91100.00001 :Postage Charges for 08-14-12 | $18.95 |
| 08/14/2012 | RE | ( 2 @0.10 PER PG) | $0.20 |
| 08/14/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 08/14/2012 | RE | ( 14 @0.10 PER PG) | $1.40 |
| 08/14/2012 | RE | ( 30 @0.10 PER PG) | $3.00 |
| 08/14/2012 | RE | ( 77 @0.10 PER PG) | $7.70 |

**Invoice number  100322**      91100  00001                            **Page  16**

| 08/14/2012 | RE | ( 214 @0.10 PER PG) | $21.40 |
|---|---|---|---|
| 08/14/2012 | RE | ( 1821 @0.10 PER PG) | $182.10 |
| 08/14/2012 | RE | ( 2211 @0.10 PER PG) | $221.10 |
| 08/14/2012 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 08/14/2012 | RE2 | SCAN/COPY ( 106 @0.10 PER PG) | $10.60 |
| 08/14/2012 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 08/14/2012 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 08/14/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 08/14/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 08/14/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/14/2012 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 08/14/2012 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 08/14/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 08/14/2012 | RE2 | SCAN/COPY ( 50 @0.10 PER PG) | $5.00 |
| 08/14/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | $5.20 |
| 08/14/2012 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 08/15/2012 | DC | 91100.00001 Digital Legal Charges for 08-15-12 | $135.00 |
| 08/15/2012 | DC | 91100.00001 Digital Legal Charges for 08-15-12 | $24.30 |
| 08/15/2012 | DC | 91100.00001 Digital Legal Charges for 08-15-12 | $378.00 |
| 08/15/2012 | DC | 91100.00001 Digital Legal Charges for 08-15-12 | $24.30 |
| 08/15/2012 | DC | 91100.00001 Digital Legal Charges for 08-15-12 | $16.20 |
| 08/15/2012 | RE | ( 1 @0.10 PER PG) | $0.10 |
| 08/15/2012 | RE | ( 9 @0.10 PER PG) | $0.90 |
| 08/15/2012 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 08/15/2012 | RE2 | SCAN/COPY ( 228 @0.10 PER PG) | $22.80 |
| 08/15/2012 | RE2 | SCAN/COPY ( 79 @0.10 PER PG) | $7.90 |
| 08/15/2012 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | $10.20 |
| 08/15/2012 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 08/15/2012 | RE2 | SCAN/COPY ( 461 @0.10 PER PG) | $46.10 |
| 08/16/2012 | RE | ( 4 @0.10 PER PG) | $0.40 |
| 08/16/2012 | RE | ( 6 @0.10 PER PG) | $0.60 |
| 08/16/2012 | RE | ( 72 @0.10 PER PG) | $7.20 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number  100322**       91100   00001                                                    **Page  17**

| | | | |
|---|---|---|---|
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |
| 08/17/2012 | FX | ( 13 @1.00 PER PG) | $13.00 |

**Invoice number  100322**     91100  00001                                    **Page  18**

| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
|------------|------|----------------------------------------------------------------|------------|
| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
| 08/17/2012 | FX   | ( 13 @1.00 PER PG)                                              | $13.00     |
| 08/17/2012 | RE   | ( 5 @0.10 PER PG)                                               | $0.50      |
| 08/17/2012 | RE   | ( 14 @0.10 PER PG)                                              | $1.40      |
| 08/17/2012 | RE   | ( 16 @0.10 PER PG)                                              | $1.60      |
| 08/20/2012 | DC   | 91100.00001 Digital Legal Charges for 08-20-12                 | $7.25      |
| 08/20/2012 | DC   | 91100.00001 Digital Legal Charges for 08-20-12                 | $8.46      |
| 08/20/2012 | DH   | 91100.00001 DHL Worldwide Express Charges for 08-20-12         | $28.45     |
| 08/20/2012 | RE2  | SCAN/COPY ( 23 @0.10 PER PG)                                    | $2.30      |
| 08/20/2012 | RE2  | SCAN/COPY ( 25 @0.10 PER PG)                                    | $2.50      |
| 08/20/2012 | RE2  | SCAN/COPY ( 29 @0.10 PER PG)                                    | $2.90      |
| 08/20/2012 | RE2  | SCAN/COPY ( 26 @0.10 PER PG)                                    | $2.60      |
| 08/20/2012 | RE2  | SCAN/COPY ( 32 @0.10 PER PG)                                    | $3.20      |
| 08/20/2012 | RE2  | SCAN/COPY ( 55 @0.10 PER PG)                                    | $5.50      |
| 08/20/2012 | RE2  | SCAN/COPY ( 40 @0.10 PER PG)                                    | $4.00      |
| 08/21/2012 | DH   | 91100.00001 DHL Worldwide Express Charges for 08-21-12         | $40.30     |
| 08/21/2012 | PO   | 91100.00001 :Postage Charges for 08-21-12                      | $25.75     |
| 08/21/2012 | PO   | 91100.00001 :Postage Charges for 08-21-12                      | $1,081.50  |
| 08/21/2012 | RE   | ( 2 @0.10 PER PG)                                               | $0.20      |
| 08/21/2012 | RE   | ( 43 @0.10 PER PG)                                              | $4.30      |
| 08/21/2012 | RE   | ( 75 @0.10 PER PG)                                              | $7.50      |
| 08/21/2012 | RE   | ( 108 @0.10 PER PG)                                             | $10.80     |
| 08/21/2012 | RE   | ( 317 @0.10 PER PG)                                             | $31.70     |
| 08/21/2012 | RE   | ( 540 @0.10 PER PG)                                             | $54.00     |
| 08/21/2012 | RE   | ( 5402 @0.10 PER PG)                                            | $540.20    |

**Invoice number 100322**       91100   00001                                                   **Page  19**

| 08/21/2012 | RE  | ( 11945 @0.10 PER PG)                                          | $1,194.50 |
|------------|-----|---------------------------------------------------------------|-----------|
| 08/21/2012 | RE  | ( 13716 @0.10 PER PG)                                          | $1,371.60 |
| 08/21/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)                                   | $2.30     |
| 08/21/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)                                   | $2.30     |
| 08/21/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)                                   | $2.30     |
| 08/21/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)                                   | $2.30     |
| 08/21/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG)                                   | $5.20     |
| 08/21/2012 | RE2 | SCAN/COPY ( 51 @0.10 PER PG)                                   | $5.10     |
| 08/21/2012 | RE2 | SCAN/COPY ( 52 @0.10 PER PG)                                   | $5.20     |
| 08/21/2012 | RE2 | SCAN/COPY ( 48 @0.10 PER PG)                                   | $4.80     |
| 08/21/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG)                                   | $2.80     |
| 08/22/2012 | DC  | 91100.00001 Digital Legal Charges for 08-22-12                | $369.00   |
| 08/22/2012 | DC  | 91100.00001 Digital Legal Charges for 08-22-12                | $16.20    |
| 08/22/2012 | DC  | 91100.00001 Digital Legal Charges for 08-22-12                | $7.78     |
| 08/22/2012 | DH  | 91100.00001 DHL Worldwide Express Charges for 08-22-12        | $36.79    |
| 08/22/2012 | FE  | 91100.00001 FedEx Charges for 08-22-12                        | $22.83    |
| 08/22/2012 | RE  | ( 56 @0.10 PER PG)                                             | $5.60     |
| 08/22/2012 | RE  | ( 568 @0.10 PER PG)                                            | $56.80    |
| 08/22/2012 | RE2 | SCAN/COPY ( 42 @0.10 PER PG)                                   | $4.20     |
| 08/22/2012 | RE2 | SCAN/COPY ( 228 @0.10 PER PG)                                  | $22.80    |
| 08/23/2012 | DC  | 91100.00001 Digital Legal Charges for 08-23-12                | $16.20    |
| 08/23/2012 | DC  | 91100.00001 Digital Legal Charges for 08-23-12                | $297.00   |
| 08/23/2012 | DH  | 91100.00001 DHL Worldwide Express Charges for 08-23-12        | $47.50    |
| 08/23/2012 | DH  | 91100.00001 DHL Worldwide Express Charges for 08-23-12        | $18.58    |
| 08/23/2012 | DH  | 91100.00001 DHL Worldwide Express Charges for 08-23-12        | $20.57    |
| 08/23/2012 | DH  | 91100.00001 DHL Worldwide Express Charges for 08-23-12        | $20.57    |
| 08/23/2012 | PO  | 91100.00001 :Postage Charges for 08-23-12                     | $13.20    |
| 08/23/2012 | PO  | 91100.00001 :Postage Charges for 08-23-12                     | $1.65     |
| 08/23/2012 | PO  | 91100.00001 :Postage Charges for 08-23-12                     | $50.60    |
| 08/23/2012 | PO  | 91100.00001 :Postage Charges for 08-23-12                     | $25.20    |
| 08/23/2012 | RE  | ( 4 @0.10 PER PG)                                              | $0.40     |
| 08/23/2012 | RE  | ( 16 @0.10 PER PG)                                             | $1.60     |
| 08/23/2012 | RE  | ( 30 @0.10 PER PG)                                             | $3.00     |
| 08/23/2012 | RE  | ( 129 @0.10 PER PG)                                            | $12.90    |
| 08/23/2012 | RE  | ( 138 @0.10 PER PG)                                            | $13.80    |
| 08/23/2012 | RE  | ( 198 @0.10 PER PG)                                            | $19.80    |
| 08/23/2012 | RE  | ( 789 @0.10 PER PG)                                            | $78.90    |
| 08/23/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)                                   | $2.30     |
| 08/23/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)                                   | $2.40     |
| 08/23/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG)                                   | $2.40     |
| 08/23/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG)                                   | $2.30     |
| 08/23/2012 | RE2 | SCAN/COPY ( 44 @0.10 PER PG)                                   | $4.40     |
| 08/23/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG)                                   | $2.80     |

**Invoice number  100322**        91100   00001                                    **Page  20**

| | | | |
|---|---|---|---|
| 08/24/2012 | DC | 91100.00001 Digital Legal Charges for 08-24-12 | $837.00 |
| 08/24/2012 | DC | 91100.00001 Digital Legal Charges for 08-24-12 | $16.20 |
| 08/24/2012 | DC | 91100.00001 Digital Legal Charges for 08-24-12 | $5.00 |
| 08/24/2012 | FE | 91100.00001 FedEx Charges for 08-24-12 | $7.83 |
| 08/24/2012 | FE | 91100.00001 FedEx Charges for 08-24-12 | $11.83 |
| 08/24/2012 | PO | 91100.00001 :Postage Charges for 08-24-12 | $20.60 |
| 08/24/2012 | RE | ( 3 @0.10 PER PG) | $0.30 |
| 08/24/2012 | RE | ( 17 @0.10 PER PG) | $1.70 |
| 08/24/2012 | RE | ( 20 @0.10 PER PG) | $2.00 |
| 08/24/2012 | RE | ( 123 @0.10 PER PG) | $12.30 |
| 08/25/2012 | DC | 91100.00001 Digital Legal Charges for 08-25-12 | $396.00 |
| 08/27/2012 | DC | 91100.00001 Digital Legal Charges for 08-27-12 | $8.46 |
| 08/27/2012 | DC | 91100.00001 Digital Legal Charges for 08-27-12 | $8.46 |
| 08/27/2012 | PO | 91100.00001 :Postage Charges for 08-27-12 | $6.00 |
| 08/27/2012 | PO | 91100.00001 :Postage Charges for 08-27-12 | $1.10 |
| 08/27/2012 | RE | ( 209 @0.10 PER PG) | $20.90 |
| 08/27/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/27/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/27/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/27/2012 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 08/27/2012 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 08/27/2012 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 08/28/2012 | RE | ( 52 @0.10 PER PG) | $5.20 |
| 08/28/2012 | RE | ( 127 @0.10 PER PG) | $12.70 |
| 08/28/2012 | RE | ( 134 @0.10 PER PG) | $13.40 |
| 08/28/2012 | RE | ( 156 @0.10 PER PG) | $15.60 |
| 08/28/2012 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 08/28/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 08/29/2012 | DC | 91100.00001 Digital Legal Charges for 08-29-12 | $9.00 |
| 08/29/2012 | DC | 91100.00001 Digital Legal Charges for 08-29-12 | $7.78 |
| 08/29/2012 | DC | 91100.00001 Digital Legal Charges for 08-29-12 | $5.00 |
| 08/29/2012 | FE | 91100.00001 FedEx Charges for 08-29-12 | $7.83 |
| 08/29/2012 | FE | 91100.00001 FedEx Charges for 08-29-12 | $11.83 |
| 08/29/2012 | PO | 91100.00001 :Postage Charges for 08-29-12 | $1.10 |
| 08/29/2012 | RE | ( 16 @0.10 PER PG) | $1.60 |
| 08/29/2012 | RE | ( 51 @0.10 PER PG) | $5.10 |
| 08/29/2012 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 08/29/2012 | RE | ( 58 @0.10 PER PG) | $5.80 |
| 08/29/2012 | RE | ( 63 @0.10 PER PG) | $6.30 |
| 08/29/2012 | RE | ( 126 @0.10 PER PG) | $12.60 |
| 08/29/2012 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 08/30/2012 | DC | 91100.00001 Digital Legal Charges for 08-30-12 | $7.78 |
| 08/30/2012 | RE | ( 82 @0.10 PER PG) | $8.20 |

**Invoice number 100322**       91100   00001                                    **Page  21**

| | | | |
|---|---|---|---|
| 08/30/2012 | RE2 | SCAN/COPY ( 32 @.10 PER PG) | $3.20 |
| 08/31/2012 | DC | 91100.00001 Digital Legal Charges for 08-31-12 | $160.00 |
| 08/31/2012 | FE | 91100.00001 FedEx Charges for 08-31-12 | $11.75 |
| 08/31/2012 | FE | 91100.00001 FedEx Charges for 08-31-12 | $13.11 |
| 08/31/2012 | FE | 91100.00001 FedEx Charges for 08-31-12 | $7.83 |
| 08/31/2012 | FE | 91100.00001 FedEx Charges for 08-31-12 | $11.83 |
| 08/31/2012 | FE | 91100.00001 FedEx Charges for 08-31-12 | $11.83 |
| 08/31/2012 | FE | 91100.00001 FedEx Charges for 08-31-12 | $7.83 |
| 08/31/2012 | PAC | Pacer - Court Research | $721.10 |
| 08/31/2012 | PO | 91100.00001 :Postage Charges for 08-31-12 | $1.65 |
| 08/31/2012 | PO | 91100.00001 :Postage Charges for 08-31-12 | $50.60 |
| 08/31/2012 | PO | 91100.00001 :Postage Charges for 08-31-12 | $61.80 |
| 08/31/2012 | PO | 91100.00001 :Postage Charges for 08-31-12 | $7.80 |
| 08/31/2012 | PO | 91100.00001 :Postage Charges for 08-31-12 | $307.50 |
| 08/31/2012 | RE | Reproduction Expense. [E101] 34 pgs, WLR | $3.40 |
| 08/31/2012 | RE | ( 56 @.10 PER PG) | $5.60 |
| 08/31/2012 | RE | ( 84 @.10 PER PG) | $8.40 |
| 08/31/2012 | RE | ( 84 @.10 PER PG) | $8.40 |
| 08/31/2012 | RE | ( 128 @.10 PER PG) | $12.80 |
| 08/31/2012 | RE | ( 197 @.10 PER PG) | $19.70 |
| 08/31/2012 | RE | ( 218 @.10 PER PG) | $21.80 |
| 08/31/2012 | RE | ( 254 @.10 PER PG) | $25.40 |
| 08/31/2012 | RE | ( 771 @.10 PER PG) | $77.10 |
| 08/31/2012 | RE | ( 1090 @.10 PER PG) | $109.00 |
| 08/31/2012 | RE | ( 2024 @.10 PER PG) | $202.40 |
| 08/31/2012 | RE | ( 2073 @.10 PER PG) | $207.30 |
| 08/31/2012 | RE | ( 2339 @.10 PER PG) | $233.90 |
| 08/31/2012 | RE2 | SCAN/COPY ( 92 @.10 PER PG) | $9.20 |
| 08/31/2012 | RE2 | SCAN/COPY ( 52 @.10 PER PG) | $5.20 |
| 08/31/2012 | RE2 | SCAN/COPY ( 4 @.10 PER PG) | $0.40 |
| 08/31/2012 | RE2 | SCAN/COPY ( 21 @.10 PER PG) | $2.10 |
| 08/31/2012 | RE2 | SCAN/COPY ( 9 @.10 PER PG) | $0.90 |
| 08/31/2012 | RE2 | SCAN/COPY ( 9 @.10 PER PG) | $0.90 |
| 08/31/2012 | RE2 | SCAN/COPY ( 4 @.10 PER PG) | $0.40 |
| 08/31/2012 | RE2 | SCAN/COPY ( 2 @.10 PER PG) | $0.20 |
| 08/31/2012 | RE2 | SCAN/COPY ( 21 @.10 PER PG) | $2.10 |
| 08/31/2012 | RE2 | SCAN/COPY ( 9 @.10 PER PG) | $0.90 |
| 08/31/2012 | RE2 | SCAN/COPY ( 9 @.10 PER PG) | $0.90 |
| 08/31/2012 | RE2 | SCAN/COPY ( 9 @.10 PER PG) | $0.90 |
| 08/31/2012 | RE2 | SCAN/COPY ( 21 @.10 PER PG) | $2.10 |
| 08/31/2012 | RE2 | SCAN/COPY ( 9 @.10 PER PG) | $0.90 |
| 08/31/2012 | RE2 | SCAN/COPY ( 9 @.10 PER PG) | $0.90 |
| 08/31/2012 | RE2 | SCAN/COPY ( 4 @.10 PER PG) | $0.40 |

**Invoice number  100322**    91100  00001                                                    **Page  22**

| | | | | |
|---|---|---|---|---|
| 08/31/2012 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | | $0.90 |
| 08/31/2012 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | | $2.30 |
| 08/31/2012 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | | $3.00 |
| 08/31/2012 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | | $3.50 |
| 08/31/2012 | RE2 | SCAN/COPY ( 80 @0.10 PER PG) | | $8.00 |

Total Expenses:                                                                                    **$16,165.96**

### Summary:

| | | |
|---|---|---|
| Total professional services | $31,143.50 | |
| Total expenses | $16,165.96 | |
| **Net current charges** | **$47,309.46** | |
| | | |
| Net balance forward | $124,931.22 | |
| **Total balance now due** | **$172,240.68** | |

| | | | | |
|---|---|---|---|---|
| BMK | Koveleski, Beatrice M. | 8.50 | 185.00 | $1,572.50 |
| CAK | Knotts, Cheryl A. | 0.20 | 265.00 | $53.00 |
| DKW | Whaley, Dina K. | 1.60 | 185.00 | $296.00 |
| JEO | O'Neill, James E. | 8.40 | 675.00 | $5,670.00 |
| KFF | Finalyson, Kathe F. | 4.90 | 275.00 | $1,347.50 |
| KPM | Makowski, Kathleen P. | 11.10 | 495.00 | $5,494.50 |
| KSN | Neil, Karen S. | 2.50 | 185.00 | $462.50 |
| MLM | McGee, Margaret L. | 3.30 | 275.00 | $907.50 |
| MM | Molitor, Monica | 0.80 | 275.00 | $220.00 |
| PEC | Cuniff, Patricia E. | 50.10 | 265.00 | $13,276.50 |
| SLP | Pitman, L. Sheryle | 8.10 | 185.00 | $1,498.50 |
| WLR | Ramseyer, William L. | 0.60 | 575.00 | $345.00 |
| | | 100.10 | | $31,143.50 |

## Task Code Summary

| | | Hours | Amount |
|---|---|---|---|
| AP | Appeals [B430] | 11.50 | $5,571.50 |
| CA | Case Administration [B110] | 41.70 | $9,604.50 |
| CR01 | WRG-Claim Analysis (Asbestos) | 4.30 | $1,984.50 |
| EA01 | WRG-Employ. App., Others | 2.90 | $947.50 |
| FA | WRG-Fee Apps., Applicant | 2.10 | $765.50 |
| FA01 | WRG-Fee Applications, Others | 30.60 | $9,377.00 |
| LN | Litigation (Non-Bankruptcy) | 7.00 | $2,893.00 |
| | | 100.10 | $31,143.50 |

**Invoice number  100322**       91100   00001                                        **Page   23**

## Expense Code Summary

| | |
|---|---:|
| Delivery/Courier Service | $4,691.80 |
| DHL- Worldwide Express | $499.48 |
| Federal Express [E108] | $291.93 |
| Fax Transmittal [E104] | $962.00 |
| Pacer - Court Research | $721.10 |
| Postage [E108] | $2,251.45 |
| Reproduction Expense [E101] | $6,305.90 |
| Reproduction/ Scan Copy | $442.30 |
| | $16,165.96 |