# EXHIBIT 1



WR Grace
Date Range 7/1/2012 - 7/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Asbestos Claims** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/5/2012 | 0.3 | $58.50 | Call from M Araki re claims transfer and discrepancy re distribution payment entity and address (.1); review transfer and attachments (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/6/2012 | 0.4 | $78.00 | Review and revise notice of defective transfer re 211 Main Street claim #11009 (.3); email exchanges with M Araki and claims clerk re same (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/9/2012 | 0.2 | $39.00 | Claims Transfers: Review of revisions to defective transfer notice re 211 Main Street Bldg Claim (.1); email from and to M Araki re same (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/23/2012 | 0.3 | $33.00 | Revise b-Linx re: three claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/30/2012 | 0.3 | $33.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| | | | Total: | 1.5 | $241.50 | |
| **WRG Asbestos PI Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/18/2012 | 2.0 | $420.00 | Research State of Montana medicaid claims plan class history |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/18/2012 | 1.2 | $252.00 | Analyze draft plan class reports re Montana medicaid claims |
| | | | Total: | 3.2 | $672.00 | |
| **WRG Case Administration** | | | | | | |
| BRIANNA TATE - CAS | | $45.00 | 7/2/2012 | 0.1 | $4.50 | Telephone with Bruce of Kentucky Utilities Company at (502) 627-4846 / RE: Wanted to know how to request their money directly from WR Grace since they received paperwork from a transfer agent. |
| JESSICA BANG - CAS | | $55.00 | 7/2/2012 | 0.2 | $11.00 | Process 2 pieces of returned mail and record to Notice System. |
| MARISTAR GO - CAS | | $95.00 | 7/2/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (29151, 29152, 29153) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/2/2012 | 1.7 | $357.00 | Prep for 2nd Qtr SEC review (1.0); analyze docket re info for SEC reporting (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/2/2012 | 0.5 | $105.00 | Analyze R Higgins email re research request on Picket in Dallas, Tx (.1); analyze b-Linx re Picket research request (.3); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/3/2012 | 2.0 | $420.00 | Continue 2nd Qtr analysis to prep for SEC reporting |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/3/2012 | 0.1 | $19.50 | Email from and to M Araki re document CD from Rust Consulting for update |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 7/3/2012 | 0.2 | $22.00 | Prep email to M. Araki re inquiry received from claims buyer F. Lam (.1); respond to M Araki follow-up re contact info (.1) |
| BRIANNA TATE - CAS | | $45.00 | 7/5/2012 | 0.8 | $36.00 | Review Court docket Nos. 29154-29174, 29176-29187, 29193 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/5/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 7/5/2012 | 0.5 | $32.50 | Notices of Transfer: Email exchange w/ L Shippers transmitting Proofs of Service for ECF filing (.2); prep docs for service (.1); ECF file Proofs of Service (.1); prep filing confirmations (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/5/2012 | 0.2 | $22.00 | Prepare five Proofs of Service related to transfer notices (.1), email to notice group for filing (.1) |



WR Grace
Date Range 7/1/2012 - 7/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/5/2012 | 2.0 | $420.00 | Review project notes and corresp (.9), update checklist, pending items and status (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/5/2012 | 0.5 | $105.00 | Analyze L Shippers email re 211 Main Street transfer and issues (.1); review transfer, claim and related pleadings (.2); discuss issues with M John (.1); prep email to L Shippers re issue defective transfer notice (.1) |
| AIRGELOU ROMERO - CAS | | $95.00 | 7/6/2012 | 0.5 | $47.50 | Audit categorization updates related to Court Docket nos 29154-29161, 29174, 29176-29187, 29193 |
| BRIANNA TATE - CAS | | $45.00 | 7/6/2012 | 0.2 | $9.00 | Review Court docket Nos. 29194-29203 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/6/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/6/2012 | 1.5 | $315.00 | Analyze Court docket re case status, planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/6/2012 | 2.0 | $420.00 | DRTT analysis and b-Linx audit (1.2); revise b-Linx per audit (.8) |
| TERESA THOMAS - CAS | | $65.00 | 7/6/2012 | 0.2 | $13.00 | Analyze correspondence received from creditors (.1) Forward to BMC CASSMAN for review and handling (.1). |
| AIRGELOU ROMERO - CAS | | $95.00 | 7/7/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 29195-29198 |
| BRIANNA TATE - CAS | | $45.00 | 7/9/2012 | 0.1 | $4.50 | Review Court docket Nos. 29204-29205 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 7/9/2012 | 0.1 | $4.50 | Responded to Donna Hall's inquiry re:status of her claim and the plan confirmation. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/9/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| ERIN KRAMER - CAS | | $65.00 | 7/9/2012 | 0.1 | $6.50 | Review 1 Change of Address Request for Processing to Claims Database. |
| JAMES MYERS - CAS | | $65.00 | 7/9/2012 | 0.2 | $13.00 | Ntc Defective Trans Claim: review & respond to emails from L Shippers transmitting docs for service (.1); prep docs for service (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/9/2012 | 0.3 | $33.00 | Prepare two Proofs of Service related to transfer/defective notices (.2), email to notice group for filing. (.1) |
| MABEL SOTO - CAS | | $45.00 | 7/9/2012 | 0.1 | $4.50 | Prep for service: Transfer Notice Intex Plastics Phelps Dunbar re: dkt 29194 |
| MABEL SOTO - CAS | | $45.00 | 7/9/2012 | 0.1 | $4.50 | Prep for service: Transfer Notice Intex Plastics re: dkt 29194 |
| MABEL SOTO - CAS | | $45.00 | 7/9/2012 | 0.1 | $4.50 | Prep for service: Transfer Notice Southpaw Koufax re: dkt 29194 |
| MABEL SOTO - CAS | | $45.00 | 7/9/2012 | 0.1 | $4.50 | ECF filing Proofs of Service Defective/Transfer Notices re: dtks 29175 & 29194 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/9/2012 | 2.0 | $420.00 | Review notes and correspondence (1.0), update checklist, pending items and status (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/9/2012 | 2.0 | $420.00 | Prep for 2nd Qtr SEC reporting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/9/2012 | 0.4 | $84.00 | Work with S Cohen on ANPs and COAs for law firms |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/9/2012 | 0.4 | $84.00 | Work with S Cohen on ANPs for new claim 18550 |
| MIKE BOOTH - MANAGER | | $165.00 | 7/9/2012 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/9/2012 | 0.1 | $19.50 | Review service request and Notice of Transfer re Intex Plastics Corp claim to Southpaw Koufax forwarded to NoticeGroup for production and service |

EXHIBIT 1



WR Grace
Date Range 7/1/2012 - 7/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/9/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: claim database updates required re: creditor change of address requests and new claim received from Rust Consulting |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/9/2012 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/9/2012 | 0.2 | $22.00 | Update claims database per M.Araki direction re: newly docketed claim and creditor change of address requests |
| TERESA THOMAS - CAS | | $65.00 | 7/9/2012 | 0.2 | $13.00 | Analyze correspondence received from creditors (.1) Forward to BMC CASSMAN for review and handling (.1). |
| BRIANNA TATE - CAS | | $45.00 | 7/10/2012 | 0.1 | $4.50 | Review Court docket Nos. 29206-29209 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/10/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/10/2012 | 0.1 | $11.00 | Telephone with Joe Picayo at (952) 404-5700 / RE: Caller requesting status of case |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/10/2012 | 0.1 | $11.00 | Prepare one Proof of Service related to transfer notice, email to notice group for filing. |
| MABEL SOTO - CAS | | $45.00 | 7/10/2012 | 0.2 | $9.00 | Prep for service: Courtesy Transfer Notices re Docket No. 29210 |
| MABEL SOTO - CAS | | $45.00 | 7/10/2012 | 0.1 | $4.50 | ECF filing Proof of Service Transfer Notice re: Dkt |
| MARISTAR GO - CAS | | $95.00 | 7/10/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (29204, 29205 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/10/2012 | 0.4 | $84.00 | Analyze A Brniak email re service request for Libby settlement docs (.1); analyze S Cohen email re 2nd Qtr SEC issue (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/10/2012 | 1.2 | $252.00 | Analyze S Cohen SEC 2nd Qtr reports (.9); prep for SEC 2nd Qtr reporting (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/10/2012 | 0.6 | $126.00 | Review June invoice with S Fritz (.1); review bi-monthly consultant reports (.4); prep bi-monthly status report (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/10/2012 | 0.1 | $19.50 | Review Transfer notice of claim of Domnern Law Firm to Tannor Partners Credit forwarded to NoticeGroup for production and service |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/10/2012 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| AIRGELOU ROMERO - CAS | | $95.00 | 7/11/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 29209 |
| BRIANNA TATE - CAS | | $45.00 | 7/11/2012 | 0.2 | $9.00 | Review Court docket Nos. 29211-29219 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/11/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/11/2012 | 0.5 | $105.00 | Correct June invoice issues with S Fritz (.2); analyze S Cohen email re P Jung correspondence (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/11/2012 | 0.4 | $84.00 | Review website re updates needed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/11/2012 | 2.5 | $525.00 | DRTT analysis and b-Linx audit (1.5); revise b-Linx per audit (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/11/2012 | 1.0 | $210.00 | Analyze Court docket re case status |
| MIREYA CARRANZA - CAS | | $45.00 | 7/11/2012 | 0.2 | $9.00 | Review and upload COA Postage for previous month (.1); prepare production billing (.1) |


information management

WR Grace
Date Range 7/1/2012 - 7/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/11/2012 | 0.2 | $22.00 | Review creditor matrix updates performed per creditor change of address request received by BMC on 7/9/12 (.1); email correspondence with M.Araki re: escalation to counsel required (.1) |
| BRIANNA TATE - CAS | | $45.00 | 7/12/2012 | 0.1 | $4.50 | Review Court docket Nos. 29220-29221 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/12/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 7/12/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (29212, 29213, 29215, 29216, 29217, 29218, 29219 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/12/2012 | 0.5 | $105.00 | Email G Kruse re claims registers (.2); review corrresp re handling (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/12/2012 | 2.5 | $525.00 | Review notes and correspondence (1.2), update checklist, pending items and status (1.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/12/2012 | 0.1 | $11.00 | Email correspondence with M.Booth re: pending Court docket entries and review of related claims database updates required |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/13/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/13/2012 | 2.9 | $319.00 | Analyze Change of Address requests filed on the docket by transferees (1.5), confirm addresses of related claims are effectively changed as result of completed transfers and relate proper documents in the claims database. (1.4) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/13/2012 | 2.2 | $242.00 | Continue to analyze Change of Address requests filed on the docket by transferees (1.1), confirm addresses of related claims are effectively changed as result of completed transfers and relate proper documents in the claims database. (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/13/2012 | 1.5 | $315.00 | Analyze combined claims registers from G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/13/2012 | 0.8 | $168.00 | Analyze S Cohen emails to K Becker/Rust re claims and transfer data updates |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/13/2012 | 2.0 | $420.00 | Revise b-Linx per review of case notes (1.0), verify prior updates (1.0) |
| TERESA THOMAS - CAS | | $65.00 | 7/13/2012 | 0.2 | $13.00 | Analyze correspondence received from creditors (.1) Forward to BMC CASSMAN for review and handling (.1). |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/16/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 7/16/2012 | 0.1 | $6.50 | Review & respond to emails for L Shippers transmitting Ntcs of Transfer for mailing |
| JESSICA BANG - CAS | | $55.00 | 7/16/2012 | 0.2 | $11.00 | Process 1 piece of returned mail and record to Notice System. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/16/2012 | 0.7 | $77.00 | Analyze Change of Address requests filed on the docket by transferees (.4), confirm addresses of related claims are effectively changed as result of completed transfers and relate proper documents in the claims database. (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/16/2012 | 0.4 | $84.00 | Email to G Kruse and AWick re data back end issue to research |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/16/2012 | 0.9 | $189.00 | Review claims register posted on webpage (.7); email G Kruse re issues to be corrected (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/16/2012 | 1.0 | $210.00 | Analyze S Cohen info re data for SEC 2nd Qtr reporting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/16/2012 | 0.5 | $105.00 | Review June invoice with S Fritz (.3); emails with G Kruse re pending projects (.2) |

EXHIBIT 1


information management

WR Grace
Date Range 7/1/2012 - 7/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/16/2012 | 0.1 | $19.50 | Review Notice of Transfer re Madison Complex claim to Tannor Partners forwarded to NoticeGroup for production and service |
| BRIANNA TATE - CAS | | $45.00 | 7/17/2012 | 0.4 | $18.00 | Review Court docket Nos. 29222-29249 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 7/17/2012 | 0.1 | $4.50 | Telephone with Mrs. Micallef at (613) 260-0576 / RE: Called stating that she had filed a claim against WR Grace but has moved; inquired if claim was still valid or if she needed to withdraw it. Referred to Rust Consulting. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/17/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 7/17/2012 | 0.6 | $39.00 | Email exchange w/ L Shippers requesting service of Ntc Transfer & filing of Proofs re same (.2); prep docs for service (.2); ECF file Proofs of Service (.1); prep filing confirmations (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/17/2012 | 0.4 | $44.00 | Prepare fifteen Proofs of Service related to transfer/defective notices (.3), email to notice group for filing. (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/17/2012 | 0.5 | $105.00 | Prep 2nd Qtr SEC narrative |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/17/2012 | 0.6 | $117.00 | Review 13 Notices of Transfer and Defective Notices re claims transferred to Sierra Liquidity forwarded to NoticeGroup for production and service |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/17/2012 | 0.1 | $11.00 | Telephone with Tammy of Sierra Liquidity Fund at (949) 660-1144 / RE: creditor inquiry re: status of transferred claims |
| BRIANNA TATE - CAS | | $45.00 | 7/18/2012 | 0.8 | $36.00 | Review Court docket Nos. 29250-29295 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/18/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 7/18/2012 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos. (29222 29223 29224 29225 29226 29227 29229 29230 29233 29234 29235 29243 29244 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/18/2012 | 2.0 | $420.00 | Review individual case claims registers from G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/18/2012 | 0.5 | $105.00 | Work with R Higgins re finalizing 2nd Qtr SEC reporting |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/18/2012 | 0.2 | $39.00 | Review copy of Notice of Transfer from Landau Gottfried re 211 Main, changing the name and address of transferee to Speights & Runyan (.1); email to M Araki re same (.1) |
| BRIANNA TATE - CAS | | $45.00 | 7/19/2012 | 0.1 | $4.50 | Review Court docket No. 29296 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 7/19/2012 | 0.1 | $4.50 | Telephone with Gerry Moe at (204) 269-9986 / RE: Wanted to know the status of her claim and when she may be paid. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/19/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 7/19/2012 | 0.1 | $6.50 | Review & respond to emails from L shippers transmitting Ntcs of Transfer for service |
| JAMES MYERS - CAS | | $65.00 | 7/19/2012 | 0.2 | $13.00 | ECF file Proof of Service re Ntc Transfer (.1); email exchange w/ L Shippers re same (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/19/2012 | 0.2 | $22.00 | Analyze fifteen Proofs of Service related to transfer notices to verify no further action is required. |
| MARISTAR GO - CAS | | $95.00 | 7/19/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (29255 29257 29263 29295 ) |

EXHIBIT 1



**bmcgroup**
information management

WR Grace
Date Range 7/1/2012 - 7/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/19/2012 | 0.3 | $63.00 | Telephone with R Higgins re 2nd Qtr SEC reporting (.1); prep email re Libby Medical/BNSF settlement (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/19/2012 | 2.3 | $483.00 | Continue review of individual case claims registers from G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/19/2012 | 0.9 | $189.00 | Analyze K Becker email re Argo Partners request for verification of transfers (.2); analyze transfer list from K Becker (.6); email with S Cohen re K Becker inquiry (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/19/2012 | 0.7 | $147.00 | Telephone from S Fritz re payment received and application (.1); update tracking list (.5); prep email to S Fritz re payment application info (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/19/2012 | 0.1 | $19.50 | Email from and to L Shippers re effecting transfer of 211 Main claim |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/19/2012 | 0.1 | $19.50 | Review Notice of Transfer and proof of service on interested parties re 211 Main Street Building claim forawrded to NoticeGroup for production and service |
| JESSICA BANG - CAS | | $55.00 | 7/20/2012 | 0.2 | $11.00 | Process 1 piece of returned mail and record to Notice System. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/20/2012 | 0.1 | $11.00 | Telephone with Mr. Lucy at (450) 509-0608 / RE: status of case; provided callcenter email for caller to submit COA. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/20/2012 | 0.1 | $11.00 | Telephone with Vincent La Forte at (631) 588-8492 / RE: case status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/20/2012 | 2.0 | $420.00 | Continue analysis of individual case alfa and numeric claims registers re verification of claims affected by orders and appearance on correct registers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/20/2012 | 1.5 | $315.00 | Analyze individual case alfa and numeric claims registers re verification of claims affected by orders and appearance on correct register |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/20/2012 | 1.2 | $252.00 | Analysis of Court docket re case status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/20/2012 | 0.3 | $63.00 | Emails with G Kruse re approval of claims registers, prep of link for Rust for downloading files (.2); prep email to K Becker/Rust Consulting re claims registers (indiv and global) (.1) |
| TERESA THOMAS - CAS | | $65.00 | 7/20/2012 | 0.2 | $13.00 | Analyze correspondence received from creditors (.1) Forward to BMC CASSMAN for review and handling (.1). |
| BRIANNA TATE - CAS | | $45.00 | 7/23/2012 | 0.2 | $9.00 | Review Court docket Nos. 29297-29303 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/23/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 7/23/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (29296 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/23/2012 | 0.5 | $105.00 | Analyze M Scott/WR Grace email re updated BMC distribution agreement (.1); prep email to M Scott re prep of updated agreement (.1); multiple emails with T Feil re request for updated distribution agreement (.3) |
| BRIANNA TATE - CAS | | $45.00 | 7/24/2012 | 0.1 | $4.50 | Review Court docket Nos. 29304, 29305, 29309-29311, to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/24/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 7/24/2012 | 0.4 | $26.00 | Review & respond to email from L Shippers transmitting proofs of Svc for filing (.2); ECF file Proofs of Svc (.1); prep filing confirmations (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/24/2012 | 0.4 | $44.00 | Prepare twelve Proofs of Service related to transfer notices (.3), email to notice group for filing. (.1) |


information management

WR Grace
Date Range 7/1/2012 - 7/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MARISTAR GO - CAS | | $95.00 | 7/24/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (29298 29299 29300 29301 29303 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/24/2012 | 0.8 | $168.00 | Work with T Feil re distribution agreement for M Scott |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/24/2012 | 0.2 | $42.00 | Prep email to K Becker re inquiry for any new claims filed (.1); analyze K Becker response (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 7/24/2012 | 0.3 | $49.50 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| MIREYA CARRANZA - CAS | | $45.00 | 7/24/2012 | 0.2 | $9.00 | Prep for service: Transfer/Courtesy Notices Sierra Liquidity |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/24/2012 | 0.1 | $19.50 | Call from and to M Araki re claims transfer issue |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/24/2012 | 0.6 | $117.00 | Review 15 Notices of Transfer re Sierra Asset Management/Sierra Liquidity; review proofs of service forwarded to NoticeGroup for ECF filing (.5); review ECF confirmation re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/24/2012 | 0.3 | $33.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/24/2012 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/24/2012 | 0.1 | $11.00 | Additional email correspondence with K.Becker re: Notices of Transfers related to scheduled claims and status of current creditor data |
| BRIANNA TATE - CAS | | $45.00 | 7/25/2012 | 0.2 | $9.00 | Review Court docket Nos. 29312-29326 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/25/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 7/25/2012 | 0.7 | $45.50 | Review & respond to email from L Shippers forwarding Proofs of Service re Transfer of Claims for filing (.3); ECF file Proofs of Service (.2); prep filing confirmations (.2) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/25/2012 | 0.4 | $44.00 | Prepare sixteen Proofs of Service related to transfer/defective notices (.3), email to notice group for filing (.1) |
| MARISTAR GO - CAS | | $95.00 | 7/25/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (29304 29305 29309 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/25/2012 | 1.4 | $294.00 | Continue work with T Feil re revised distribution agreement, proposal for M Scott (.4); review prior emails re revisions to agreement requested by client (.3); review agreement re revisions and revise (.3); revise distribution proposal for multiple payments (.2); prep email to M Scott re revised distribution proposal, agreement and pricing (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/25/2012 | 0.3 | $63.00 | Analyze M Scott email re request for term change (.1); email to/from T Feil re term change (.1); revise distribution agreement re term change and transmit to M Scott (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/25/2012 | 0.8 | $168.00 | Prep email to M Scott re distrib agreement/proposal add'l services (.1); analyze M Scott request re add'l services (.1); telephone to M John re add'l services and estimate (.3); telephone from M John re info on add'l services (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/25/2012 | 1.5 | $315.00 | DRTT analysis and b-Linx audit (1.0); revise b-Linx per audit (.5) |


information management

WR Grace
Date Range 7/1/2012 - 7/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MIREYA CARRANZA - CAS | | $45.00 | 7/25/2012 | 0.2 | $9.00 | Prep for service: Transfer/Defective Notices Sierra Liquidity Fund |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/25/2012 | 0.9 | $175.50 | Review 14 notices of defective transfers and 3 notices of transfer re claims of Sierra Management and Sierra Liquiity Fund proofs of claim (.4); review 17 proofs of service associated with notices (.5) |
| BRIANNA TATE - CAS | | $45.00 | 7/26/2012 | 0.3 | $13.50 | Review Court docket Nos. 29327-29351 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 7/26/2012 | 0.1 | $4.50 | Responded to Al Rogers' inquiry providing him with Rust Consulting's info to obtain info regarding his claim. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/26/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 7/26/2012 | 0.2 | $13.00 | Email exchange w/ L Shippers re filing of Proofs of Service (.1); file Proofs of Service Dkt Nos 29329a, 29329b (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/26/2012 | 0.2 | $22.00 | Telephone with Eva of Mo Dept of Revenue at (573) 751-2580 / RE: date of continued hearing for Omni 25 |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/26/2012 | 0.2 | $22.00 | Prepare two Proofs of Service related to transfer notices (.1), email to notice group for filing. (.1) |
| MARISTAR GO - CAS | | $95.00 | 7/26/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (29324-29326 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/26/2012 | 1.0 | $210.00 | Review projects status, assignments (.8); follow-up with M John and J Osborne re status of projects (.2) |
| MIREYA CARRANZA - CAS | | $45.00 | 7/26/2012 | 0.1 | $4.50 | Prep for service: Transfer Notice United State of America re: dkt 29329 |
| MIREYA CARRANZA - CAS | | $45.00 | 7/26/2012 | 0.1 | $4.50 | Prep for service: Transfer Notice SGH Entp re: dkt 29329 |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/26/2012 | 0.2 | $39.00 | Review Notices of Transfer of SGH Enterprises Inc. Claim Nos. 18526-A and 18527-A transferred to United States Environmental Enforcement Sec forwarded to NoticeGroup for production and service |
| BRIANNA TATE - CAS | | $45.00 | 7/27/2012 | 0.1 | $4.50 | Review Court docket Nos. 29352-29360 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/27/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/27/2012 | 0.5 | $105.00 | Telephone from M Jones/K&E re research claim for creditor Rosenberg; status of appeals, estimated timing (.3); prep email to team re appeal status, timing (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/27/2012 | 1.5 | $315.00 | Analyze undeliverable report prepared by G Kruse |
| AIRGELOU ROMERO - CAS | | $95.00 | 7/28/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 29331, 29347-29348, 29350-29358 |
| BRIANNA TATE - CAS | | $45.00 | 7/30/2012 | 0.1 | $4.50 | Review Court docket Nos. 29361-29365 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/30/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/30/2012 | 1.6 | $336.00 | Analyze R Higgins email re BoA sched/claim matching and scheduling (.2); analyze K Martin/G Kruse schedule/claim matching review (1.4) |
| BRIANNA TATE - CAS | | $45.00 | 7/31/2012 | 0.2 | $9.00 | Review Court docket Nos. 29366-29374 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/31/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/31/2012 | 0.1 | $11.00 | Prepare one Proof of Service related to transfer notice, email to notice group for filing. |


information management

WR Grace
Date Range 7/1/2012 - 7/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/31/2012 | 0.1 | $11.00 | Revise undeliverable address of impacted entry in the claims database pursuant to current transferor info provided on Notice of Transfer. |
| MABEL SOTO - CAS | | $45.00 | 7/31/2012 | 0.1 | $4.50 | Prep for service: Transfer Notice Cumberland Eng re: dkt 29370; and Transfer Notice Tannor Partners re: dkt 29370 |
| MABEL SOTO - CAS | | $45.00 | 7/31/2012 | 0.1 | $4.50 | ECF filing a Proof of Service Transfer Notice re: dkt 29370 |
| MARISTAR GO - CAS | | $95.00 | 7/31/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (29361-29365 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/31/2012 | 2.2 | $462.00 | Continue analysis of K Martin/G Kruse schedule/claim matching review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/31/2012 | 2.0 | $420.00 | DRTT analysis and b-Linx audit (1.3); revise b-Linx per audit (.7) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/31/2012 | 0.2 | $39.00 | Review email and Notice of Transfer re claim of Cumberland Engineering to Tannor Parners forwarded to NoticeGroup for production and service |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/31/2012 | 0.1 | $11.00 | Telephone with Tammy of Sierra Liquidity Fund at (949) 660-1144 / RE: creditor inquiry related to transferred claims |
| | | | Total: | 89.4 | $15,321.50 | |
| **WRG Data Analysis** | | | | | | |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/3/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/6/2012 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/6/2012 | 0.1 | $9.50 | Migrate bankruptcy claim's image from CD to server. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/6/2012 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/6/2012 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/6/2012 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/6/2012 | 0.1 | $9.50 | Review and respond to correspondence with project manager regarding the new Rust CD. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/6/2012 | 0.1 | $9.50 | Prepare and forward report of bankruptcy and property modified records. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/9/2012 | 1.3 | $195.00 | Add distribution classes to selected claims as per M Araki review (.6); Update/refresh distribution classes source tables (.7) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/13/2012 | 1.5 | $225.00 | Update claims register data source (.4). Run updated claims register sorted by claimant name and print to PDF (1.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/13/2012 | 1.3 | $195.00 | Run updated claims register sorted by claim number and print to PDF. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/13/2012 | 1.2 | $180.00 | Generate updated monthly claims report (1.0). Export to Excel (.2) and forward to S Cohen (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/13/2012 | 1.0 | $150.00 | Review of bLinx claims data and verify all claims updates completed before running of new claims register reports. |


information management

WR Grace
Date Range 7/1/2012 - 7/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Data Analysis** | | | | | | |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/16/2012 | 0.2 | $22.00 | Read (.1) and respond (.1) to inquiry from M Araki regarding change of address for additional notice parties linked to asbestos PD claims. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/16/2012 | 1.7 | $255.00 | Run claims register report split into 4 pieces (1.0). Upload to web server and post to public case website (.7). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/16/2012 | 3.7 | $555.00 | Print claims registers sorted by claim number and sorted by name for individual debtor cases WR Grace & Co up to Grace International Holdings. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/17/2012 | 3.5 | $525.00 | Print claims registers sorted by claim number and sorted by name for individual debtor cases Grace Offshore Company to H-G Coal Company. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/17/2012 | 0.5 | $75.00 | Verify generation and print of all individual debtor case claims registers (.3). Copy to case folder and forward to M Araki for review (.2) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/17/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/17/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/20/2012 | 1.7 | $255.00 | Final review of claims registers for Rust delivery (.8). Compress and copy to FTP folder for Rust download (.9) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/23/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/23/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| | | | Total: | 18.8 | $2,746.00 | |
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/2/2012 | 1.5 | $315.00 | Analyze distribution data report from G Kruse re Distribution classes (1.0); prep email to G Kruse re revisions to distrib classes for certain claims (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/2/2012 | 0.8 | $168.00 | Analyze B Jaffe email re info for claims project (.1); telephone to B Jaffe re review of active claims issues (.5); prep email to G Kruse re distribution class issues (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/3/2012 | 2.0 | $420.00 | Continue analysis of distribution data report from G Kruse re distrib classes, interest data, estimated amounts |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/5/2012 | 2.0 | $420.00 | Continue analysis of distribution data, interest tables and Blackstone files |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/10/2012 | 3.6 | $702.00 | Review and analysis of claims affected by Order/Stipulation (.8); analyze orders, settlements and stipulations (1.8); update claims database as appropriate for distribution (1.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/10/2012 | 1.9 | $370.50 | Continued review and analysis of claims affected by Order/Stipulation (.4); analyze orders, settlements and stipulations (.9) update claims database as appropriate for distribution (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/12/2012 | 1.0 | $210.00 | Update interest tool re revisions per analysis of notes and correspondence |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/16/2012 | 2.0 | $420.00 | Update distribution tracker re service issues for settled claims |



WR Grace
Date Range 7/1/2012 - 7/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Distribution** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/18/2012 | 1.2 | $234.00 | Continued review and analysis of claims affected by Order/Stipulation (.3); analyze orders, settlements and stipulations (.6); update claims database as appropriate for distribution (.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/19/2012 | 2.6 | $507.00 | Continued review and analysis of mutiple claims affected by Order/Stipulation (.6); analyze orders, settlements and stipulations (1.1); update claims database as appropriate for distribution (.9) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/20/2012 | 4.2 | $819.00 | Continued review and analysis of claims affected by Order/Stipulation (1.0); analyze orders, settlements and stipulations (1.7); update claims database as appropriate for distribution (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/23/2012 | 1.6 | $336.00 | Review task list per pending items to be addressed (.6); revise/update task list per review (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/23/2012 | 2.0 | $420.00 | Prep updated ART report re open claims/schedules (.4); analyze updated report vs prior report re status, pending items to be addressed (1.6) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/23/2012 | 2.1 | $409.50 | Review and analysis of claims affected by Order/Stipulation (.5); analyze orders, settlements and stipulations (.8); update claims database as appropriate for distribution (.8) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/24/2012 | 3.8 | $741.00 | Review and analysis of claims affected by Order/Stipulation (1.3); analyze orders, settlements and stipulations (1.1); update claims database as appropriate for distribution (1.4) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/25/2012 | 0.9 | $175.50 | Discussions with M Araki re W9 research in preparation for distribution (.3); research archived databases re criteria (.2); call to T Marshall re W9 criteria for distributions from Trusts and Liquidating entities (.2); follow up discussions with M Araki re same (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/27/2012 | 2.0 | $420.00 | Analyze allowed claims report draft prepared by G Kruse with R Higgins revisions |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/27/2012 | 1.3 | $253.50 | Review and analysis of claims affected by Order/Stipulation for updating distribution data as appropriate/necessary |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/30/2012 | 2.0 | $420.00 | Analyze revised distribution data BERT report from G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/31/2012 | 1.5 | $315.00 | Continue analysis of revised distribution data BERT report from G Kruse |
| | | | Total: | 40.0 | $8,076.00 | |
| **WRG Fee Applications-Applicant** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/25/2012 | 0.3 | $58.50 | Review monthly fee applications (.2), execute and forward to M Araki for filing (.1) |
| | | | Total: | 0.3 | $58.50 | |
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/2/2012 | 0.6 | $126.00 | Analyze b-Linx re claim 9634 and recon notes (.3); revise claim 9634 recon notes re High Point and Big Tex (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/3/2012 | 0.6 | $126.00 | Analyze K Becker email re claim 18550 data status (.1); analyze S Ordaz email re Frank Lam inquiry (.1); telephone to Frank Lam/Artisan claims group (.3); prep email to S Ordaz re F Lam telecom (.1) |


information management

WR Grace
Date Range 7/1/2012 - 7/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/5/2012 | 0.2 | $22.00 | Analysis of Court docket re: five new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/5/2012 | 0.2 | $22.00 | Analysis of b-Linx re: five claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/5/2012 | 0.5 | $55.00 | Revise b-Linx re: five claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/5/2012 | 0.4 | $44.00 | Prepare seven transfer notices (.3), prep email to notice group re service (.1). |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/5/2012 | 0.5 | $55.00 | Analyze Notice of Transfer related to claim 11009 (.3); prep email to M. Araki re: discrepancy in transferor name and address (.2) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/6/2012 | 0.5 | $55.00 | Draft defective notice to be served related to notice of transfer of claim of Main Plaza Inc. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/6/2012 | 0.2 | $22.00 | Exchange emails with M. Araki and M. John re: appropriate language for defective notice. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/6/2012 | 0.5 | $105.00 | Analyze R Higgins email re Tannor Partner claims research (.1); research b-Linx re claims (.3); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/6/2012 | 0.5 | $105.00 | Analyze J Conklin email re new claims from Rust (.2); review/revise claim data re claim 18550 (.3) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/9/2012 | 0.1 | $11.00 | Analyze Court docket no. 29159; verify no updates in the noticing system or claims database are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/9/2012 | 0.2 | $22.00 | Analysis of Court docket re: two new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/9/2012 | 0.2 | $22.00 | Analysis of b-Linx re: two claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/9/2012 | 0.2 | $22.00 | Analyze Court docket nos, 29199 - 29203; verify no further updates in the claims database are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/9/2012 | 0.4 | $44.00 | Revise b-Linx re: one claim transfer and one defective transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/9/2012 | 0.4 | $44.00 | Prepare two transfer/defective notices (.3), prep email to notice group re service. (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/9/2012 | 0.3 | $63.00 | Revise 211 Main Notice of Defective Transfer for L Shippers |
| MIKE BOOTH - MANAGER | | $165.00 | 7/9/2012 | 0.2 | $33.00 | Discussion with S Cohen re: recently filed Notices of Transfer of Claims and related claim database updates performed. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/9/2012 | 1.2 | $132.00 | Initialize preparation and analysis of Q2 reports (1.1); discussion with A.Wick re: reporting requirements (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/10/2012 | 0.1 | $11.00 | Analyze Court docket no. 29206; verify no updates in the noticing system or claims database are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/10/2012 | 0.1 | $11.00 | Analyze Court docket nos. 29207 and 29208, verify no further updates in the claims database are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/10/2012 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/10/2012 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/10/2012 | 0.1 | $11.00 | Revise b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/10/2012 | 0.1 | $11.00 | Prepare one transfer notice, email to notice group for service. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/10/2012 | 0.4 | $84.00 | Analyze R Higgins email re EPA claim 9634 (.1); research claim re stip (.2); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/10/2012 | 1.0 | $210.00 | Add'l inquiry from R Higgins re claim 9634 and add'l EPA claim (.1); research docket (.8); prep email to R Higgins re research results (.1) |

EXHIBIT 1



**WR Grace**
Date Range 7/1/2012 - 7/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/10/2012 | 0.5 | $105.00 | Analyze L Esayian email re research on EPA/Libby claim (.1); research b-Linx and docket (.3); prep email to L Esayian re research results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/10/2012 | 2.5 | $275.00 | Finalize preparation and analysis of Q2 reports (2.2); discussion, email correspondence with M.Araki re: reporting requirements, analysis performed (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/11/2012 | 0.4 | $84.00 | Analyze L Esayian email re claim 9634 (.1); research b-Linx and docket (.2); prep email to L Esayian re research results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/11/2012 | 0.3 | $33.00 | Analyze Court docket numbers 29163 to 29211 (.2); update claim database (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/12/2012 | 0.1 | $11.00 | Analyze Court docket nos. 29214 and 29220, verify no further updates in the claims database are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/13/2012 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/13/2012 | 0.2 | $22.00 | Revise b-Linx to finalize three claim transfers and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/13/2012 | 0.2 | $22.00 | Revise transfer tracking worksheet re: three claim transfers finalized. |
| MIKE BOOTH - MANAGER | | $165.00 | 7/13/2012 | 0.3 | $49.50 | Discussion with S Cohen re: required audit of Court docket entries related to transferred claims and schedules. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/13/2012 | 0.3 | $33.00 | Initialize analysis and preparation of monthly reports (.2); email correspondence with G.Kruse, L.Shippers re: reporting requirements (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/13/2012 | 0.3 | $33.00 | Discussion with M.Booth re: required review of Court docket entries related to transferred claims and schedules |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/13/2012 | 0.2 | $22.00 | Finalize analysis and preparation of monthly reports (.1); email correspondence with K.Becker at Rust Consulting (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/13/2012 | 0.7 | $77.00 | Analyze docket activity for 5 filed Notice of Transfers (.3); Perform review of claims transfer module, production folders and related tracking spreadsheet (.4) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/16/2012 | 0.3 | $33.00 | Discussion with S. Cohen re: possible issues related to recently filed Notices of Transfer of Claims and claim database updates performed |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/16/2012 | 0.1 | $11.00 | Additional discussion with S. Cohen re: possible issues related to recently filed Notices of Transfer of Claims and claim database updates performed |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/16/2012 | 0.2 | $22.00 | Review claims database and transfer tracking spreadsheet re: possible issues related to recently filed Notices of Transfer of Claims and claim database updates performed as identified by S. Cohen |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/16/2012 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/16/2012 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/16/2012 | 0.1 | $11.00 | Revise b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/16/2012 | 0.1 | $11.00 | Prepare one transfer notice, email to notice group for service. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/16/2012 | 0.4 | $84.00 | Email L Gardner re Big Tex claim created per Order |


information management

WR Grace
Date Range 7/1/2012 - 7/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/16/2012 | 1.5 | $165.00 | Analyze docket activity for 14 filed Notice of Transfers (.5); Perform review of claims transfer module, production folders and related tracking spreadsheet (.7); update claims database (.2); email correspondence with M.Booth, L.Shippers (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/16/2012 | 0.3 | $33.00 | Discussion with L.Shippers re: possible issues related to recently filed Notices of Transfer of Claims and claim database updates performed |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/16/2012 | 0.1 | $11.00 | Additional discussion with L.Shippers re: possible issues related to recently filed Notices of Transfer of Claims and claim database updates performed |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/17/2012 | 0.5 | $55.00 | Analysis of Court docket re: fifteen new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/17/2012 | 0.5 | $55.00 | Analysis of b-Linx re: fifteen claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/17/2012 | 1.8 | $198.00 | Revise b-Linx re: fifteen claim transfers and defective transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/17/2012 | 1.3 | $143.00 | Prepare fifteen transfer/defective notices (1.2), prep email to notice group for service. (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/17/2012 | 0.8 | $168.00 | Work with L Gardner on Big Tex claim, info re distribution |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/17/2012 | 2.0 | $420.00 | Work with RHiggins re Libby EPA Work with R Higgins email re Libby settlement (.4); research re add'l orders/consent decree with EPA re Libby Mine (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/17/2012 | 1.7 | $357.00 | Continue research orders/consent decrees with EPA re Libby Mine (1.3); prep emails to R Higgins re research results (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/17/2012 | 1.3 | $273.00 | Continue Libby mine research |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/18/2012 | 0.3 | $33.00 | Phone discussion with T. Garza of Sierra Liquidity re: defective notice of transfer filed related to claim of |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/18/2012 | 1.2 | $132.00 | Analyze multiple transfers filed by Sierra Liquidity Funds to transfer from former company to verify validity of transfers. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/18/2012 | 0.5 | $105.00 | Analyze R HIggins email re Tannor Partners claims research (.1); research b-Linx (.3); prep email to R Higgins re research results (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/19/2012 | 0.2 | $22.00 | Exchange emails with M. John and M. Araki re: revised Notice of Transfer filed related to claim of Main Plaza LLC. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/19/2012 | 1.7 | $187.00 | Analyze multiple transfers filed by Sierra Liquidity Funds to transfer from former company to verify validity of transfers. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/19/2012 | 0.4 | $84.00 | Work with M John and L Shippers re amended transfer from Landau Berger re claim 11009 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/19/2012 | 0.5 | $105.00 | Analyze R Higgins email re Sealed Air claims (.1); research b-Linx re Sealed Air claims (.3); prep emails to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/19/2012 | 0.4 | $84.00 | Emails with R Higgins re issues with Sealed Air claim transmission (.1); split pdfs and resend (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/19/2012 | 0.5 | $105.00 | Analyze active claims list re Sealed Air affiliate claims (.3); prep email to R Higgins re Sealed Air affliliate claims (.2) |


information management

WR Grace
Date Range 7/1/2012 - 7/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/19/2012 | 0.1 | $11.00 | Email correspondence with K.Becker at Rust Consulting, L.Shippers re: transferred claims and additional research, verification of status required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/19/2012 | 0.1 | $11.00 | Additional email correspondence with K.Becker, M.Araki re: transferred claims and additional research, verification of status required |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/20/2012 | 0.2 | $22.00 | Analysis of b-Linx re: seven claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/20/2012 | 0.8 | $88.00 | Revise b-Linx re: seven claim transfers and defective transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/20/2012 | 0.2 | $22.00 | Analysis of Court docket re: seven new claim transfers. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/20/2012 | 0.3 | $63.00 | Analyze R Higgins email re BoA schedule issues (.1); prep email to R Higgins re issues (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/20/2012 | 0.1 | $11.00 | Email correspondence with L.Shippers re: K.Becker request re: status of transferred claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/20/2012 | 0.1 | $11.00 | Additional email correspondence with M.Booth re: K.Becker request re: status of transferred claims |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/23/2012 | 3.2 | $352.00 | Review claims database and transfer tracking spreadsheets to determine status of certain Argo Partner transfers forwarded by S. Cohen from K. Becker of Rust Consulting. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/23/2012 | 0.1 | $11.00 | Analyze Court docket no. 29297; verify no further updates in the claims database are applicable. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/23/2012 | 0.1 | $11.00 | Analysis of Court docket re: three new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/23/2012 | 0.1 | $11.00 | Analysis of b-Linx re: three claim transfers. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/23/2012 | 1.8 | $378.00 | Revise b-Linx re MMR Decree and Samson/EPA settlement (.4); revise distribution notes, interest rate database and Blackstone data re settlement (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/23/2012 | 0.4 | $84.00 | Analyze R Higgins email re Samson/EPA consent decree effective date re Otis Pipeline (.1); prep email to R Higgins re split of Samson claims for Otis settled portions, EPA transfer (.2); prep email to CassMan re Samson/EPA transfer and application to split claims (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/23/2012 | 2.2 | $462.00 | Analysis of S Cohen email re CassMan completion of Argo transfer list from Rust (.1); analysis of CassMan research results (.6); review pleadings and claims re CassMan research results and issues on certain transfers (1.5) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/24/2012 | 0.2 | $22.00 | Locate Defective Transfer Notice in client folders related to Court docket 17869, per request from S. Cohen. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/24/2012 | 1.1 | $121.00 | Prepare fifteen transfer notices (1.0), prep email to notice group for service (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/24/2012 | 0.2 | $22.00 | Analysis of Court docket re: eight new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/24/2012 | 0.3 | $33.00 | Analysis of b-Linx re: eight claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/24/2012 | 0.8 | $88.00 | Revise b-Linx re: eight claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/24/2012 | 0.2 | $22.00 | Exchange emails with S. Cohen and M. Araki re: processing of transfer related to Court docket no. 14032. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/24/2012 | 0.5 | $105.00 | Analyze S Cohen email re Argo research (.1); prep emails (3) to S Cohen re revisions to Argo research results, resolution of transfer issue, information for Rust Consulting (.4) |


information management

WR Grace
Date Range 7/1/2012 - 7/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/24/2012 | 0.4 | $84.00 | Analyze S Cohen emails re add'l questions re Argo research results, revisions (.2); prep responses to S Cohen re Argo research results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/24/2012 | 0.3 | $63.00 | Analyze R Higgins email re Tannor Partners research request (.1); research Cumberland Engineering (.1); prep email to R HIggins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/24/2012 | 3.0 | $630.00 | Analyze R Higgins email re claims filed by additional EPA sites (.2); research b-Linx re 8 additional sites for claims filed (1.5); review docket re enviro orders (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/24/2012 | 1.5 | $315.00 | Update enviro settlements file re additional sites for R Higgins review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/24/2012 | 0.6 | $66.00 | Email correspondence with M.Araki, L.Shippers, K.Becker re: issues related to transferred claims (.2); discussion with M.Araki (.2); research Court docket information related to Notices of Transfer and Notices of Defective Transfers (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/24/2012 | 0.4 | $44.00 | Additional email correspondence with M.Araki, K.Becker re: issues related to transferred claims (.1); perform additional research, analysis of Court docket information related to Notices of Transfer and Notices of Defective Transfers (.3) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/25/2012 | 0.4 | $44.00 | Analysis of Court docket re: seventeen new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/25/2012 | 1.5 | $165.00 | Analysis of b-Linx re: seventeen claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/25/2012 | 2.6 | $286.00 | Revise b-Linx re: seventeen claim transfers and defective transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/25/2012 | 1.3 | $143.00 | Prepare sixteen transfer/defective notices (1.2), prep email to notice group for service (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/25/2012 | 3.0 | $630.00 | Analyze EPA tracking list and updates needed re claims info for R Higgins reports (1.2); research L Gardner email and documents re info for R Higgins reports (1.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/25/2012 | 0.2 | $42.00 | Analyze R Higgins email re Samson/EPA transfer filed (.1); prep email to CassMan re transfer and handling (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/26/2012 | 0.1 | $11.00 | Analysis of Court docket re: two new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/26/2012 | 0.2 | $22.00 | Analysis of b-Linx re: two claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/26/2012 | 0.4 | $44.00 | Revise b-Linx re: two claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/26/2012 | 0.4 | $44.00 | Prepare two transfer notices (.3), prep email to notice group for service (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/26/2012 | 0.7 | $147.00 | Analyze L Shippers email re Samson/EPA transfers processed (.1); prep email to R Higgins re research results on add'l sites for EPA claims (.4); email to/from L Gardner re call to discuss add'l sites for EPA (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/26/2012 | 2.0 | $420.00 | Prep master worksheet re enviro orders and tracking info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/26/2012 | 2.0 | $420.00 | Analyze enviro orders for specific info for master worksheet |
| MIKE BOOTH - MANAGER | | $165.00 | 7/26/2012 | 0.2 | $33.00 | Discussion with S Cohen re: recently filed Notices of Transfer of Claims and related claim database updates performed. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/26/2012 | 0.2 | $22.00 | Discussion with M.Booth re: recently filed Notices of Transfer of Claims and related claim database updates performed |

EXHIBIT 1



WR Grace
Date Range 7/1/2012 - 7/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/27/2012 | 0.6 | $126.00 | Analyze R Higgins email re Sandy Koufax claims purchase (.1); research b-Linx re S Koufax (.1); email to/from M Booth re Southpaw Koufax purchase of claim pending (.1); research b-Linx re claim 2709 purchased by Southpaw Koufax (.2); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/27/2012 | 0.4 | $84.00 | Analyze R Higgins email re Southpaw Koufax docs (.1); research docket re qtrly settlement report for Intex Stip (.2); prep email to R Higgins re Southpaw Koufax docs, Intex Stip and qtrly settlement report issue (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/30/2012 | 0.2 | $22.00 | Relate email image re: transfer of Samson Hydrocarbons claims to impacted entries in the claims database. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/30/2012 | 0.7 | $77.00 | Revise b-Linx to finalize seventeen claim transfers and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/30/2012 | 0.3 | $33.00 | Revise transfer tracking worksheet re: seventeen claim transfers finalized. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/30/2012 | 1.4 | $294.00 | Telephone with L Gardner/WR Grace re additional EPA sites, creating new claims vs splitting EPA claims (.4); review EPA and add'l sites re splits to be made (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/30/2012 | 0.1 | $11.00 | Email correspondence with M.Araki, M.Booth re: recently filed Notice of Transfer of Claim and claim database updates required |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/31/2012 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/31/2012 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/31/2012 | 0.1 | $11.00 | Revise b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/31/2012 | 0.1 | $11.00 | Prepare one transfer notice, prep email to notice group for service. |
| | | | Total: | 73.5 | $11,523.50 | |
| | | | Grand Total: | 226.7 | $38,639.00 | |



WR Grace
Professional Activity Summary
Date Range: 7/1/2012 - 7/31/2012

| Category / Consultant Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.9 | $175.50 |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 0.6 | $66.00 |
| Total: | | 1.5 | $241.50 |
| **WRG Asbestos PI Claims** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 3.2 | $672.00 |
| Total: | | 3.2 | $672.00 |
| **WRG Case Administration** | | | |
| CAS | | | |
| Mireya Carranza | $45.00 | 0.8 | $36.00 |
| CAS | | | |
| Airgelou Romero | $95.00 | 0.8 | $76.00 |
| Brianna Tate | $45.00 | 4.5 | $202.50 |
| Erin Kramer | $65.00 | 0.1 | $6.50 |
| James Myers | $65.00 | 3.0 | $195.00 |
| Jessica Bang | $55.00 | 0.6 | $33.00 |
| Mabel Soto | $45.00 | 0.9 | $40.50 |
| Maristar Go | $95.00 | 1.7 | $161.50 |
| Teresa Thomas | $65.00 | 0.8 | $52.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.5 | $82.50 |
| Myrtle John | $195.00 | 3.4 | $663.00 |
| CONSULTANT | | | |
| Steven Ordaz | $110.00 | 0.2 | $22.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 3.6 | $396.00 |
| Lauri Shippers | $110.00 | 8.7 | $957.00 |
| Steffanie Cohen | $110.00 | 1.6 | $176.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 58.2 | $12,222.00 |
| Total: | | 89.4 | $15,321.50 |
| **WRG Data Analysis** | | | |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 17.4 | $2,610.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.2 | $22.00 |
| Jacqueline Conklin | $95.00 | 1.2 | $114.00 |
| Total: | | 18.8 | $2,746.00 |

Page 1 of 2
EXHIBIT 1



## WR Grace
## Professional Activity Summary
### Date Range: 7/1/2012 - 7/31/2012

| Category / Consultant Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Distribution** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 21.6 | $4,212.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 18.4 | $3,864.00 |
| | Total: | 40.0 | $8,076.00 |
| **WRG Fee Applications-Applicant** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.3 | $58.50 |
| | Total: | 0.3 | $58.50 |
| **WRG Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.7 | $115.50 |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 29.7 | $3,267.00 |
| Steffanie Cohen | $110.00 | 9.1 | $1,001.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 34.0 | $7,140.00 |
| | Total: | 73.5 | $11,523.50 |
| | Grand Total: | 226.7 | $38,639.00 |

EXHIBIT 1