**EXHIBIT 1**



WR Grace
Date Range 8/1/2012 - 8/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Asbestos Claims** | | | | | | |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/27/2012 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| | | | Total: | 0.1 | $11.00 | |
| **WRG Case Administration** | | | | | | |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/1/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/1/2012 | 0.1 | $11.00 | Telephone with Joseph Septelka at (508) 543-7055 / RE: Asbestos claimant concerned he'd not received notification recently; confirmed address |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/1/2012 | 0.1 | $11.00 | Telephone with Willis at (704) 372-9000 / RE: Caller requested copy of POC form; provided contact no. for Rust Consulting. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/1/2012 | 0.1 | $11.00 | Telephone with Gary Minton at  / re case status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/1/2012 | 1.8 | $378.00 | Analysis of Court docket re case status, planning |
| AIRGELOU ROMERO - CAS | | $95.00 | 8/2/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 29366-29369, 29371-29372, 29374 |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/2/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/2/2012 | 0.1 | $11.00 | Exchange emails with S. Krochek of Argo Partners re: notices of transfer listing undeliverable transferor addresses. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/2/2012 | 0.1 | $11.00 | Phone discussion with L. Harthill of Argo Partners re: notices of transfer listing undeliverable transferor addresses. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/2/2012 | 2.3 | $483.00 | Prep ART reports re open claims/schedules (.5); analyze current open schedules report vs prior open schedules report (1.0); review open schedules re pending status/actions needed to resolve (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/2/2012 | 2.6 | $546.00 | Analyze current open claims report vs prior open claims report (1.6); review open claims re pending status/actions needed to resolve (1.0) |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/3/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 8/3/2012 | 0.2 | $13.00 | Review (.1) & respond (.1) to emails from L Shippers transmitting docs for service |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/3/2012 | 0.1 | $11.00 | Revise address of certain undeliverable entries in the claims database per updated contact information provided by transferee related to multiple transferors. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/3/2012 | 0.3 | $33.00 | Prepare four Proofs of Service related to transfer notices (.2), email to notice group for filing. (.1) |
| MABEL SOTO - CAS | | $45.00 | 8/3/2012 | 0.2 | $9.00 | ECF filing Proofs of Service Transfer Notices re: dkts 29389, 29390 & 29391 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/3/2012 | 1.3 | $273.00 | Analysis of website re updates, test links |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/3/2012 | 0.1 | $11.00 | Telephone with Darrell Harvey at (613) 907-6177 / RE: creditor inquiry regarding status of Zonolite claim |
| TERESA THOMAS - CAS | | $65.00 | 8/3/2012 | 0.2 | $13.00 | Review client correspondence received (.1); email BMC CASSMAN for review and handling (.1) |
| BRIANNA TATE - CAS | | $45.00 | 8/6/2012 | 0.2 | $9.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/6/2012 | 0.2 | $22.00 | Telephone with Darrell Harvey at (613) 907-6177 / RE: Reviewed previous inquiry from claimant, returned call and left message re: current status of case and allowed claims. |

EXHIBIT 1



WR Grace
Date Range 8/1/2012 - 8/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/6/2012 | 0.5 | $105.00 | Analyze R Higgins email re review/update of employee claims, employee related claims (.1); analyze R Higgins email re review/update of schedule amendments (.1); analyze R Higgins email re review/update of BoA schedule matching (.1); prep emails to R Higgins re review/update of pending items (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/6/2012 | 0.5 | $105.00 | Prep list of pending items to discuss with R Higgins in prep for call |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/6/2012 | 2.8 | $588.00 | DRTT analysis and b-Linx audit (1.8); revise b-Linx per audit (1.0) |
| MIREYA CARRANZA - CAS | | $45.00 | 8/6/2012 | 0.2 | $9.00 | Review and upload COA Postage for previous month (.1); prepare production billing (.1) |
| BRIANNA TATE - CAS | | $45.00 | 8/7/2012 | 0.1 | $4.50 | Forwarded docket discrepancy issue (29394) to DevTeam for further review and resolution. |
| BRIANNA TATE - CAS | | $45.00 | 8/7/2012 | 0.8 | $36.00 | Review Court docket Nos. 29375-29386, 29393-29414 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 8/7/2012 | 0.2 | $9.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2012 | 0.5 | $105.00 | Analyze docket re original VSPP order and motion |
| MIKE BOOTH - MANAGER | | $165.00 | 8/7/2012 | 0.1 | $16.50 | Correspondence with T Thomas, S Cohen re: COA requests from Lance Lovick, Robert Cotner. |
| MIKE BOOTH - MANAGER | | $165.00 | 8/7/2012 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/7/2012 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/7/2012 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| AIRGELOU ROMERO - CAS | | $95.00 | 8/8/2012 | 0.4 | $38.00 | Audit categorization updates related to Court Docket nos 29375, 29377-29386, 29393-29394, 29397-29406, 29410-29414 |
| BRIANNA TATE - CAS | | $45.00 | 8/8/2012 | 0.1 | $4.50 | Review Court docket Nos. 29416-29419 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 8/8/2012 | 0.2 | $9.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 8/8/2012 | 0.2 | $13.00 | Review & respond to email from L Shippers transmitting Proof of Service for filing (.1); ECF file documents (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Prepare one Proof of Service related to transfer notice, email to notice group for filing. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Prepare one Proof of Service related to transfer notice, email to notice group for filing. |
| MABEL SOTO - CAS | | $45.00 | 8/8/2012 | 0.1 | $4.50 | Prep for service:  Transfer Notice David Yunich re: dkt 29415 and Transfer Notice Tannor Partners Credit re: dkt 29415 |
| MABEL SOTO - CAS | | $45.00 | 8/8/2012 | 0.1 | $4.50 | ECF filing a Proof of Service Transfer Notice re: dkt 29415 |
| BRIANNA TATE - CAS | | $45.00 | 8/9/2012 | 0.1 | $4.50 | Review Court docket Nos. 29420-29424 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 8/9/2012 | 0.2 | $9.00 | Post new docket entries to DRTT |

EXHIBIT 1



WR Grace
Date Range 8/1/2012 - 8/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/9/2012 | 1.5 | $315.00 | Prep for call with R Higgins re status of assorted projects (.4); call with R Higgins re status of assorted projects (.8); prep email to T Marshall re 1099 pre-planning, process (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/9/2012 | 1.0 | $210.00 | Review projects assigned (.4); update status per R Higgins task chart (.6) |
| AIRGELOU ROMERO - CAS | | $95.00 | 8/10/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 29417-29420, 29422-29424 |
| BRIANNA TATE - CAS | | $45.00 | 8/10/2012 | 0.2 | $9.00 | Post new docket entries to DRTT |
| BRIANNA TATE - CAS | | $45.00 | 8/10/2012 | 0.3 | $13.50 | Review Court docket Nos. 29425-29441 to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/10/2012 | 1.1 | $231.00 | Analyze T Marshall email re W-9/1099 process and samples from other cases (.3); review files from cases provided (.5); telephone with T Marshall re same (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/10/2012 | 0.2 | $42.00 | Analyze K Becker email re new claims delivery (.1); prep email to J Conklin re same (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/10/2012 | 1.0 | $210.00 | Analyze allowed claims/schedules re potential groupings for 1099/W-9 pre-planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/10/2012 | 1.0 | $210.00 | Analyze Court docket re case status |
| AIRGELOU ROMERO - CAS | | $95.00 | 8/11/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket nos 29425-29432, 29435-29441 |
| BRIANNA TATE - CAS | | $45.00 | 8/13/2012 | 0.1 | $4.50 | Review Court docket Nos. 29442-29443 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/13/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/13/2012 | 0.4 | $44.00 | Analyze 31 Court docket entries related to Proofs of Service to verify no further updates in the claims database are required. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/13/2012 | 0.5 | $105.00 | Analyze J Conklin email re new claims received from Rust with data files (.1); analyze b-Linx re new uploaded claims data from Rust (.1); revise b-Linx re claim data (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/13/2012 | 0.4 | $84.00 | Prep email to R Higgins re Tannor Partners purchase of employee claim (.1); analyze R Higgins response and info provided to Tannor (.1); research and reply (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/13/2012 | 0.7 | $147.00 | Analyze S Cohen emails to Rust re claims affected by Order update and transfer update |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/13/2012 | 0.1 | $19.50 | Review email exchanges with M Araki and data analyst re newly filed amended proof of claim from claims agent |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/13/2012 | 0.2 | $39.00 | Review and analysis of email exchanges with M Araki and claims clerk re researching proof of service re Main Plaza objection to Notice of Transfer (.1); review objections (.1) |
| TERESA THOMAS - CAS | | $65.00 | 8/13/2012 | 0.2 | $13.00 | Review client correspondence received (.1); email BMC CASSMAN for review and handling (.1) |
| BRIANNA TATE - CAS | | $45.00 | 8/14/2012 | 0.2 | $9.00 | Review Court docket Nos. 29444-29452 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/14/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 8/14/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (29442 29443 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/14/2012 | 1.8 | $378.00 | Analyze G Kruse undeliverable address report for active claims and schedules |

EXHIBIT 1



WR Grace
Date Range 8/1/2012 - 8/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/14/2012 | 1.3 | $273.00 | Analyze Fair Harbor claims with undeliverable codes, mail file info (.6); analyze other trade claims with undeliverable codes (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/14/2012 | 0.8 | $168.00 | Analyze S Fritz email re confirmation of final numbers for May/June (.1); analyze July draft numbers (.3); revise draft July numbers (.3); prep email to S Fritz re revised numbers (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/14/2012 | 2.7 | $567.00 | Analyze b-Linx and Noticing System re data issues for active claims and schedules on undeliverable report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/14/2012 | 0.4 | $84.00 | Prep email to G Kruse re revisions to undeliverable report, possible data issues for investigation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/14/2012 | 2.0 | $420.00 | DRTT analysis and b-Linx audit (1.2); revise b-Linx per audit (.8) |
| AIRGELOU ROMERO - CAS | | $95.00 | 8/15/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 29446, 29448-29449, 29451-29452 |
| BRIANNA TATE - CAS | | $45.00 | 8/15/2012 | 0.3 | $13.50 | Review Court docket Nos. 29453-29462 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/15/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2012 | 0.4 | $84.00 | Analyze R Finke email re discussion of distribution related pricing and BMC agreement (.1); analyze docs from R Finke (.2); prep email to R Finke re scheduling call (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2012 | 1.2 | $252.00 | Analyze G Kruse email re revised undeliverable report and changes made (.2); review undeliverable report and data (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2012 | 1.0 | $210.00 | Analyze G Kruse email re back end data research results re asbestos PD claims and ANPs |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2012 | 1.3 | $273.00 | Analyze Court docket re case status (1.0); revise project list (.3) |
| BRIANNA TATE - CAS | | $45.00 | 8/16/2012 | 0.1 | $4.50 | Review Court docket Nos. 29463-29464 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/16/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| ERIN KRAMER - CAS | | $65.00 | 8/16/2012 | 0.1 | $6.50 | Process Correspondence to Claims Database. |
| MARISTAR GO - CAS | | $95.00 | 8/16/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (29453 29456 29457 29458 29460 29461 29462 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/16/2012 | 0.7 | $147.00 | Telephone to R Finke re BMC distrib proposal, revisions, pricing (.4); revise distribution agreement (.1); prep email to M Scott and R Finke re revised distribution proposal and pricing (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/16/2012 | 1.3 | $273.00 | Continue analysis of revised undeliverable report from G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/16/2012 | 0.6 | $126.00 | Analyze production folders for 1099 costs in recent cases (.4); prep email to T Marshall re est costs for 1099 printing and mailing once distributions are completed (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/16/2012 | 2.0 | $420.00 | Analyze BMC tracking list (.6); work on resolving outstanding items on list in prep for final confirmation order and distribution (1.4) |
| TERESA THOMAS - CAS | | $65.00 | 8/16/2012 | 0.2 | $13.00 | Review client correspondence received (.1); email BMC CASSMAN for review and handling (.1) |
| BRIANNA TATE - CAS | | $45.00 | 8/17/2012 | 0.1 | $4.50 | Review Court docket Nos. 29465-29466 to categorize docket entries. |

EXHIBIT 1



WR Grace
Date Range 8/1/2012 - 8/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/17/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/17/2012 | 0.2 | $42.00 | Analyze T Marshall email re est hours to prep data for 1099s, costs |
| BRIANNA TATE - CAS | | $45.00 | 8/20/2012 | 0.2 | $9.00 | Review Court docket Nos. 29467-29476 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 8/20/2012 | 0.1 | $4.50 | Forwarded letter received in French to P Kratz for interpretation. |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/20/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 8/20/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (29465 29466 ) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/20/2012 | 0.1 | $19.50 | Review email exchanges and hearing information re claims transfer re 211 Main |
| BRIANNA TATE - CAS | | $45.00 | 8/21/2012 | 0.1 | $4.50 | Review Court docket Nos. 29477-29479 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/21/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 8/21/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (29468 29469 29470 29471 29472 29473 29474 29475 29476 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2012 | 0.4 | $84.00 | Analyze project status memos from S Cohen, K Martin and M John (.2); prep case status report for T Feil (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/21/2012 | 0.2 | $39.00 | Call with M Araki re continued analysis of claims affected by Stipulation and Orders for potential distribution |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/21/2012 | 0.2 | $39.00 | Weekly case status reports |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/21/2012 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/22/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/22/2012 | 0.2 | $22.00 | Telephone with Yvonne of Duke Energy at (704) 382-0534 /  RE: copy of Plan and order confirming plan as well as copy of claim filed; directed her to case webpage. Referred to Rust Consulting for copy of POC. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2012 | 1.0 | $210.00 | Analyze Court docket re case status |
| MIKE BOOTH - MANAGER | | $165.00 | 8/22/2012 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/22/2012 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/23/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 8/23/2012 | 0.4 | $26.00 | Review & respond to emails from L Shippers transmitting docs for service and filing (.1); ECF file Proofs of Service (.2); prep filing confirmations (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.1 | $11.00 | Telephone with Jeremy Dunn at (317) 237-3270 /  RE: expected Effective Date; explained the confirmation order is subject to motions for reconsideration and appeal |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.1 | $11.00 | Telephone with Robert Shaw at (905) 725-6113 /  RE: Provided caller with BMC email to submit COA and phone no. for Rust to update address with claims agent. |

EXHIBIT 1


information management

WR Grace
Date Range 8/1/2012 - 8/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.3 | $33.00 | Review incoming call center email inquiry from Robert Shaw (.1); update claimant's address in the claims database as requested (.1) and respond to sender once complete (.1). |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.5 | $55.00 | Prepare six transfer notices (.4), email to notice group for service. (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.3 | $33.00 | Prepare five Proofs of Service related to transfer notices (.2), email to notice group for filing. (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.2 | $22.00 | Exchange emails with M. Billet of Tannor Partner Credit re: undeliverable transferee address listed on notice of transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.3 | $33.00 | Revise undeliverable address for two creditor's in the claims database per current contact info provided by transferor. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2012 | 0.5 | $105.00 | Analyze S Cohen email re ANPs for splits for claims 18526 and 18527 (.1); review b-Linx re splits/ANPs (.2); prep email to S Cohen re ANP issue (.1); analyze S Cohen emails re ANPs linked to original claim and not splits, corrected (.1) |
| MIREYA CARRANZA - CAS | | $45.00 | 8/23/2012 | 0.2 | $9.00 | Prep for service:  Transfer Notices Sierra Liquidity Fund re: dkts 29485 - 29488 |
| MIREYA CARRANZA - CAS | | $45.00 | 8/23/2012 | 0.2 | $9.00 | Prep for service:  Transfer Notice Worth Chemical re: dkt 29491 |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/23/2012 | 0.2 | $39.00 | Review 4 Notices of Transfer from Sierra Capital to Sierra Liquidity forwarded to NoticeGroup for production and service as appropriate (.1); coordinate production and service (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/23/2012 | 0.2 | $39.00 | Review Notice of Transfer re Brenntag Southeast HCI-Worth Chemical claim to Tannor Partners Credit Fund forwarded to NoticeGroup for production and service |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/23/2012 | 0.2 | $39.00 | Review courtesy Notice of transfer re Haynes International to Tannor Partners forwarded to NoticeGroup for production and service |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/24/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/24/2012 | 0.1 | $11.00 | Telephone with Randall Glunt at (814) 224-4862 /  RE: status of pending litigation re: Confirmation Order |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/27/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 8/27/2012 | 0.3 | $19.50 | Review and respond to emails from L Shippers transmitting docs for service and filing (.1); ECF file Proof of Svc (.1); prep filing confirmation (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/27/2012 | 0.1 | $11.00 | Prepare one Proof of Service related to transfer notice, email to notice group for filing. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/27/2012 | 0.2 | $22.00 | Investigate return mail item related to Transfer Notice forwarded by claims processing group. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/27/2012 | 0.2 | $42.00 | Prep email to S Cohen re DRTT review (.1); analyze M John email re 44th Qtr Fee Examiner report (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/27/2012 | 0.2 | $39.00 | Review Notice of transfer re Cameo Controls Co claim to Tannor Partners forwarded to NoticeGroup for production and service |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/28/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |

EXHIBIT 1



WR Grace
Date Range 8/1/2012 - 8/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2012 | 0.6 | $126.00 | Prep email to K Becker re COA data updates from Rust (.1); analyze K Becker response (.1); prep email to S Cohen re COA info to Rust (.1); emails to/from S Cohen re Rust COA updates (.2); prep email to K Becker re F Wendt/Niewald COA inquiry (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2012 | 0.5 | $105.00 | Emails to (.3)/from (.2) R Higgins re Niewald COA, change of firm name, documentation required, BMC website for COA |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2012 | 0.5 | $105.00 | Analyze S Cohen emails re F Wendt/Niewald call to call center re COA, change of name (.1); prep email to S Cohen re docs needed (.1); analyze S Cohen email re documentation from F Wendt (.2); prep email to R Higgins re docs provided, review (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/28/2012 | 0.2 | $39.00 | Call from and to M Araki re appropriate protocols for processing creditor name change in claims database |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/28/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: creditor change of address data provided by Rust Consulting |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/28/2012 | 0.1 | $11.00 | Additional email correspondence with M.Araki re: creditor change of address data provided by Rust Consulting and possible revisions to monthly claims report required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/28/2012 | 0.1 | $11.00 | Telephone with Frank Wendt at (816) 292-7000 / RE: inquiry regarding name change/change of address for filed proof of claim |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/28/2012 | 0.1 | $11.00 | Follow-up email correspondence with M.Araki re: Call Center inquiry on 8/28/12 regarding name change/change of address for filed proof of claim |
| BRIANNA TATE - CAS | | $45.00 | 8/29/2012 | 0.1 | $4.50 | Telephone with Ted at (304) 975-4513 / RE: recent receipt of DS info with CD; informed him pkg sent 3 yrs ago; referred to Rust re claim inquiry. |
| BRIANNA TATE - CAS | | $45.00 | 8/29/2012 | 0.8 | $36.00 | Review Court docket Nos. 29480-29522 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/29/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/29/2012 | 0.2 | $22.00 | Prepare two Proofs of Service related to transfer notices (.1), email to notice group for filing. (.1) |
| MABEL SOTO - CAS | | $45.00 | 8/29/2012 | 0.3 | $13.50 | Prep for service:  Transfer Notice Clark Co. 1 re: dkt 29514; Transfer Notice Clark Co. 2 re: dkt 29514; Transfer Notice Tannor Partners Credit re: dkt 29514; and Transfer Notice Sierra Liquidity re: dkt 29518 |
| MABEL SOTO - CAS | | $45.00 | 8/29/2012 | 0.2 | $9.00 | ECF filing Proofs of Service Transfer Notices re: dkt 29514 & 29518 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/29/2012 | 0.2 | $42.00 | Analyze S Cohen email re Niewald COA and docs related to name change (.1); prep email to S Cohen re documentation under review by counsel (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/29/2012 | 0.2 | $39.00 | Review email and Notices of Transfer re Clark County Treasurer's claims to Tannor Partners forwarded to NoticeGroup for production and service |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/29/2012 | 0.2 | $39.00 | Review email and Notices of Transfer re Sierra Capital to Sierra Liquidity Fund forwarded to NoticeGroup for production and service |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/29/2012 | 0.1 | $11.00 | Telephone with Brenda Kluth at (701) 232-2663 / RE: inquiry regarding change of address |

EXHIBIT 1



WR Grace
Date Range 8/1/2012 - 8/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| AIRGELOU ROMERO - CAS | | $95.00 | 8/30/2012 | 0.4 | $38.00 | Audit categorization updates related to Court Docket nos 29480-29484, 29489, 29492, 29494, 29500-29502, 29504-29505, 29507-29513, 29515-29516, 29517, 29519-29525, 29528 |
| BRIANNA TATE - CAS | | $45.00 | 8/30/2012 | 0.1 | $4.50 | Review Court docket Nos. 29523-29528 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/30/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| BRIANNA TATE - CAS | | $45.00 | 8/31/2012 | 0.1 | $4.50 | Review Court docket Nos. 29529-29531 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 8/31/2012 | 0.2 | $9.00 | Post new docket entries to DRTT. |
| MIREYA CARRANZA - CAS | | $45.00 | 8/31/2012 | 0.2 | $9.00 | Review and upload COA Postage for previous month (.1); prepare production billing (.1) |
| | | | Total: | 63.2 | $10,758.00 | |
| **WRG Data Analysis** | | | | | | |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 8/1/2012 | 0.2 | $19.00 | Prepare zip file and ftp link for R Higgins_SealedAir docs per M. Araki |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/10/2012 | 0.1 | $9.50 | Review and respond to correspondence with project manager regarding a the delivery of a Rust CD for a new claim. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/13/2012 | 1.3 | $195.00 | Author/generate custom monthly claims report (1.0). Export to Excel (.2) and forward to S Cohen for review (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/13/2012 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/13/2012 | 0.1 | $9.50 | Migrate bankruptcy claim's image from CD to server. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/13/2012 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/13/2012 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/13/2012 | 0.1 | $9.50 | Review and respond to correspondence with project manager regarding the new Rust CD. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/13/2012 | 0.1 | $9.50 | Prepare and forward report of bankruptcy and property modified records. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/14/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/15/2012 | 2.6 | $390.00 | Generate updated undeliverable detail report listing all active claims with undeliverable addresses. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/15/2012 | 1.5 | $225.00 | Review of current attorney data for all property damage claims represented by an attorney (.7). Verify counts and attorney address changes (.8). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/15/2012 | 1.7 | $255.00 | Review of current attorney data in claims register database (.6). Add new attorney data as per review of property damage data (.4). Update attorney addresses in claim register database (.7). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/16/2012 | 1.8 | $270.00 | Review of personal injury attorney source data (.9). Verify counts and verify all representing attorneys have been added to the claims register database (.9) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/17/2012 | 1.8 | $270.00 | Run distribution detail updates (.8). Review/verify count of claims eligible for distribution (1.0) |

EXHIBIT 1



WR Grace
Date Range 8/1/2012 - 8/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Data Analysis** | | | | | | |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/20/2012 | 2.5 | $375.00 | Final review of Property Damage attorney data (1.0). Add attorney data for all inactive claims to attorney lookup table so they can be displayed on the claims registers (1.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/20/2012 | 1.5 | $225.00 | Verify all Zonolite attorney data has been added to attorney lookup table to ensure they appear in claims register reports. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/20/2012 | 1.0 | $150.00 | Verify all claims attorneys are added as additional notice parties to the creditor records. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/21/2012 | 1.5 | $225.00 | Update claims data in distribution database and prep for running of new distribution detail report. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/21/2012 | 2.1 | $315.00 | Generate updated distribution detail report (1.2). Export to Excel, format (.8) and forward to M Araki for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/21/2012 | 2.5 | $375.00 | Generate data change report showing changes in claim data between the last two runs of the distribution detail report (1.5). Export to Excel, format (.9)and forward to M Araki for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/24/2012 | 1.1 | $165.00 | Update Allowed Claims report template and data sources as per M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/24/2012 | 0.8 | $120.00 | Generate current Allowed Claims report sorted by descending dollar amount (.7) and forward to M Araki |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/24/2012 | 0.8 | $120.00 | Generate current Allowed Claims report sorted by alpha-name (.7) and forward to M Araki (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/24/2012 | 0.7 | $105.00 | Generate current Allowed Claims report for Scheduled claims only (.6). Forward to M Araki for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/24/2012 | 0.7 | $105.00 | Generate current Allowed Claims report for filed claims only (.6); forward to M Araki (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/24/2012 | 1.2 | $180.00 | Review of current distribution report (.7) Update deemed amount records for new filed claims and verify count of claims flagged as Hold from Distribution (.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/29/2012 | 0.3 | $45.00 | Audit/confirm calculation of interest amounts in Allowed Claims detail report as per M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/30/2012 | 0.6 | $90.00 | Review of selected claims with distribution amounts that need splitting because of varying interest calculations (.4). Confirm with M Araki the need for splitting of claims (.2) |
| | | | Total: | 29.0 | $4,295.00 | |
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/3/2012 | 2.5 | $525.00 | Analysis of tracking list re pending items, Blackstone outstanding items, planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/8/2012 | 2.5 | $525.00 | Analyze K Martin and G Kruse schedule/claim matching review (1.1); revise worksheet (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/9/2012 | 1.5 | $315.00 | Analyze R Higgins email (.3) and revised R Higgins task chart (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/9/2012 | 1.8 | $378.00 | Compare R Higgins revised task chart vs BMC project chart (1.0); update charts (.8) |
| TERRI MARSHALL - MANAGER | | $185.00 | 8/10/2012 | 0.2 | $37.00 | Call with M Araki to discuss process for requesting taxpayer identification information using form W9. Discussed time frame involved in completing this project, and potential process needed for undeliverable records. |

EXHIBIT 1



WR Grace
Date Range 8/1/2012 - 8/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/13/2012 | 1.5 | $315.00 | Continue analysis of K Martin/G Kruse schedule/claim matching (.7); review/revise potential matching info (.8) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/15/2012 | 3.7 | $721.50 | Review and analysis of claims affected by Stipulation and Order (2.0), update claims database as appropriate in preparation of proposed distribution after Effective Date (1.7) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/16/2012 | 3.1 | $604.50 | Continued review and analysis of claims affected by Stipulation and Order (2.0), update claims database as appropriate in preparation for proposed distribution after Effective Date and appeals (1.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/16/2012 | 1.5 | $292.50 | Continued review and analysis of claims affected by Stipulation and Order (.8), update claims database as appropriate in preparation for proposed distribution after Effective Date and appeals (.7) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/17/2012 | 3.8 | $741.00 | Research, review and analysis of claims affected by Stipulation and Order (2.0), update claims database as appropriate in preparation for proposed distribution after Effective Date and appeals (1.8) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/17/2012 | 1.5 | $292.50 | Contiued research, review and analysis of claims affected by Stipulation and order (.9), update claims database as appropriate for preparing report to counsel and debtors' representatives in connection with proposed distribution after Effective DAte and appeals (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2012 | 0.3 | $63.00 | Analyze B Jaffe email re request for new claims distribution report (.1); prep email to B Jaffe re timing (.1); prep email to G Kruse re request for new report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2012 | 3.5 | $735.00 | Analyze prior distribution claims report re data (1.5); revise interest tool, tracking notes per analysis of prior distribution report (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2012 | 2.5 | $525.00 | Continue update of data islands for new distribution report prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2012 | 1.4 | $294.00 | Analyze G Kruse email re updated distribution report completion (.1); begin analysis of updated distribution report (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2012 | 4.9 | $1,029.00 | Continue analysis of updated distribution report |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 8/23/2012 | 0.2 | $27.00 | Communication w/ R Giordano at DTC Proxy/Reorg Announcements re: status of confirmation order and distribution |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2012 | 2.0 | $420.00 | Prep email to G Kruse re data island issues re splits, new claims (.2); finalize Blackstone distribution report (1.7); prep email to B Jaffe/R Higgins re updated Blackstone claims data and L Gardner enviro reports (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/24/2012 | 1.2 | $252.00 | Analyze undisputed claims reports drafted previously (1.0); prep email to G Kruse re revisions to undisputed claims report, new variations to reports and request for updated reports with current data (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/24/2012 | 0.8 | $168.00 | Analyze G Kruse email re distribution data issues, data reasons for claims not appearing on distribution data report (.2); analyze G Kruse email re updated undisputed claims reports (.1); brief analysis of updated undisputed claims reports (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2012 | 2.2 | $462.00 | Analyze updated undisputed claims reports from G Kruse |

EXHIBIT 1



WR Grace
Date Range 8/1/2012 - 8/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|------------|-------------|
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/29/2012 | 3.4 | $714.00 | Analyze Blackstone distrib report vs undisputed claims report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/29/2012 | 0.4 | $84.00 | Prep email to G Kruse re interest calcs on undisputed reports (.1); analyze G Kruse response re interest calcs are sample draft info (.1); prep email to G Kruse re asbestos PD claims excluded from undisputed report (.1); analyze G Kruse email re classes included in undisputed report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/29/2012 | 1.0 | $210.00 | Prep ART report re asbestos PD, PI and med monitoring claims (.3); analyze report (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/30/2012 | 2.3 | $483.00 | Continue analysis of Blackstone distrib report vs undisputed claims report (2.0); prep email to G Kruse re splitting claims, diff types of splits, reporting impact, data island issues (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/30/2012 | 0.4 | $84.00 | Analyze G Kruse email re splits, data islands, holds not included on undisputed report (.1); prep email to G Kruse re confirmation of types of holds excluded from undisputed report (.1); analyze G Kruse email re types of holds excluded (.1); prep email to G Kruse re list of claims excluded from report due to hold (.1) |
| | | | Total: | 50.1 | $10,297.00 | |
| **WRG Fee Applications-Applicant** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/1/2012 | 1.8 | $378.00 | Prep May 12 draft billing detail report (.4); analysis of May 12 billing report for prof reqts and Court imposed categories (.8); revise May 12 entries for fee app compliance (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2012 | 1.0 | $210.00 | Prep May 12 draft billing detail report (.4); analysis of May 12 billing report for prof reqts and Court imposed categories (.3); revise May 12 entries for fee app compliance (.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/21/2012 | 0.3 | $58.50 | Email exchanges and calls with M Araki re 45th quarterly and monthly fee apps (.2); review and sign as appropriate (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/23/2012 | 0.2 | $39.00 | Email exchanges with JL Aboitiz re Auditor's fee report (.1); review face page of report and request full document (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/27/2012 | 3.0 | $630.00 | Continue analysis of May 12 billing report for prof reqts and Court imposed categories (1.4); revise May 12 entries for fee app compliance (1.2); prep Jun 12 draft billing detail report (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/30/2012 | 2.0 | $420.00 | Analysis of Jun 12 billing report for prof reqts and Court imposed categories (1.1); revise Jun 12 entries for fee app compliance (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/30/2012 | 1.5 | $315.00 | Continue analysis of Jun 12 billing report for prof reqts and Court imposed categories (.9); revise Jun 12 entries for fee app compliance (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2012 | 2.0 | $420.00 | Draft May 12 fee app (.7); draft Jun 12 fee app (.7); draft 45 Q fee app (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2012 | 2.0 | $420.00 | Prep 45Q fee app exhibits (.4); revise May-Jun and 45Q fee apps (.9); prep Ntc of Service re 45Q (.2); revise/finalize May-Jun and 45Q fee apps (.4) email fee apps to Pachulski for filing (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2012 | 1.2 | $252.00 | Prep exhibits to May-Jun 12 fee apps (.7); analyze exhibits exhibits (.5) |

EXHIBIT 1



WR Grace
Date Range 8/1/2012 - 8/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Fee Applications-Applicant** | | | | | | |
| | | Total: | | 15.0 | $3,142.50 | |
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/1/2012 | 0.8 | $168.00 | Analyze S Cohen email re Argo inquiry from K Becker/Rust re Pump Pro defective transfer (.1); research b-linx and docket re defective transfer and schedule amounts (.5); prep email to S Cohen re research results, defective transfer cannot be amended to correct (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/1/2012 | 0.7 | $147.00 | Analyze R Higgins email re client request for Sealed Air medical benefits claim (.1); research b-Linx re Sealed Air medical benefit claims (.3); prep email to R Higgins re four claims located, files to be transmitted via FTP (.1); emails to/from Data re FTP file (.1); prep email to R Higgins re FTP link for Sealed Air medical claims (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/1/2012 | 0.1 | $11.00 | Email correspondence with K.Becker at Rust Consulting, M.Araki re: request for research related to schedule record and inquiry by transfer agent |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/1/2012 | 0.1 | $11.00 | Additional email correspondence with K.Becker, M.Araki re: request for research related to schedule record and inquiry by transfer agent |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/2/2012 | 0.2 | $22.00 | Analysis of Court docket re: six new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/2/2012 | 0.3 | $33.00 | Analysis of b-Linx re: six claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/2/2012 | 0.4 | $44.00 | Analysis of b-Linx re: four claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/3/2012 | 0.2 | $22.00 | Draft email to M. Araki re: current notice of transfer related to 2006 assignment of claim from transferor company now dissolved. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/3/2012 | 0.5 | $55.00 | Revise b-Linx re: four claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/3/2012 | 0.6 | $66.00 | Prepare six transfer notices (.5), prep email to notice group for service (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/3/2012 | 0.2 | $42.00 | Analysis of L Shippers email re amended notices of transfer filed by Argo and issues with undeliverable addresses |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/6/2012 | 0.3 | $63.00 | Analyze R Higgins email re amended Samson Hydrocarbons claims (.1); prep email to K Becker/Rust re receipt of new Samson amended claims (.1); analyze K Becker email re claims not yet received (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2012 | 0.2 | $42.00 | Prep email to L Gardner re Weedsport settlement and multi site agreement (.1); analyze L Gardner email re Weedsport as an add'l site under multi site agreement (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2012 | 0.2 | $42.00 | Analyze K Becker/Rust email re amended Samson Hydrocarbon claims received, claims 18551 and 18552 (.1); prep email to K Becker re request for copies while processing pending (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2012 | 0.5 | $105.00 | Analyze K Becker email re amended Samson claims (.1); analyze amended Samson claims (.2) prep email to R Higgins re amended Samson claims (.1); prep email to L Gardner re amended Samson claims (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2012 | 2.0 | $420.00 | Analyze prior employee and employee related reports prepared for R Higgins (1.0); begin revision of employee reports re VSPP vs non-VSPP claims (1.0) |

EXHIBIT 1



WR Grace
Date Range 8/1/2012 - 8/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2012 | 1.2 | $252.00 | Analyze S Scarlis and F Zaremby VSPP reports, F Zaremby Rabbi Trust and Director Lists re revised employee reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2012 | 1.5 | $315.00 | Revise VSPP/non-VSPP employee reports re source info, employees to be added via amended schedules, and claim notes |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2012 | 1.0 | $210.00 | Prep ART report re employee related claims after merger (.3); analyze report (.7) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Revise b-Linx: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Prepare one transfer notice, prep email to notice group for service. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.2 | $22.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.5 | $55.00 | Revise b-Linx to finalize thirteen claim transfers and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.2 | $22.00 | Revise transfer tracking worksheet re: thirteen claim transfers finalized. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Analyze Court docket nos. 29407, 29408 and 29409; verify no further updates in the claims database are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Analyze Court docket no. 29395; verify no updates in the noticing system or claims database are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.2 | $22.00 | Exchange emails with M. Araki re: service of transfer notice to company previously dissolved. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Revise b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Prepare one transfer notice, prep email to notice group for service. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/8/2012 | 0.9 | $189.00 | Analyze L Shippers email re Jerry Goldberg Ent/Argo amended transfer, issues (.1); research issues and Jerry Goldberg Ent (.5); prep email to L Shippers re action to be taken (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/8/2012 | 0.6 | $126.00 | Research files re Spanish translation of Confederacions claim form (.4); revise b-Linx re related doc for Confederacions claim (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/8/2012 | 1.0 | $210.00 | Revise/finalize employee benefit claims report for R Higgins (.9); prep email to R Higgins re updated report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/8/2012 | 1.4 | $294.00 | Revise/finalize VSPP and non-VSPP employee claims reports (1.3); prep email to R Higgins re VSPP and non-VSPP reports (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/9/2012 | 1.7 | $357.00 | Work on new reports requested by R Higgins per telecom |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/10/2012 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/10/2012 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |

EXHIBIT 1



WR Grace
Date Range 8/1/2012 - 8/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|------------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/10/2012 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim transfer finalized. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/10/2012 | 0.1 | $11.00 | Add distribution address to claim 11009 as result of transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/13/2012 | 0.6 | $66.00 | Analyze Court docket nos. 29433 and 29434 (.4), update claim 11009 re: objection to notice of transfer and declaration in support (.1); prep email to M. Araki and M. John re: filings (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/13/2012 | 0.1 | $11.00 | Verified transfer tracking spreadsheet is current, per request from S. Cohen. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/13/2012 | 0.4 | $84.00 | Analyze L Shippers email re 211 Main transfer objection filed (.1); analyze objection to transfer (.2); prep email L Shippers re b-Linx status (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/13/2012 | 1.0 | $210.00 | Analyze R Higgins email re 211 Main objection to transfer and related docs request (.1); research b-Linx and docket re related docs (.7); prep email to G Kruse/Help Desk re zip file (.1); prep email to R Higgins re research results and docs (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/13/2012 | 0.7 | $147.00 | Analyze R Higgins email re Maryland Chemical research for Tannor Partners (.1); research b-Linx and docket re claims availability (.3); prep email to R Higgins re research results (.1); analyze R Higgins email re distrib class/interest for claim (.1); research and prep email to R Higgins re info (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/13/2012 | 0.3 | $33.00 | Initialize analysis and preparation of monthly reports (.2); email correspondence with G.Kruse, L.Shippers re: reporting requirements (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/13/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: open issues related to pending Court docket entries |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/13/2012 | 0.2 | $22.00 | Finalize analysis and preparation of monthly reports (.1); email correspondence with K.Becker at Rust Consulting (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/15/2012 | 0.2 | $22.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/15/2012 | 0.4 | $44.00 | Revise b-Linx to finalize Twelve claim transfers and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/15/2012 | 0.1 | $11.00 | Revise transfer tracking worksheet re: twelve claim transfers finalized. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2012 | 1.4 | $294.00 | Analyze R Higgins email re Easthampton and Atlanta EPA settlements, claims research (.1); research b-Linx re claims (.3); research docket re related pleadings (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2012 | 0.8 | $168.00 | Prep email to G Kruse re zip file for EPA research results for R Higgins (.1); prep email to R Higgins re EPA research results (.3); emails to/from R Higgins and G Kruse re issues with zip file transmission (.2); prep emails to R Higgins re research results (.2) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/16/2012 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/16/2012 | 0.2 | $22.00 | Revise b-Linx to finalize four claim transfers and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/16/2012 | 0.1 | $11.00 | Revise transfer tracking worksheet re: four claim transfers finalized. |

EXHIBIT 1



WR Grace
Date Range 8/1/2012 - 8/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/16/2012 | 1.0 | $110.00 | Analyze docket activity for 11 filed Notice of Transfers (.4); Perform review of claims transfer module, production folders and related tracking spreadsheet (.5); update claims database (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/17/2012 | 0.2 | $42.00 | Analyze C Finke email re request for updated tax claims reports for allowed, expunged and open claims (.1); prep email to C Finke re report request (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/17/2012 | 0.5 | $105.00 | Analyze S Cohen email re Weedsport Orders and DRTT updates (.1); analyze R Higgins email re Tannor Partners research request re Haynes Int'l (.1); research b-Linx re Haynes Int'l (.2); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/17/2012 | 2.4 | $504.00 | Prep ART reports re tax claims per C Finke request (.4); analyze ART reports (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/17/2012 | 2.2 | $462.00 | Begin prep of allowed tax claims report (1.0); analyze b-Linx, notes and interest tool re allowed tax claims (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/17/2012 | 2.8 | $588.00 | Begin prep of open tax claims report (1.0); review R Higgins open tax claims analysis (1.0); revise open tax claims report to incorporate R Higgins analysis (.8) |
| MIKE BOOTH - MANAGER | | $165.00 | 8/17/2012 | 0.2 | $33.00 | Discussion with S Cohen re: recently filed Notices of Transfer of Claims and analysis, claims database updates performed. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/17/2012 | 0.6 | $66.00 | Analyze Court docket numbers 29310 to 29464 (.4); update claim database (.1); email M.Araki re open issues (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/17/2012 | 0.2 | $22.00 | Discussion with M.Booth re: recently filed Notices of Transfer of Claims and analysis, claims database updates performed |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/17/2012 | 1.6 | $176.00 | Analyze docket activity for 21 filed Notice of Transfers (.6); Perform review of claims transfer module, production folders and related tracking spreadsheet (.8); update claims database (.1); email correspondence with L.Shippers re status (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/19/2012 | 2.3 | $483.00 | Prep expunged tax claims report (.6); revise/finalize allowed and open tax claims reports (1.4); prep email to C Finke re updated tax claims reports as requested (.3) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/20/2012 | 0.3 | $33.00 | Analyze Court docket no. 29447 (.1); add recon note to impacted claim in the database re: notice of hearing (.1) and prep email notification to M. Araki (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/20/2012 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/20/2012 | 0.1 | $11.00 | Revise b-Linx to finalize two claim transfers and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/20/2012 | 0.1 | $11.00 | Revise transfer tracking worksheet re: two claim transfers finalized. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2012 | 0.4 | $84.00 | Analyze R Higgins email re add'l info request from Tannor Partners (.1); research add'l claims per request (.2); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2012 | 0.4 | $84.00 | Prep email to L Gardner re Weedsport order (.1); prep email to L Gardner re request for updated enviro report (.1); analyze L Shippers email re 211 Main transfer objection hearing (.2) |

EXHIBIT 1



WR Grace
Date Range 8/1/2012 - 8/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2012 | 2.4 | $504.00 | Analyze prior transfer audit for updates to bring audit forward (1.3); analyze transfer issues from prior audit for resolution (.9); prep email to J Galyen re update to transfer audit (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2012 | 0.9 | $189.00 | Analyze status of M John docket review project (.8); prep email to M John re docket review project (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/20/2012 | 0.1 | $11.00 | Email correspondence with L.Shippers re: ongoing review of Court docket entries related to transferred filed and scheduled claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2012 | 0.2 | $42.00 | Analyze L Gardner email re update of enviro worksheet (.1); prep email to L Gardner re prior report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2012 | 0.5 | $105.00 | Analyze R Higgins email re further claims info request from Tannor Partners (.1); research 3 add'l creditors per request (.2); prep email to R Higgins re research results (.2) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/22/2012 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/22/2012 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/22/2012 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim transfer finalized. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2012 | 0.8 | $168.00 | Analyze R Higgins email re OCP review chart and Adams & Graham (.1); review prior OCP research (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2012 | 2.0 | $420.00 | Research docket re OCP filings re Adams & Graham |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2012 | 0.3 | $63.00 | Analyze R Higgins email re amended 43rd Qtrly Settlement Ntc (.1); analyze R Higgins email re Bank of America schedule record (.1); prep email to R Higgins re Bank of America schedule record (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2012 | 0.6 | $126.00 | Analyze L Gardner email re enviro report as of 8/22 (.1); brief analysis of updated enviro report (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2012 | 2.0 | $420.00 | Analyze most recent OCP pleading vs OCP list sent to J Baer (.6); analyze b-Linx re claims/scheds for OCP on most recent pleading (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2012 | 1.2 | $252.00 | Revise OCP list to update OCP with claims/scheds from recent pleading (1.0); prep email to R Higgins re OCP updated list, research results re Adams & Graham (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/22/2012 | 1.7 | $187.00 | Analyze docket activity for 30 filed Notice of Transfers (.7); Perform review of claims transfer module, production folders and related tracking spreadsheet (.9); update claims database (.1) |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 8/23/2012 | 2.9 | $609.00 | Review and analysis of transfer audit worksheets in prep for additional audit |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.2 | $22.00 | Analysis of Court docket re: six new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.2 | $22.00 | Analysis of b-Linx re: six claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.7 | $77.00 | Revise b-Linx re: six claim transfers. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2012 | 1.2 | $252.00 | Analyze R Higgins email re OCP research results (.1); call with R Higgins re OCP research results, next steps (.4); research docket re Adams & Graham 327(a) affidavit (.6); prep email to R Higgins re 327(e) affidavit research results (.1) |

EXHIBIT 1



WR Grace
Date Range 8/1/2012 - 8/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2012 | 3.0 | $630.00 | Analyze L Gardner updated enviro workbook (2.0); analyze interest tool to confirm interest data with L Gardner data (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/23/2012 | 1.5 | $165.00 | Analyze docket activity for 28 filed Notice of Transfers (.6); Perform review of claims transfer module, production folders and related tracking spreadsheet (.7); update claims database (.1); email correspondence with M.Booth re status (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/23/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: additional analysis, claim database updates required related to additional noticing parties for transferred claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/23/2012 | 0.1 | $11.00 | Update claims database per M.Araki direction re: additional noticing parties for transferred claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/23/2012 | 0.4 | $44.00 | Analyze Court docket numbers 29373 to 294647 (.1); update claim database (.3) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/24/2012 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/24/2012 | 0.2 | $22.00 | Revise b-Linx to finalize three claim transfers and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/24/2012 | 0.1 | $11.00 | Revise transfer tracking worksheet re: three claim transfers finalized. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/24/2012 | 0.5 | $105.00 | Analyze R Higgins email re new claims info request from Tannor Partners (.1); analyze b-Linx re 3 new claims research requests (.2); prep email to R Higgins re research results (.2) |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 8/27/2012 | 2.3 | $483.00 | Analysis and audit of transferred claims (1.5); revise transfer audit worksheet re audit results (.8) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/27/2012 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/27/2012 | 0.1 | $11.00 | Revise b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/27/2012 | 0.1 | $11.00 | Prepare one transfer notice, email to notice group for service. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/27/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: recent Court docket entries and additional analysis required |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 8/28/2012 | 2.7 | $567.00 | Continue analysis and audit of transferred claims (1.7); revise transfer audit worksheet re audit results (1.0) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/28/2012 | 0.1 | $11.00 | Provide links to transfer and defective transfer tracking spreadsheets to J. Osborne for auditing purposes. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2012 | 0.5 | $105.00 | Analyze R Higgins email re A Krieger inquiry re Niewald Waldeck & Brown claim (.1); research b-linx re claim (.2); prep email to R Higgins re research results, undeliverable address, A Krieger email indicated new firm name (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2012 | 0.5 | $105.00 | Analyze R Higgins email re new Tannor Partners claim inquiry (.1); research b-Linx re New Hampshire Dept of Revenue (.2); prep email to R Higgins re New Hampshire Dept of Revenue research results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2012 | 0.2 | $42.00 | Analyze R Higgins email re State of Ohio claim 15171 interest and documentation located |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2012 | 3.0 | $630.00 | Work on VSPP and non-VSPP reports per R Higgins request |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 8/29/2012 | 3.7 | $777.00 | Continue analysis and audit of transferred claims (2.7); revise transfer audit worksheet re audit results (1.0) |

EXHIBIT 1



WR Grace
Date Range 8/1/2012 - 8/31/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/29/2012 | 0.1 | $11.00 | Analysis of Court docket re: two new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/29/2012 | 0.1 | $11.00 | Analysis of b-Linx re: two claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/29/2012 | 0.2 | $22.00 | Revise b-Linx re: two claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/29/2012 | 0.2 | $22.00 | Prepare two transfer notices (.1), email to notice group for service (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/29/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: creditor change of address request received by Call Center on 8/28/12 |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 8/30/2012 | 3.8 | $798.00 | Continue analysis and audit of transferred claims (2.7); revise transfer audit worksheet re audit results (1.1) |
| | | | Total: | 83.3 | $15,664.00 | |
| | | | Grand Total: | 240.7 | $44,167.50 | |

EXHIBIT 1



## WR Grace
## Professional Activity Summary
### Date Range: 8/1/2012 - 8/31/2012

| Category / Consultant Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Asbestos Claims** | | | |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 0.1 | $11.00 |
| Total: | | 0.1 | $11.00 |
| | | | |
| **WRG Case Administration** | | | |
| CAS | | | |
| Mireya Carranza | $45.00 | 0.8 | $36.00 |
| CAS | | | |
| Airgelou Romero | $95.00 | 1.3 | $123.50 |
| Brianna Tate | $45.00 | 4.9 | $220.50 |
| Erin Kramer | $65.00 | 0.1 | $6.50 |
| James Myers | $65.00 | 1.1 | $71.50 |
| Mabel Soto | $45.00 | 0.9 | $40.50 |
| Maristar Go | $95.00 | 0.6 | $57.00 |
| Teresa Thomas | $65.00 | 0.6 | $39.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.5 | $82.50 |
| Myrtle John | $195.00 | 2.2 | $429.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 3.4 | $374.00 |
| Lauri Shippers | $110.00 | 4.3 | $473.00 |
| Steffanie Cohen | $110.00 | 1.2 | $132.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 41.3 | $8,673.00 |
| Total: | | 63.2 | $10,758.00 |
| | | | |
| **WRG Data Analysis** | | | |
| CAS | | | |
| Reynante Dela Cruz | $95.00 | 0.2 | $19.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 28.0 | $4,200.00 |
| SR_ANALYST | | | |
| Jacqueline Conklin | $95.00 | 0.8 | $76.00 |
| Total: | | 29.0 | $4,295.00 |
| | | | |
| **WRG Distribution** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 13.6 | $2,652.00 |
| Terri Marshall | $185.00 | 0.2 | $37.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 0.2 | $27.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 36.1 | $7,581.00 |
| Total: | | 50.1 | $10,297.00 |

EXHIBIT 1



WR Grace
Professional Activity Summary
Date Range: 8/1/2012 – 8/31/2012

| Category / Consultant Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Fee Applications-Applicant** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.5 | $97.50 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 14.5 | $3,045.00 |
| Total: | | 15.0 | $3,142.50 |
| | | | |
| **WRG Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 0.2 | $33.00 |
| SR_CONSULTANT | | | |
| Julia Osborne | $210.00 | 15.4 | $3,234.00 |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 9.9 | $1,089.00 |
| Steffanie Cohen | $110.00 | 8.3 | $913.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 49.5 | $10,395.00 |
| Total: | | 83.3 | $15,664.00 |
| | | | |
| Grand Total: | | 240.7 | $44,167.50 |

EXHIBIT 1