**EXHIBIT 1**

# bmcgroup
#### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Asbestos Claims** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/5/2012 | 0.3 | $58.50 | Call from M Araki re claims transfer and discrepancy re distribution payment entity and address (.1); review transfer and attachments (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/6/2012 | 0.4 | $78.00 | Review and revise notice of defective transfer re 211 Main Street claim #11009 (.3); email exchanges with M Araki and claims clerk re same (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/9/2012 | 0.2 | $39.00 | Claims Transfers: Review of revisions to defective transfer notice re 211 Main Street Bldg Claim (.1); email from and to M Araki re same (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/23/2012 | 0.3 | $33.00 | Revise b-Linx re: three claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/30/2012 | 0.3 | $33.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/27/2012 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2012 | 0.9 | $189.00 | Analyze R Finke email re list of asbestos litigation co-defendants for plan voting research (.2); analyze ballot tabulation report re co-defendants (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/9/2012 | 2.1 | $441.00 | Analyze b-Linx re co-defendants for possible proofs of claim for R Finke (1.0); analyze ballot database re ballots issued to co-defendants (1.0); prep email to G Kruse re Class 6C ballots returned (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/10/2012 | 1.2 | $252.00 | Analyze docket re ballots filed with objections re co-defendants ballots (.8); analyze G Kruse email re confirmation no Class 6C ballots returned (.1); prep email to R Finke re ballots issued to co-defendants and confirmation none returned (.3) |
| | | | Total: | 5.8 | $1,134.50 | |
| **WRG Asbestos PI Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/18/2012 | 2.0 | $420.00 | Research State of Montana medicaid claims plan class history |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/18/2012 | 1.2 | $252.00 | Analyze draft plan class reports re Montana medicaid claims |
| | | | Total: | 3.2 | $672.00 | |
| **WRG Case Administration** | | | | | | |
| BRIANNA TATE - CAS | | $45.00 | 7/2/2012 | 0.1 | $4.50 | Telephone with Bruce of Kentucky Utilities Company at (502) 627-4846 / RE: Wanted to know how to request their money directly from WR Grace since they received paperwork from a transfer agent. |
| JESSICA BANG - CAS | | $55.00 | 7/2/2012 | 0.2 | $11.00 | Process 2 pieces of returned mail and record to Notice System. |
| MARISTAR GO - CAS | | $95.00 | 7/2/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (29151, 29152, 29153) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/2/2012 | 1.7 | $357.00 | Prep for 2nd Qtr SEC review (1.0); analyze docket re info for SEC reporting (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/2/2012 | 0.5 | $105.00 | Analyze R Higgins email re research request on Picket in Dallas, Tx (.1); analyze b-Linx re Picket research request (.3); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/3/2012 | 2.0 | $420.00 | Continue 2nd Qtr analysis to prep for SEC reporting |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/3/2012 | 0.1 | $19.50 | Email from and to M Araki re document CD from Rust Consulting for update |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| STEVEN ORDAZ - CONSULTANT | | $110.00 | 7/3/2012 | 0.2 | $22.00 | Prep email to M. Araki re inquiry received from claims buyer F. Lam (.1); respond to M Araki follow-up re contact info (.1) |
| BRIANNA TATE - CAS | | $45.00 | 7/5/2012 | 0.8 | $36.00 | Review Court docket Nos. 29154-29174, 29176-29187, 29193 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/5/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 7/5/2012 | 0.5 | $32.50 | Notices of Transfer: Email exchange w/ L Shippers transmitting Proofs of Service for ECF filing (.2); prep docs for service (.1); ECF file Proofs of Service (.1); prep filing confirmations (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/5/2012 | 0.2 | $22.00 | Prepare five Proofs of Service related to transfer notices (.1), email to notice group for filing (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/5/2012 | 2.0 | $420.00 | Review project notes and corresp (.9), update checklist, pending items and status (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/5/2012 | 0.5 | $105.00 | Analyze L Shippers email re 211 Main Street transfer and issues (.1); review transfer, claim and related pleadings (.2); discuss issues with M John (.1); prep email to L Shippers re issue defective transfer notice (.1) |
| AIRGELOU ROMERO - CAS | | $95.00 | 7/6/2012 | 0.5 | $47.50 | Audit categorization updates related to Court Docket nos 29154-29161, 29174, 29176-29187, 29193 |
| BRIANNA TATE - CAS | | $45.00 | 7/6/2012 | 0.2 | $9.00 | Review Court docket Nos. 29194-29203 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/6/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/6/2012 | 1.5 | $315.00 | Analyze Court docket re case status, planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/6/2012 | 2.0 | $420.00 | DRTT analysis and b-Linx audit (1.2); revise b-Linx per audit (.8) |
| TERESA THOMAS - CAS | | $65.00 | 7/6/2012 | 0.2 | $13.00 | Analyze correspondence received from creditors (.1) Forward to BMC CASSMAN for review and handling (.1). |
| AIRGELOU ROMERO - CAS | | $95.00 | 7/7/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 29195-29198 |
| BRIANNA TATE - CAS | | $45.00 | 7/9/2012 | 0.1 | $4.50 | Review Court docket Nos. 29204-29205 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 7/9/2012 | 0.1 | $4.50 | Responded to Donna Hall`s inquiry re:status of her claim and the plan confirmation. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/9/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| ERIN KRAMER - CAS | | $65.00 | 7/9/2012 | 0.1 | $6.50 | Review  1 Change of Address Request for Processing to Claims Database. |
| JAMES MYERS - CAS | | $65.00 | 7/9/2012 | 0.2 | $13.00 | Ntc Defective Trans Claim: review & respond to emails from L Shippers transmitting docs for service (.1); prep docs for service (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/9/2012 | 0.3 | $33.00 | Prepare two Proofs of Service related to transfer/defective notices (.2), email to notice group for filing. (1) |
| MABEL SOTO - CAS | | $45.00 | 7/9/2012 | 0.1 | $4.50 | Prep for service:  Transfer Notice Intex Plastics Phelps Dunbar re: dkt 29194 |
| MABEL SOTO - CAS | | $45.00 | 7/9/2012 | 0.1 | $4.50 | Prep for service:  Transfer Notice Intex Plastics re: dkt 29194 |
| MABEL SOTO - CAS | | $45.00 | 7/9/2012 | 0.1 | $4.50 | Prep for service:  Transfer Notice Southpaw Koufax re: dkt 29194 |
| MABEL SOTO - CAS | | $45.00 | 7/9/2012 | 0.1 | $4.50 | ECF filing Proofs of Service Defective/Transfer Notices re: dtks 29175 & 29194 |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/9/2012 | 2.0 | $420.00 | Review notes and correspondence (1.0), update checklist, pending items and status (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/9/2012 | 2.0 | $420.00 | Prep for 2nd Qtr SEC reporting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/9/2012 | 0.4 | $84.00 | Work with S Cohen on ANPs and COAs for law firms |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/9/2012 | 0.4 | $84.00 | Work with S Cohen on ANPs for new claim 18550 |
| MIKE BOOTH - MANAGER | | $165.00 | 7/9/2012 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/9/2012 | 0.1 | $19.50 | Review service request and Notice of Transfer re Intex Plastics Corp claim to Southpaw Koufax forwarded to NoticeGroup for production and service |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/9/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: claim database updates required re: creditor change of address requests and new claim received from Rust Consulting |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/9/2012 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/9/2012 | 0.2 | $22.00 | Update claims database per M.Araki direction re: newly docketed claim and creditor change of address requests |
| TERESA THOMAS - CAS | | $65.00 | 7/9/2012 | 0.2 | $13.00 | Analyze correspondence received from creditors (.1) Forward to BMC CASSMAN for review and handling (.1). |
| BRIANNA TATE - CAS | | $45.00 | 7/10/2012 | 0.1 | $4.50 | Review Court docket Nos. 29206-29209 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/10/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/10/2012 | 0.1 | $11.00 | Telephone with Joe Picayo at (952) 404-5700 / RE: Caller requesting status of case |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/10/2012 | 0.1 | $11.00 | Prepare one Proof of Service related to transfer notice, email to notice group for filing. |
| MABEL SOTO - CAS | | $45.00 | 7/10/2012 | 0.2 | $9.00 | Prep for service: Courtesy Transfer Notices re Docket No. 29210 |
| MABEL SOTO - CAS | | $45.00 | 7/10/2012 | 0.1 | $4.50 | ECF filing Proof of Service Transfer Notice re: Dkt |
| MARISTAR GO - CAS | | $95.00 | 7/10/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (29204, 29205 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/10/2012 | 0.4 | $84.00 | Analyze A Brniak email re service request for Libby settlement docs (.1); analyze S Cohen email re 2nd Qtr SEC issue (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/10/2012 | 1.2 | $252.00 | Analyze S Cohen SEC 2nd Qtr reports (.9); prep for SEC 2nd Qtr reporting (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/10/2012 | 0.6 | $126.00 | Review June invoice with S Fritz (.1); review bi-monthly consultant reports (.4); prep bi-monthly status report (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/10/2012 | 0.1 | $19.50 | Review Transfer notice of claim of Domnern Law Firm to Tannor Partners Credit forwarded to NoticeGroup for production and service |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/10/2012 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| AIRGELOU ROMERO - CAS | | $95.00 | 7/11/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 29209 |
| BRIANNA TATE - CAS | | $45.00 | 7/11/2012 | 0.2 | $9.00 | Review Court docket Nos. 29211-29219 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/11/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/11/2012 | 0.5 | $105.00 | Correct June invoice issues with S Fritz (.2); analyze S Cohen email re P Jung correspondence (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/11/2012 | 0.4 | $84.00 | Review website re updates needed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/11/2012 | 2.5 | $525.00 | DRTT analysis and b-Linx audit (1.5); revise b-Linx per audit (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/11/2012 | 1.0 | $210.00 | Analyze Court docket re case status |
| MIREYA CARRANZA - CAS | | $45.00 | 7/11/2012 | 0.2 | $9.00 | Review and upload COA Postage for previous month (.1); prepare production billing (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/11/2012 | 0.2 | $22.00 | Review creditor matrix updates performed per creditor change of address request received by BMC on 7/9/12 (.1); email correspondence with M.Araki re: escalation to counsel required (.1) |
| BRIANNA TATE - CAS | | $45.00 | 7/12/2012 | 0.1 | $4.50 | Review Court docket Nos. 29220-29221 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/12/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 7/12/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (29212, 29213, 29215, 29216, 29217, 29218, 29219 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/12/2012 | 0.5 | $105.00 | Email G Kruse re claims registers (.2); review corrresp re handling (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/12/2012 | 2.5 | $525.00 | Review notes and correspondence (1.2), update checklist, pending items and status (1.3) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/12/2012 | 0.1 | $11.00 | Email correspondence with M.Booth re: pending Court docket entries and review of related claims database updates required |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/13/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/13/2012 | 2.9 | $319.00 | Analyze Change of Address requests filed on the docket by transferees (1.5), confirm addresses of related claims are effectively changed as result of completed transfers and relate proper documents in the claims database. (1.4) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/13/2012 | 2.2 | $242.00 | Continue to analyze Change of Address requests filed on the docket by transferees (1.1), confirm addresses of related claims are effectively changed as result of completed transfers and relate proper documents in the claims database. (1.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/13/2012 | 1.5 | $315.00 | Analyze combined claims registers from G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/13/2012 | 0.8 | $168.00 | Analyze S Cohen emails to K Becker/Rust re claims and transfer data updates |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/13/2012 | 2.0 | $420.00 | Revise b-Linx per review of case notes (1.0), verify prior updates (1.0) |
| TERESA THOMAS - CAS | | $65.00 | 7/13/2012 | 0.2 | $13.00 | Analyze correspondence received from creditors (.1) Forward to BMC CASSMAN for review and handling (.1). |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/16/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 7/16/2012 | 0.1 | $6.50 | Review & respond to emails for L Shippers transmitting Ntcs of Transfer for mailing |
| JESSICA BANG - CAS | | $55.00 | 7/16/2012 | 0.2 | $11.00 | Process 1 piece of returned mail and record to Notice System. |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/16/2012 | 0.7 | $77.00 | Analyze Change of Address requests filed on the docket by transferees (.4), confirm addresses of related claims are effectively changed as result of completed transfers and relate proper documents in the claims database. (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/16/2012 | 0.4 | $84.00 | Email to G Kruse and AWick re data back end issue to research |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/16/2012 | 0.9 | $189.00 | Review claims register posted on webpage (.7); email G Kruse re issues to be corrected (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/16/2012 | 1.0 | $210.00 | Analyze S Cohen info re data for SEC 2nd Qtr reporting |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/16/2012 | 0.5 | $105.00 | Review June invoice with S Fritz (.3); emails with G Kruse re pending projects (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/16/2012 | 0.1 | $19.50 | Review Notice of Transfer re Madison Complex claim to Tannor Partners forwarded to NoticeGroup for production and service |
| BRIANNA TATE - CAS | | $45.00 | 7/17/2012 | 0.4 | $18.00 | Review Court docket Nos. 29222-29249 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 7/17/2012 | 0.1 | $4.50 | Telephone with Mrs. Micallef at (613) 260-0576 / RE: Called stating that she had filed a claim against WR Grace but has moved; inquired if claim was still valid or if she needed to withdraw it.  Referred to Rust Consulting. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/17/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 7/17/2012 | 0.6 | $39.00 | Email exchange w/ L Shippers requesting service of Ntc Transfer & filing of Proofs re same (.2); prep docs for service (.2); ECF file Proofs of Service (.1); prep filing confirmations (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/17/2012 | 0.4 | $44.00 | Prepare fifteen Proofs of Service related to transfer/defective notices (.3), email to notice group for filing. (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/17/2012 | 0.5 | $105.00 | Prep 2nd Qtr SEC narrative |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/17/2012 | 0.6 | $117.00 | Review 13 Notices of Transfer and Defective Notices re claims transferred to Sierra Liquidity forwarded to NoticeGroup for production and service |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/17/2012 | 0.1 | $11.00 | Telephone with Tammy of Sierra Liquidity Fund at (949) 660-1144 / RE: creditor inquiry re: status of transferred claims |
| BRIANNA TATE - CAS | | $45.00 | 7/18/2012 | 0.8 | $36.00 | Review Court docket Nos. 29250-29295 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/18/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 7/18/2012 | 0.4 | $38.00 | Audit categorization updates related to Court Docket Nos. (29222 29223 29224 29225 29226 29227 29229 29230 29233 29234 29235 29243 29244 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/18/2012 | 2.0 | $420.00 | Review individual case claims registers from G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/18/2012 | 0.5 | $105.00 | Work with R Higgins re finalizing 2nd Qtr SEC reporting |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/18/2012 | 0.2 | $39.00 | Review copy of Notice of Transfer from Landau Gottfried re 211 Main, changing the name and address of transferee to Speights & Runyan (.1); email to M Araki re same (.1) |
| BRIANNA TATE - CAS | | $45.00 | 7/19/2012 | 0.1 | $4.50 | Review Court docket No. 29296 to categorize docket entries. |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| BRIANNA TATE - CAS | | $45.00 | 7/19/2012 | 0.1 | $4.50 | Telephone with Gerry Moe at (204) 269-9986 / RE: Wanted to know the status of her claim and when they may be paid. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/19/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 7/19/2012 | 0.1 | $6.50 | Review & respond to emails from L shippers transmitting Ntcs of Transfer for service |
| JAMES MYERS - CAS | | $65.00 | 7/19/2012 | 0.2 | $13.00 | ECF file Proof of Service re Ntc Transfer (.1); email exchange w/ L Shippers re same (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/19/2012 | 0.2 | $22.00 | Analyze fifteen Proofs of Service related to transfer notices to verify no further action is required. |
| MARISTAR GO - CAS | | $95.00 | 7/19/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (29255 29257 29263 29295 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/19/2012 | 0.3 | $63.00 | Telephone with R Higgins re 2nd Qtr SEC reporting (.1); prep email re Libby Medical/BNSF settlement (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/19/2012 | 2.3 | $483.00 | Continue review of individual case claims registers from G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/19/2012 | 0.9 | $189.00 | Analyze K Becker email re Argo Partners request for verification of transfers (.2); analyze transfer list from K Becker (.6); email with S Cohen re K Becker inquiry (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/19/2012 | 0.7 | $147.00 | Telephone from S Fritz re payment received and application (.1); update tracking list (.5); prep email to S Fritz re payment application info (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/19/2012 | 0.1 | $19.50 | Email from and to L Shippers re effecting transfer of 211 Main claim |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/19/2012 | 0.1 | $19.50 | Review Notice of Transfer and proof of service on interested parties re 211 Main Street Building claim forawrded to NoticeGroup for production and service |
| JESSICA BANG - CAS | | $55.00 | 7/20/2012 | 0.2 | $11.00 | Process 1 piece of returned mail and record to Notice System. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/20/2012 | 0.1 | $11.00 | Telephone with Mr. Lucy at (450) 509-0608 / RE: status of case; provided callcenter email for caller to submit COA. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/20/2012 | 0.1 | $11.00 | Telephone with Vincent La Forte at (631) 588-8492 / RE: case status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/20/2012 | 2.0 | $420.00 | Continue analysis of individual case alfa and numeric claims registers re verification of claims affected by orders and appearance on correct registers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/20/2012 | 1.5 | $315.00 | Analyze individual case alfa and numeric claims registers re verification of claims affected by orders and appearance on correct register |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/20/2012 | 1.2 | $252.00 | Analysis of Court docket re case status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/20/2012 | 0.3 | $63.00 | Emails with G Kruse re approval of claims registers, prep of link for Rust for downloading files (.2); prep email to K Becker/Rust Consulting re claims registers (indiv and global) (.1) |
| TERESA THOMAS - CAS | | $65.00 | 7/20/2012 | 0.2 | $13.00 | Analyze correspondence received from creditors (.1) Forward to BMC CASSMAN for review and handling (.1). |
| BRIANNA TATE - CAS | | $45.00 | 7/23/2012 | 0.2 | $9.00 | Review Court docket Nos. 29297-29303 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/23/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MARISTAR GO - CAS | | $95.00 | 7/23/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (29296 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/23/2012 | 0.5 | $105.00 | Analyze M Scott/WR Grace email re updated BMC distribution agreement (.1); prep email to M Scott re prep of updated agreement (.1); multiple emails with T Feil re request for updated distribution agreement (.3) |
| BRIANNA TATE - CAS | | $45.00 | 7/24/2012 | 0.1 | $4.50 | Review Court docket Nos. 29304, 29305, 29309-29311, to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/24/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 7/24/2012 | 0.4 | $26.00 | Review & respond to email from L Shippers transmitting proofs of Svc for filing (.2); ECF file Proofs of Svc (.1); prep filing confirmations (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/24/2012 | 0.4 | $44.00 | Prepare twelve Proofs of Service related to transfer notices (.3), email to notice group for filing. (.1) |
| MARISTAR GO - CAS | | $95.00 | 7/24/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (29298 29299 29300 29301 29303 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/24/2012 | 0.8 | $168.00 | Work with T Feil re distribution agreement for M Scott |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/24/2012 | 0.2 | $42.00 | Prep email to K Becker re inquiry for any new claims filed (.1); analyze K Becker response (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 7/24/2012 | 0.3 | $49.50 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| MIREYA CARRANZA - CAS | | $45.00 | 7/24/2012 | 0.2 | $9.00 | Prep for service: Transfer/Courtesy Notices Sierra Liquidity |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/24/2012 | 0.1 | $19.50 | Call from and to M Araki re claims transfer issue |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/24/2012 | 0.6 | $117.00 | Review 15 Notices of Transfer re Sierra Asset Management/Sierra Liquidity; review proofs of service forwarded to NoticeGroup for ECF filing (.5); review ECF confirmation re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/24/2012 | 0.3 | $33.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/24/2012 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/24/2012 | 0.1 | $11.00 | Additional email correspondence with K.Becker re: Notices of Transfers related to scheduled claims and status of current creditor data |
| BRIANNA TATE - CAS | | $45.00 | 7/25/2012 | 0.2 | $9.00 | Review Court docket Nos. 29312-29326 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/25/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 7/25/2012 | 0.7 | $45.50 | Review & respond to email from L Shippers forwarding Proofs of Service re Transfer of Claims for filing (.3); ECF file Proofs of Service (.2); prep filing confirmations (.2) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/25/2012 | 0.4 | $44.00 | Prepare sixteen Proofs of Service related to transfer/defective notices (.3), email to notice group for filing (.1) |
| MARISTAR GO - CAS | | $95.00 | 7/25/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (29304 29305 29309 ) |

EXHIBIT 1



WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/25/2012 | 1.4 | $294.00 | Continue work with T Feil re revised distribution agreement, proposal for M Scott (.4); review prior emails re revisions to agreement requested by client (.3); review agreement re revisions and revise (.3); revise distribution proposal for multiple payments (.2); prep email to M Scott re revised distribution proposal, agreement and pricing (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/25/2012 | 0.3 | $63.00 | Analyze M Scott email re request for term change (.1); email to/from T Feil re term change (.1); revise distribution agreement re term change and transmit to M Scott (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/25/2012 | 0.8 | $168.00 | Prep email to M Scott re distrib agreement/proposal add'l services (.1); analyze M Scott request re add'l services (.1); telephone to M John re add'l services and estimate (.3); telephone from M John re info on add'l services (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/25/2012 | 1.5 | $315.00 | DRTT analysis and b-Linx audit (1.0); revise b-Linx per audit (.5) |
| MIREYA CARRANZA - CAS | | $45.00 | 7/25/2012 | 0.2 | $9.00 | Prep for service:  Transfer/Defective Notices Sierra Liquidity Fund |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/25/2012 | 0.9 | $175.50 | Review 14 notices of defective transfers and 3 notices of transfer re claims of Sierra Management and Sierra Liquiity Fund proofs of claim (.4); review 17 proofs of service associated with notices (.5) |
| BRIANNA TATE - CAS | | $45.00 | 7/26/2012 | 0.3 | $13.50 | Review Court docket Nos. 29327-29351 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 7/26/2012 | 0.1 | $4.50 | Responded to Al Rogers` inquiry providing him with Rust Consulting`s info to obtain info regarding his claim. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/26/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 7/26/2012 | 0.2 | $13.00 | Email exchange re filing of Proofs of Service (.1); file Proofs of Service Dkt Nos 29329a, 29329b (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/26/2012 | 0.2 | $22.00 | Prepare two Proofs of Service related to transfer notices (.1), email to notice group for filing. (1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/26/2012 | 0.2 | $22.00 | Telephone with Eva of Mo Dept of Revenue at (573) 751-2580 /  RE: date of continued hearing for Omni 25 |
| MARISTAR GO - CAS | | $95.00 | 7/26/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (29324-29326 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/26/2012 | 1.0 | $210.00 | Review projects status, assignments (.8); follow-up with M John and J Osborne re status of projects (.2) |
| MIREYA CARRANZA - CAS | | $45.00 | 7/26/2012 | 0.1 | $4.50 | Prep for service: Transfer Notice United State of America re: dkt 29329 |
| MIREYA CARRANZA - CAS | | $45.00 | 7/26/2012 | 0.1 | $4.50 | Prep for service:  Transfer Notice SGH Entp re: dkt 29329 |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/26/2012 | 0.2 | $39.00 | Review Notices of Transfer of SGH Enterprises Inc. Claim Nos. 18526-A and 18527-A transferred to United States Environmental Enforcement Sec forwarded to NoticeGroup for production and service |
| BRIANNA TATE - CAS | | $45.00 | 7/27/2012 | 0.1 | $4.50 | Review Court docket Nos. 29352-29360 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/27/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |

EXHIBIT 1



WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/27/2012 | 0.5 | $105.00 | Telephone from M Jones/K&E re research claim for creditor Rosenberg; status of appeals, estimated timing (.3); prep email to team re appeal status, timing (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/27/2012 | 1.5 | $315.00 | Analyze undeliverable report prepared by G Kruse |
| AIRGELOU ROMERO - CAS | | $95.00 | 7/28/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 29331, 29347-29348, 29350-29358 |
| BRIANNA TATE - CAS | | $45.00 | 7/30/2012 | 0.1 | $4.50 | Review Court docket Nos. 29361-29365 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/30/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/30/2012 | 1.6 | $336.00 | Analyze R Higgins email re BoA sched/claim matching and scheduling (.2); analyze K Martin/G Kruse schedule/claim matching review (1.4) |
| BRIANNA TATE - CAS | | $45.00 | 7/31/2012 | 0.2 | $9.00 | Review Court docket Nos. 29366-29374 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 7/31/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/31/2012 | 0.1 | $11.00 | Prepare one Proof of Service related to transfer notice, email to notice group for filing. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/31/2012 | 0.1 | $11.00 | Revise undeliverable address of impacted entry in the claims database pursuant to current transferor info provided on Notice of Transfer. |
| MABEL SOTO - CAS | | $45.00 | 7/31/2012 | 0.1 | $4.50 | Prep for service:  Transfer Notice Cumberland Eng re: dkt 29370; and Transfer Notice Tannor Partners re: dkt 29370 |
| MABEL SOTO - CAS | | $45.00 | 7/31/2012 | 0.1 | $4.50 | ECF filing a Proof of Service Transfer Notice re: dkt 29370 |
| MARISTAR GO - CAS | | $95.00 | 7/31/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (29361-29365 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/31/2012 | 2.2 | $462.00 | Continue analysis of K Martin/G Kruse schedule/claim matching review |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/31/2012 | 2.0 | $420.00 | DRTT analysis and b-Linx audit (1.3); revise b-Linx per audit (.7) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/31/2012 | 0.2 | $39.00 | Review email and Notice of Transfer re claim of Cumberland Engineering to Tannor Parners forwarded to NoticeGroup for production and service |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/31/2012 | 0.1 | $11.00 | Telephone with Tammy of Sierra Liquidity Fund at (949) 660-1144 /  RE: creditor inquiry related to transferred claims |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/1/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/1/2012 | 0.1 | $11.00 | Telephone with Willis at (704) 372-9000 /  RE: Caller requested copy of POC form; provided contact no. for Rust Consulting. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/1/2012 | 0.1 | $11.00 | Telephone with Gary Minton at  / re case status |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/1/2012 | 0.1 | $11.00 | Telephone with Joseph Septelka at (508) 543-7055 / RE: Asbestos claimant concerned he'd not received notification recently; confirmed address |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/1/2012 | 1.8 | $378.00 | Analysis of Court docket re case status, planning |
| AIRGELOU ROMERO - CAS | | $95.00 | 8/2/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 29366-29369, 29371-29372, 29374 |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/2/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |

EXHIBIT 1



WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/2/2012 | 0.1 | $11.00 | Exchange emails with S. Krochek of Argo Partners re: notices of transfer listing undeliverable transferor addresses. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/2/2012 | 0.1 | $11.00 | Phone discussion with L. Harthill of Argo Partners re: notices of transfer listing undeliverable transferor addresses. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/2/2012 | 2.3 | $483.00 | Prep ART reports re open claims/schedules (.5); analyze current open schedules report vs prior open schedules report (1.0); review open schedules re pending status/actions needed to resolve (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/2/2012 | 2.6 | $546.00 | Analyze current open claims report vs prior open claims report (1.6); review open claims re pending status/actions needed to resolve (1.0) |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/3/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 8/3/2012 | 0.2 | $13.00 | Review (.1) & respond (.1) to emails from L Shippers transmitting docs for service |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/3/2012 | 0.1 | $11.00 | Revise address of certain undeliverable entries in the claims database per updated contact information provided by transferee related to multiple transferors. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/3/2012 | 0.3 | $33.00 | Prepare four Proofs of Service related to transfer notices (.2), email to notice group for filing. (.1) |
| MABEL SOTO - CAS | | $45.00 | 8/3/2012 | 0.2 | $9.00 | ECF filing Proofs of Service Transfer Notices re: dkts 29389, 29390 & 29391 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/3/2012 | 1.3 | $273.00 | Analysis of website re updates, test links |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/3/2012 | 0.1 | $11.00 | Telephone with Darrell Harvey at (613) 907-6177 / RE: creditor inquiry regarding status of Zonolite claim |
| TERESA THOMAS - CAS | | $65.00 | 8/3/2012 | 0.2 | $13.00 | Review client correspondence received (.1); email BMC CASSMAN for review and handling (.1) |
| BRIANNA TATE - CAS | | $45.00 | 8/6/2012 | 0.2 | $9.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/6/2012 | 0.2 | $22.00 | Telephone with Darrell Harvey at (613) 907-6177 / RE: Reviewed previous inquiry from claimant, returned call and left message re: current status of case and allowed claims. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/6/2012 | 0.5 | $105.00 | Analyze R Higgins email re review/update of employee claims, employee related claims (.1); analyze R Higgins email re review/update of schedule amendments (.1); analyze R Higgins email re review/update of BoA schedule matching (.1); prep emails to R Higgins re review/update of pending items (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/6/2012 | 0.5 | $105.00 | Prep list of pending items to discuss with R Higgins in prep for call |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/6/2012 | 2.8 | $588.00 | DRTT analysis and b-Linx audit (1.8); revise b-Linx per audit (1.0) |
| MIREYA CARRANZA - CAS | | $45.00 | 8/6/2012 | 0.2 | $9.00 | Review and upload COA Postage for previous month (.1); prepare production billing (.1) |
| BRIANNA TATE - CAS | | $45.00 | 8/7/2012 | 0.1 | $4.50 | Forwarded docket discrepancy issue (29394) to DevTeam for further review and resolution. |
| BRIANNA TATE - CAS | | $45.00 | 8/7/2012 | 0.8 | $36.00 | Review Court docket Nos. 29375-29386, 29393-29414 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 8/7/2012 | 0.2 | $9.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2012 | 0.5 | $105.00 | Analyze docket re original VSPP order and motion |

EXHIBIT 1



WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| MIKE BOOTH - MANAGER | | $165.00 | 8/7/2012 | 0.1 | $16.50 | Correspondence with T Thomas, S Cohen re: COA requests from Lance Lovick, Robert Cotner. |
| MIKE BOOTH - MANAGER | | $165.00 | 8/7/2012 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/7/2012 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/7/2012 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| AIRGELOU ROMERO - CAS | | $95.00 | 8/8/2012 | 0.4 | $38.00 | Audit categorization updates related to Court Docket nos 29375, 29377-29386, 29393-29394, 29397-29406, 29410-29414 |
| BRIANNA TATE - CAS | | $45.00 | 8/8/2012 | 0.2 | $9.00 | Post new docket entries to DRTT |
| BRIANNA TATE - CAS | | $45.00 | 8/8/2012 | 0.1 | $4.50 | Review Court docket Nos. 29416-29419 to categorize docket entries. |
| JAMES MYERS - CAS | | $65.00 | 8/8/2012 | 0.2 | $13.00 | Review & respond to email from L Shippers transmitting Proof of Service for filing (.1); ECF file documents (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Prepare one Proof of Service related to transfer notice, email to notice group for filing. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Prepare one Proof of Service related to transfer notice, email to notice group for filing. |
| MABEL SOTO - CAS | | $45.00 | 8/8/2012 | 0.1 | $4.50 | Prep for service:  Transfer Notice David Yunich re: dkt 29415 and Transfer Notice Tannor Partners Credit re: dkt 29415 |
| MABEL SOTO - CAS | | $45.00 | 8/8/2012 | 0.1 | $4.50 | ECF filing a Proof of Service Transfer Notice re: dkt 29415 |
| BRIANNA TATE - CAS | | $45.00 | 8/9/2012 | 0.1 | $4.50 | Review Court docket Nos. 29420-29424 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 8/9/2012 | 0.2 | $9.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/9/2012 | 1.5 | $315.00 | Prep for call with R Higgins re status of assorted projects (.4); call with R Higgins re status of assorted projects (.8); prep email to T Marshall re 1099 pre-planning, process (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/9/2012 | 1.0 | $210.00 | Review projects assigned (.4); update status per R Higgins task chart (.6) |
| AIRGELOU ROMERO - CAS | | $95.00 | 8/10/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 29417-29420, 29422-29424 |
| BRIANNA TATE - CAS | | $45.00 | 8/10/2012 | 0.2 | $9.00 | Post new docket entries to DRTT |
| BRIANNA TATE - CAS | | $45.00 | 8/10/2012 | 0.3 | $13.50 | Review Court docket Nos. 29425-29441 to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/10/2012 | 1.1 | $231.00 | Analyze T Marshall email re W-9/1099 process and samples from other cases (.3); review files from cases provided (.5); telephone with T Marshall re same (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/10/2012 | 0.2 | $42.00 | Analyze K Becker email re new claims delivery (.1); prep email to J Conklin re same (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/10/2012 | 1.0 | $210.00 | Analyze allowed claims/schedules re potential groupings for 1099/W-9 pre-planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/10/2012 | 1.0 | $210.00 | Analyze Court docket re case status |
| AIRGELOU ROMERO - CAS | | $95.00 | 8/11/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket nos 29425-29432, 29435-29441 |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| BRIANNA TATE - CAS | | $45.00 | 8/13/2012 | 0.1 | $4.50 | Review Court docket Nos. 29442-29443 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/13/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/13/2012 | 0.4 | $44.00 | Analyze 31 Court docket entries related to Proofs of Service to verify no further updates in the claims database are required. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/13/2012 | 0.5 | $105.00 | Analyze J Conklin email re new claims received from Rust with data files (.1); analyze b-Linx re new uploaded claims data from Rust (.1); revise b-Linx re claim data (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/13/2012 | 0.4 | $84.00 | Prep email to R Higgins re Tannor Partners purchase of employee claim (.1); analyze R Higgins response and info provided to Tannor (.1); research and reply (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/13/2012 | 0.7 | $147.00 | Analyze S Cohen emails to Rust re claims affected by Order update and transfer update |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/13/2012 | 0.1 | $19.50 | Review email exchanges with M Araki and data analyst re newly filed amended proof of claim from claims agent |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/13/2012 | 0.2 | $39.00 | Review and analysis of email exchanges with M Araki and claims clerk re researching proof of service re Main Plaza objection to Notice of Transfer (.1); review objections (.1) |
| TERESA THOMAS - CAS | | $65.00 | 8/13/2012 | 0.2 | $13.00 | Review client correspondence received (.1); email BMC CASSMAN for review and handling (.1) |
| BRIANNA TATE - CAS | | $45.00 | 8/14/2012 | 0.2 | $9.00 | Review Court docket Nos. 29444-29452 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/14/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 8/14/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (29442 29443 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/14/2012 | 1.8 | $378.00 | Analyze G Kruse undeliverable address report for active claims and schedules |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/14/2012 | 1.3 | $273.00 | Analyze Fair Harbor claims with undeliverable codes, mail file info (.6); analyze other trade claims with undeliverable codes (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/14/2012 | 0.8 | $168.00 | Analyze S Fritz email re confirmation of final numbers for May/June (.1); analyze July draft numbers (.3); revise draft July numbers (.3); prep email to S Fritz re revised numbers (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/14/2012 | 2.7 | $567.00 | Analyze b-Linx and Noticing System re data issues for active claims and schedules on undeliverable report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/14/2012 | 0.4 | $84.00 | Prep email to G Kruse re revisions to undeliverable report, possible data issues for investigation |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/14/2012 | 2.0 | $420.00 | DRTT analysis and b-Linx audit (1.2); revise b-Linx per audit (.8) |
| AIRGELOU ROMERO - CAS | | $95.00 | 8/15/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket nos 29446, 29448-29449, 29451-29452 |
| BRIANNA TATE - CAS | | $45.00 | 8/15/2012 | 0.3 | $13.50 | Review Court docket Nos. 29453-29462 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/15/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2012 | 0.4 | $84.00 | Analyze R Finke email re discussion of distribution related pricing and BMC agreement (.1); analyze docs from R Finke (.2); prep email to R Finke re scheduling call (.1) |

EXHIBIT 1

# bmcgroup
#### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2012 | 1.2 | $252.00 | Analyze G Kruse email re revised undeliverable report and changes made (.2); review undeliverable report and data (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2012 | 1.0 | $210.00 | Analyze G Kruse email re back end data research results re asbestos PD claims and ANPs |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2012 | 1.3 | $273.00 | Analyze Court docket re case status (1.0); revise project list (.3) |
| BRIANNA TATE - CAS | | $45.00 | 8/16/2012 | 0.1 | $4.50 | Review Court docket Nos. 29463-29464 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/16/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| ERIN KRAMER - CAS | | $65.00 | 8/16/2012 | 0.1 | $6.50 | Process Correspondence to Claims Database. |
| MARISTAR GO - CAS | | $95.00 | 8/16/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (29453 29456 29457 29458 29460 29461 29462 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/16/2012 | 0.7 | $147.00 | Telephone to R Finke re BMC distrib proposal, revisions, pricing (.4); revise distribution agreement (.1); prep email to M Scott and R Finke re revised distribution proposal and pricing (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/16/2012 | 1.3 | $273.00 | Continue analysis of revised undeliverable report from G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/16/2012 | 0.6 | $126.00 | Analyze production folders for 1099 costs in recent cases (.4); prep email to T Marshall re est costs for 1099 printing and mailing once distributions are completed (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/16/2012 | 2.0 | $420.00 | Analyze BMC tracking list (.6); work on resolving outstanding items on list in prep for final confirmation order and distribution (1.4) |
| TERESA THOMAS - CAS | | $65.00 | 8/16/2012 | 0.2 | $13.00 | Review client correspondence received (.1); email BMC CASSMAN for review and handling (.1) |
| BRIANNA TATE - CAS | | $45.00 | 8/17/2012 | 0.1 | $4.50 | Review Court docket Nos. 29465-29466  to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/17/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/17/2012 | 0.2 | $42.00 | Analyze T Marshall email re est hours to prep data for 1099s, costs |
| BRIANNA TATE - CAS | | $45.00 | 8/20/2012 | 0.2 | $9.00 | Review Court docket Nos. 29467-29476 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 8/20/2012 | 0.1 | $4.50 | Forwarded letter received in French to P Kratz for interpretation. |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/20/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 8/20/2012 | 0.1 | $9.50 | Audit categorization updates related to Court Docket Nos. (29465 29466 ) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/20/2012 | 0.1 | $19.50 | Review email exchanges and hearing information re claims transfer re 211 Main |
| BRIANNA TATE - CAS | | $45.00 | 8/21/2012 | 0.1 | $4.50 | Review Court docket Nos. 29477-29479 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/21/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARISTAR GO - CAS | | $95.00 | 8/21/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (29468 29469 29470 29471 29472 29473 29474 29475 29476 ) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2012 | 0.4 | $84.00 | Analyze project status memos from S Cohen, K Martin and M John (.2); prep case status report for T Feil (.2) |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/21/2012 | 0.2 | $39.00 | Call with M Araki re continued analysis of claims affected by Stipulation and Orders for potential distribution |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/21/2012 | 0.2 | $39.00 | Weekly case status reports |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/21/2012 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/22/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/22/2012 | 0.2 | $22.00 | Telephone with Yvonne of Duke Energy at (704) 382-0534 / RE: copy of Plan and order confirming plan as well as copy of claim filed; directed her to case webpage. Referred to Rust Consulting for copy of POC. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2012 | 1.0 | $210.00 | Analyze Court docket re case status |
| MIKE BOOTH - MANAGER | | $165.00 | 8/22/2012 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/22/2012 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/23/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 8/23/2012 | 0.4 | $26.00 | Review & respond to emails from L Shippers transmitting docs for service and filing (.1); ECF file Proofs of Service (.2); prep filing confirmations (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.1 | $11.00 | Telephone with Jeremy Dunn at (317) 237-3270 / RE: expected Effective Date; explained the confirmation order is subject to motions for reconsideration and appeal |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.1 | $11.00 | Telephone with Robert Shaw at (905) 725-6113 / RE: Provided caller with BMC email to submit COA and phone no. for Rust to update address with claims agent. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.3 | $33.00 | Review incoming call center email inquiry from Robert Shaw (.1); update claimant's address in the claims database as requested (.1) and respond to sender once complete (.1). |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.5 | $55.00 | Prepare six transfer notices (.4), email to notice group for service. (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.3 | $33.00 | Prepare five Proofs of Service related to transfer notices (.2), email to notice group for filing. (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.2 | $22.00 | Exchange emails with M. Billet of Tannor Partner Credit re: undeliverable transferee address listed on notice of transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.3 | $33.00 | Revise undeliverable address for two creditor's in the claims database per current contact info provided by transferor. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2012 | 0.5 | $105.00 | Analyze S Cohen email re ANPs for splits for claims 18526 and 18527 (.1); review b-Linx re splits/ANPs (.2); prep email to S Cohen re ANP issue (.1); analyze S Cohen emails re ANPs linked to original claim and not splits, corrected (.1) |
| MIREYA CARRANZA - CAS | | $45.00 | 8/23/2012 | 0.2 | $9.00 | Prep for service:  Transfer Notices Sierra Liquidity Fund re: dkts 29485 - 29488 |
| MIREYA CARRANZA - CAS | | $45.00 | 8/23/2012 | 0.2 | $9.00 | Prep for service:  Transfer Notice Worth Chemical re: dkt 29491 |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/23/2012 | 0.2 | $39.00 | Review 4 Notices of Transfer from Sierra Capital to Sierra Liquidity forwarded to NoticeGroup for production and service as appropriate (.1); coordinate production and service (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/23/2012 | 0.2 | $39.00 | Review Notice of Transfer re Brenntag Southeast HCI-Worth Chemical claim to Tannor Partners Credit Fund forwarded to NoticeGroup for production and service |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/23/2012 | 0.2 | $39.00 | Review courtesy Notice of transfer re Haynes International to Tannor Partners forwarded to NoticeGroup for production and service |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/24/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/24/2012 | 0.1 | $11.00 | Telephone with Randall Glunt at (814) 224-4862 / RE: status of pending litigation re: Confirmation Order |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/27/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 8/27/2012 | 0.3 | $19.50 | Review and respond to emails from L Shippers transmitting docs for service and filing (.1); ECF file Proof of Svc (.1); prep filing confirmation (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/27/2012 | 0.1 | $11.00 | Prepare one Proof of Service related to transfer notice, email to notice group for filing. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/27/2012 | 0.2 | $22.00 | Investigate return mail item related to Transfer Notice forwarded by claims processing group. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/27/2012 | 0.2 | $42.00 | Prep email to S Cohen re DRTT review (.1); analyze M John email re 44th Qtr Fee Examiner report (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/27/2012 | 0.2 | $39.00 | Review Notice of transfer re Cameo Controls Co claim to Tannor Partners forwarded to NoticeGroup for production and service |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/28/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2012 | 0.6 | $126.00 | Prep email to K Becker re COA data updates from Rust (.1); analyze K Becker response (.1); prep email to S Cohen re COA info to Rust (.1); emails to/from S Cohen re Rust COA updates (.2); prep email to K Becker re F Wendt/Niewald COA inquiry (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2012 | 0.5 | $105.00 | Emails to (.3)/from (.2) R Higgins re Niewald COA, change of firm name, documentation required, BMC website for COA |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2012 | 0.5 | $105.00 | Analyze S Cohen emails re F Wendt/Niewald call to call center re COA, change of name (.1); prep email to S Cohen re docs needed (.1); analyze S Cohen email re documentation from F Wendt (.2); prep email to R Higgins re docs provided, review (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/28/2012 | 0.2 | $39.00 | Call from and to M Araki re appropriate protocols for processing creditor name change in claims database |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/28/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: creditor change of address data provided by Rust Consulting |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/28/2012 | 0.1 | $11.00 | Additional email correspondence with M.Araki re: creditor change of address data provided by Rust Consulting and possible revisions to monthly claims report required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/28/2012 | 0.1 | $11.00 | Telephone with Frank Wendt at (816) 292-7000 / RE: inquiry regarding name change/change of address for filed proof of claim |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/28/2012 | 0.1 | $11.00 | Follow-up email correspondence with M.Araki re: Call Center inquiry on 8/28/12 regarding name change/change of address for filed proof of claim |
| BRIANNA TATE - CAS | | $45.00 | 8/29/2012 | 0.1 | $4.50 | Telephone with Ted at (304) 975-4513 / RE: recent receipt of DS info with CD; informed him pkg sent 3 yrs ago; referred to Rust re claim inquiry. |
| BRIANNA TATE - CAS | | $45.00 | 8/29/2012 | 0.8 | $36.00 | Review Court docket Nos. 29480-29522 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/29/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/29/2012 | 0.2 | $22.00 | Prepare two Proofs of Service related to transfer notices (.1), email to notice group for filing. (.1) |
| MABEL SOTO - CAS | | $45.00 | 8/29/2012 | 0.3 | $13.50 | Prep for service:  Transfer Notice Clark Co. 1 re: dkt 29514; Transfer Notice Clark Co. 2 re: dkt 29514; Transfer Notice Tannor Partners Credit re: dkt 29514; and Transfer Notice Sierra Liquidity re: dkt 29518 |
| MABEL SOTO - CAS | | $45.00 | 8/29/2012 | 0.2 | $9.00 | ECF filing Proofs of Service Transfer Notices re: dkt 29514 & 29518 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/29/2012 | 0.2 | $42.00 | Analyze S Cohen email re Niewald COA and docs related to name change (.1); prep email to S Cohen re documentation under review by counsel (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/29/2012 | 0.2 | $39.00 | Review email and Notices of Transfer re Clark County Treasurer's claims to Tannor Partners forwarded to NoticeGroup for production and service |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/29/2012 | 0.2 | $39.00 | Review email and Notices of Transfer re Sierra Capital to Sierra Liquidity Fund forwarded to NoticeGroup for production and service |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/29/2012 | 0.1 | $11.00 | Telephone with Brenda Kluth at (701) 232-2663 / RE: inquiry regarding change of address |
| AIRGELOU ROMERO - CAS | | $95.00 | 8/30/2012 | 0.4 | $38.00 | Audit categorization updates related to Court Docket nos 29480-29484, 29489, 29492, 29494, 29500-29502, 29504-29505, 29507-29513, 29515-29516, 29517, 29519-29525, 29528 |
| BRIANNA TATE - CAS | | $45.00 | 8/30/2012 | 0.1 | $4.50 | Review Court docket Nos. 29523-29528 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 8/30/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| BRIANNA TATE - CAS | | $45.00 | 8/31/2012 | 0.1 | $4.50 | Review Court docket Nos. 29529-29531 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 8/31/2012 | 0.2 | $9.00 | Post new docket entries to DRTT. |
| MIREYA CARRANZA - CAS | | $45.00 | 8/31/2012 | 0.2 | $9.00 | Review and upload COA Postage for previous month (.1); prepare production billing (.1) |
| BRIANNA TATE - CAS | | $45.00 | 9/4/2012 | 0.2 | $9.00 | Review non-claim correspondence received by BMC at claims PO Box (.1); draft follow-up memo to CassMan re: processing of COA request 9.1) |
| BRIANNA TATE - CAS | | $45.00 | 9/4/2012 | 0.2 | $9.00 | Post new docket entries to DRTT. |
| BRIANNA TATE - CAS | | $45.00 | 9/4/2012 | 0.5 | $22.50 | Review Court docket Nos. 29532-29561 to categorize docket entries. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2012 | 0.2 | $42.00 | Analyze R Higgins email re Niewald change of name documentation adequate (.1); prep email to S Cohen re approval to process Niewald change of name to claim (.1) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2012 | 0.6 | $126.00 | Analyze semi-monthly project status reports from S Cohen, K Martin, M John (.1); prep case status report to team (.2); analyze T Feil email re claims transfer summary report (.1); prep email to T Feil re info for requested report (.1); analyze T Feil response re hold on report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2012 | 2.0 | $420.00 | DRTT analysis and b-Linx audit (1.2); revise b-Linx per audit (.8) |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/4/2012 | 0.1 | $19.50 | Review address update request from Marie-Anne Forques from BMC translator for appropriate handling |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/4/2012 | 0.1 | $11.00 | Email corrsepondence with M.Araki re: direction from R.Higgins re: creditor request for change of address received by BMC on 8/28/12 |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/4/2012 | 0.1 | $11.00 | Update claim database per creditor change of address request received by Call Center on 8/28/12 and per R.Higgins/M.Araki direction re: same |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/4/2012 | 0.1 | $11.00 | Additional email correspondence with M.Araki re: recently received creditor change of address request and possible follow-up action required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/4/2012 | 0.1 | $11.00 | Email correspondence with B.Tate re: claim database updates required per creditor change of address request recently received by Call Center |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/4/2012 | 0.1 | $11.00 | Update claim database per B.Tate request re: creditor change of address request recently received by Call Center |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/4/2012 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| AIRGELOU ROMERO - CAS | | $95.00 | 9/5/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket nos 29529-29546, 29547-29561 |
| BRIANNA TATE - CAS | | $45.00 | 9/5/2012 | 0.2 | $9.00 | Post new docket entries to DRTT. |
| BRIANNA TATE - CAS | | $45.00 | 9/5/2012 | 0.2 | $9.00 | Review Court docket Nos. 29562-29575 to categorize docket entries. |
| JAMES MYERS - CAS | | $65.00 | 9/5/2012 | 0.3 | $19.50 | Review and respond to emails from L Shippers transmitting docs for service and filing (.1); ECF file Proof of Svc (.1); prep filing confirmation (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/5/2012 | 0.1 | $11.00 | Prepare one Proof of Service related to transfer notice, email to notice group for filing. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/5/2012 | 0.2 | $22.00 | Telephone with Tammy of Sierra Liquidity Fund at (949) 660-1144 / RE: claim 391 transferred to wrong company; explained per defective notice served related to dkt 29254 claim is transferred to Sierra Liquidity Fund; referred to Rust Consulting for confirmation. |
| MIKE BOOTH - MANAGER | | $165.00 | 9/5/2012 | 0.2 | $33.00 | Semi-monthly conference call with S Cohen re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status. |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/5/2012 | 0.3 | $58.50 | Review email and Notices of Transfer re Westlake CA&O Corporation to Tannor Partners forwarded to NoticeGroup for production and service (.2); review proof of service re same (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/5/2012 | 0.2 | $22.00 | Semi-monthly conference call with M.Booth re: DRTT review status, recent pleadings affecting claims, b-Linx updates and issues related to claims status |
| BRIANNA TATE - CAS | | $45.00 | 9/6/2012 | 0.2 | $9.00 | Post new docket entries to DRTT. |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/6/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 9/6/2012 | 0.3 | $19.50 | Review and respond to emails from L Shippers transmitting docs for service and filing (.1); ECF file Proof of Svc (.1); prep filing confirmation (.1) |
| JESSICA BANG - CAS | | $55.00 | 9/6/2012 | 0.2 | $11.00 | Process 2 pieces of returned mail and record to Notice System. |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/6/2012 | 0.2 | $39.00 | Review Notice of Transfer of Cameo Controls Co claim to Tannor Partners forwarded to NoticeGroup for production and service (.1); review email exchanges re service requirements (.1) |
| AIRGELOU ROMERO - CAS | | $95.00 | 9/7/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket nos 29562-29575 |
| BRIANNA TATE - CAS | | $45.00 | 9/7/2012 | 0.1 | $4.50 | Forwarded docket discrepancy issue (29581) to DevTeam for further review and resolution. |
| BRIANNA TATE - CAS | | $45.00 | 9/7/2012 | 0.2 | $9.00 | Review Court docket Nos. 29577-29588 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/7/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/7/2012 | 0.1 | $11.00 | Prepare one Proof of Service related to defective transfer notice, email to notice group for filing. |
| MABEL SOTO - CAS | | $45.00 | 9/7/2012 | 0.1 | $4.50 | Prep for service:   Defective Notice Sierra Liquidity Fund re: dkt 29581 |
| MABEL SOTO - CAS | | $45.00 | 9/7/2012 | 0.1 | $4.50 | ECF filing Proof of Service Defective Notice re: dkt 29581 |
| MIKE BOOTH - MANAGER | | $165.00 | 9/7/2012 | 0.1 | $16.50 | Review pending docket posting issues re: recent activity; work with DevTeam and B Tate to resolve. |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/7/2012 | 0.3 | $58.50 | Review Notice of Defective claims transfer re claims of Sierra Liquidity and Sierra Capital, and review certificate of service on appropriate parties forwarded to NoticeGroup for production and service |
| TERESA THOMAS - CAS | | $65.00 | 9/7/2012 | 0.2 | $13.00 | Analyze correspondence received from creditors (.1); forward to BMC CASSMAN for handling (.1) |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/10/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/10/2012 | 0.1 | $11.00 | Telephone with Moshe Billet of Tannor Partners Credit at (914) 509-5000 /  RE: Representative from transfer agent requesting status of certain claims under consideration for purchase; referred to Rust Consulting. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/10/2012 | 0.2 | $42.00 | Analyze S Cohen email re Mary Ann Forgues corresp (.1); prep email to S Cohen re action on request from claimant (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/10/2012 | 0.2 | $42.00 | Analyze L Gardner email re case status (.1); prep email to L Gardner re case status (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/10/2012 | 1.4 | $294.00 | Analyze Court docket re case status |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/10/2012 | 1.3 | $273.00 | DRTT analysis and b-Linx audit (.8); revise b-Linx per audit (.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/10/2012 | 0.2 | $22.00 | Email correspondence with M.Araki re: recently received creditor change of address request (.1); review related creditor /claim data (.1) |
| AIRGELOU ROMERO - CAS | | $95.00 | 9/11/2012 | 0.3 | $28.50 | Audit categorization updates related to Court Docket nos 29578-29580, 29582-29586, 29590-29601 |
| BRIANNA TATE - CAS | | $45.00 | 9/11/2012 | 0.1 | $4.50 | Review Court docket Nos. 29602-29604 to categorize docket entries. |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/11/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| BRIANNA TATE - CAS | | $45.00 | 9/12/2012 | 0.1 | $4.50 | Telephone with John Griffin at (336) 454-2405 / RE: Wanted to know how to change his mother`s address, Kay Griffin. He will send an email to callcenter@bmcgroup.com and will call Rust Consulting. |
| BRIANNA TATE - CAS | | $45.00 | 9/12/2012 | 0.2 | $9.00 | Review Court docket Nos. 29605-29611 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 9/12/2012 | 0.1 | $4.50 | Forwarded emailed COA regarding Kay A Griffin to CassMan for updates. |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/12/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/12/2012 | 0.4 | $84.00 | Analyze M Scott email re executed post confirmation agreement (.1); prep email to M Scott re agmt (.1); prep email to T Feil re executed post confirmation agmt (.1); analyze S Fritz email re T Feil executed page of agmt (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/12/2012 | 1.0 | $210.00 | Analyze R Higgins email re Tannor Partners request for schedule register (.1); prep email to R Higgins re posting scheds, amendments and supplements on website (.1); analyze schedules re types of schedule status groups for possible alternative register reports (.8) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/12/2012 | 0.1 | $11.00 | Email correspondence with B.Tate re: claim database updates required per creditor change of address request received by Call Center on 9/12/12 |
| BRIANNA TATE - CAS | | $45.00 | 9/13/2012 | 0.1 | $4.50 | Review Court docket Nos. 29612-29618 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/13/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| MABEL SOTO - CAS | | $45.00 | 9/13/2012 | 0.3 | $13.50 | Prep for service:  Transfer Notice Rosario Rapisardi re: Dkt 29615; Transfer Notice Goodwin Proctor re: Dkt 29616; Courtesy Notice Nead Specialty re: Dkt 29618; and Courtesy Notice Nead Specialty re: Dkt 29618 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/13/2012 | 0.3 | $63.00 | Analyze S Fritz email re draft Aug invoice (.1); review invoice and approve (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/13/2012 | 0.1 | $19.50 | Review email and Notice of Transfer re Goodwin Proctor claim to Tannor Partners from case clerk for production and service |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/13/2012 | 0.1 | $19.50 | Review email and Notice of Transfer re Estate of Rosario Rapisardi claim to Tannor Partners from case clerk for production and service |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/13/2012 | 0.2 | $22.00 | Update claim database per B.Tate request re: creditor change of address request received by Call Center on 9/12/12 (.1); email correspondence with K.Becker at Rust Consulting re: recently received creditor change of address requests (.1) |
| BRIANNA TATE - CAS | | $45.00 | 9/14/2012 | 0.1 | $4.50 | Review Court docket Nos. 29619-29620 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 9/14/2012 | 0.1 | $4.50 | Responded to Mr. Griffin letting him know that we received the COA in reference to Kay Griffin and updated our records accordingly. |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/14/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/14/2012 | 0.2 | $22.00 | Prepare four Proofs of Service related to transfer/defective notices (.1), email to notice group for filing. (.1) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MABEL SOTO - CAS | | $45.00 | 9/14/2012 | 0.2 | $9.00 | Prep for service:  Defective Notice Univ of Maryland re: dkt 29617; Defective Notice Univ of Maryland re: dkt 29617; and Defective Notice Tannor Partners Creditor re: dkt 29617 |
| MABEL SOTO - CAS | | $45.00 | 9/14/2012 | 0.3 | $13.50 | ECF filing Proofs of Service Transfer/Defective Notices re: 29615, 29616 & 29617 |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/14/2012 | 0.2 | $39.00 | Review Notices of Defective Transfers of claims re University of Maryland to Tannor Partners forwarded to NoticeGroup for production and service |
| BRIANNA TATE - CAS | | $45.00 | 9/17/2012 | 0.1 | $4.50 | Review Court docket Nos. 29621-29626 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/17/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| ERIN KRAMER - CAS | | $65.00 | 9/17/2012 | 0.1 | $6.50 | Process 1 piece of returned mail and update Notice System |
| ERIN KRAMER - CAS | | $65.00 | 9/17/2012 | 0.1 | $6.50 | Process 1 COA returned mail and update Notice System |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/17/2012 | 0.7 | $147.00 | Analyze G Kruse email re data estimate (.1); analyze T Feil email re cost estimate (.1); analyze M Carranza email re postage estimate (.2); analyze T Feil email re revised cost estimate (.1); prep email to J Gettleman re cost estimate for LMP mailing (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/17/2012 | 0.3 | $63.00 | Prep email to M John/S Fritz re transfer production cost review (.1); analyze M John email re transfer production cost (.1); analyze J Myers email re transfer production cost (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/17/2012 | 0.4 | $84.00 | Telephone from J Gettleman/K&E re LMP mailing, estimate (.1); analyze J Gettleman email to J Flynn re data request for BMC mailing of LMP letter (.1); prep email to Ntc Grp and G Kruse re est of costs for LMP mailing (.2) |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/17/2012 | 0.4 | $78.00 | Email exchanges with M Araki re postage costs (.2); research affected mailings for costs explanation (.2) |
| TERESA THOMAS - CAS | | $65.00 | 9/17/2012 | 0.2 | $13.00 | Review incoming correspondence and prepare for processing to case claims database. |
| BRIANNA TATE - CAS | | $45.00 | 9/18/2012 | 0.1 | $4.50 | Review non-claim correspondence received by BMC at claims PO Box; email correspondence with MAraki re: processing of same. |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/18/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 9/18/2012 | 0.2 | $13.00 | Reviewing/analysis of service documents; email exchanges with case consultant/PM transmitting Noticing Instructions, email exchanges with case consultant/PM re review and approval of Production Instructions and service documents; email exchange with counsel transmitting doc(s) for service, as appropriate — Libby Med Letters |
| JAMES MYERS - CAS | | $65.00 | 9/18/2012 | 0.1 | $6.50 | Review & respond to email from M Araki advising mailing continued until 9-19-12; update Noticing System, Print Ready folder & Production folder accordingly — Dkt No(s). 6153 |
| JESSICA BANG - CAS | | $55.00 | 9/18/2012 | 0.2 | $11.00 | Prepared and mailed 1 piece of mail returned by USPS with change of address. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2012 | 0.9 | $189.00 | Analyze P Anderson email with LMP data file (.2); work with data re upload of LMP file (.7) |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2012 | 1.2 | $252.00 | Prep NRC for LMP mailing (.3); multiple emails to (.4)/from (.3) Ntc Grp re LMP mailing, mail file population, eta on letter, postpone to 9/19; telephone with J Myers re LMP mailing (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2012 | 0.5 | $105.00 | Emails to (.3)/from (.2) J Gettleman, M Jones re approval status of LMP letter, mailing timing, approval status, postpone to 9/19 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2012 | 0.3 | $63.00 | Analyze B Tate email re E Mosley correspondence re ZAI claim (.1); analyze K Martin, M John bi-monthly status updates (.1); analyze b-Linx re E Mosley claim (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/18/2012 | 0.1 | $19.50 | Review service copy of Notice of Application re Bilzin Sumberg, et al and forward to case clerk for appropriate disposition |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/18/2012 | 0.2 | $39.00 | Email re status report of case projects |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/18/2012 | 0.2 | $39.00 | Review and analysis of email exchanges with M Araki re service requirements re Libby Letter to Medical Participants (.1); review spreadsheet for service list and email exchanges with data analyst re mailfile preparation (.1) |
| TERESA THOMAS - CAS | | $65.00 | 9/18/2012 | 0.2 | $13.00 | Analyze correspondence received from creditors (.1); forward to BMC CASSMAN for handling (.1) |
| BRIANNA TATE - CAS | | $45.00 | 9/19/2012 | 0.1 | $4.50 | Review Court docket Nos. 29627-29633 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 9/19/2012 | 0.1 | $4.50 | Telephone with Marie of Kelley Drye & Warren at (212) 808-7800 / RE: request BMC provide copies of claims; informed her BMC is not official claims agent; referred to K Becker/Rust; this is Marie's second call. |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/19/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 9/19/2012 | 0.2 | $13.00 | Reviewing/analysis of service documents; email exchanges with case consultant/PM transmitting Noticing Instructions, email exchanges with case consultant/PM re review and approval of Production Instructions and service documents; email exchange with counsel transmitting doc(s) for service, as appropriate — Libby Med Letter |
| JAMES MYERS - CAS | | $65.00 | 9/19/2012 | 0.4 | $26.00 | Set up Noticing System/Production Folder and Noticing Instructions (.1); prepare electronic version of document-as-served (.1); email exchanges with data analyst re populating MF (.1); copy service document to Call Center folder — Libby Med Letter (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/19/2012 | 0.1 | $11.00 | Telephone with Marie at (952) 404-5700 / RE: Representative from law firm requested copies of two claims; provided contact info for Rust Consulting. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/19/2012 | 0.4 | $84.00 | Analyze M Jones email re Libby Medical Participant ltr for service (.2); telephone call from M Jones re LMP letter and revisions (.1); analyze M Jones email re revised LMP letter for service (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/19/2012 | 1.0 | $210.00 | Coordinate service of LMP letter with Ntc Group (.5); email to/from M Jones re letterhead for letter (.1); emails to/from J Myers re mail file, service document, approvals (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/19/2012 | 0.4 | $84.00 | Analyze S Cohen email re bi-monthly update (.1); prep bi-monthly update on case and projects to team (.3) |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/19/2012 | 0.2 | $42.00 | Analyze K Becker email re schedule register inquiry (.1); prep email to K Becker re schedule register issue (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/19/2012 | 0.3 | $58.50 | Analysis of email exchanges re noticing fulfillment of Libby Medical Letter forwarded to NoticeGroup (.1); review exchanges with M Araki re same (.1); review letter for production and service (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/19/2012 | 1.9 | $370.50 | Continued research and analysis of claims affected by order and stipulation in connection with anticipated distribution post-Effective Date |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/19/2012 | 0.1 | $11.00 | Email correspondence with project team re: case management & activity |
| AIRGELOU ROMERO - CAS | | $95.00 | 9/20/2012 | 0.4 | $38.00 | Audit categorization updates related to Court Docket nos. 29062-29614, 29619-29620, 29624-29629, 29631-29633 |
| BRIANNA TATE - CAS | | $45.00 | 9/20/2012 | 0.1 | $4.50 | Review Court docket Nos. 29634, 29636-29641 to categorize docket entries. |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/20/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 9/20/2012 | 0.2 | $13.00 | Reviewing/analysis of service documents; email exchanges with case consultant/PM transmitting Noticing Instructions, email exchanges with case consultant/PM re review and approval of Production Instructions and service documents; email exchange with counsel transmitting doc(s) for service, as appropriate — Libby Med Letter (suppl) |
| JAMES MYERS - CAS | | $65.00 | 9/20/2012 | 0.4 | $26.00 | Set up Noticing System/Production Folder and Noticing Instructions (.1); prepare electronic version of document-as-served (.1); email exchanges with data analyst re populating MF (.1); copy service document to Call Center folder — Libby med Letter (suppl) (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/20/2012 | 0.3 | $33.00 | Analyze Court docket no. 29635 (.1); revise address of impacted entry in the claims database (.1); email email to M. Araki re: update to counsel's address on the case general info page. (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/20/2012 | 0.6 | $126.00 | Analyze B Tate email re E Mosley corresp rec'd (.1); research b-Linx re E Mosley claim (.2); research E Mosley address (.1); prep email to R Higgins re E Mosley corresp, claims status for handling (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/20/2012 | 0.6 | $126.00 | Prep email to M Jones re confirmation of LMP service on 9/19 (.1); analyze P Anderson email re add'l service party for LMP letter (.1); prep email to M Jones re approval to transmit add'l ltr (.1); analyze M Jones email re approval (.1); prep email to P Anderson re any other add'l parties for BMC service (.1); analyze P Anderson email re no add'l parties, stale address issue (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/20/2012 | 0.3 | $63.00 | Prep NRC for suppl service of LMP letter on new party from P Anderson (.1); coordinate service with Ntc Grp (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/20/2012 | 0.4 | $84.00 | Analyze L Shippers email re Caplin & Drysdal change of address for webpage (.1); analyze BMC webpage re add'l revisions (.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/20/2012 | 3.2 | $624.00 | Review and analysis of claims affecte by stipulation and order; update claims database as appropriate in connection with proposed post-Effective Date distribution |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/20/2012 | 0.1 | $11.00 | Email correspondence with L.Gardner re: request for copies of proofs of claim |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Case Administration** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/20/2012 | 0.1 | $11.00 | Additional email correspondence with M.Araki re: L.Gardner request for copies of proofs of claim and related claim status information |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/20/2012 | 0.2 | $22.00 | Prepare copies of claim images per L.Gardner request (.1); additional email correspondence with L.Gardner re: images and status of claims (.1) |
| BARBARA COLBY - CAS | | $55.00 | 9/21/2012 | 0.1 | $5.50 | Prepare 1 piece of COA mail for re-service |
| BRIANNA TATE - CAS | | $45.00 | 9/21/2012 | 0.1 | $4.50 | Review Court docket Nos. 29642-29649 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 9/21/2012 | 0.1 | $4.50 | Telephone with Silva of Riker Danzig at (973) 538-0800 / RE: Wanted to know how to obtain copies of claims. Referred to Kathy Becker w/Rust Consulting. |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/21/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/21/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JAMES MYERS - CAS | | $65.00 | 9/21/2012 | 0.1 | $6.50 | Review & audit monthly production invoices for preparation of combined invoice for delivery to client — Libby Med Letter (suppl) |
| JAMES MYERS - CAS | | $65.00 | 9/21/2012 | 0.1 | $6.50 | Review & audit monthly production invoices for preparation of combined invoice for delivery to client — Libby Med Letter |
| MIREYA CARRANZA - CAS | | $45.00 | 9/21/2012 | 0.1 | $4.50 | Preparation of production reporting re: Dkt No.  - Libby Med Letter (suppl), served on 9/20/12 |
| MIREYA CARRANZA - CAS | | $45.00 | 9/21/2012 | 0.1 | $4.50 | Preparation of production reporting re: Dkt No.  - Libby Med Letter, served on 9/19/12 |
| TERESA THOMAS - CAS | | $65.00 | 9/21/2012 | 0.2 | $13.00 | Review incoming correspondence and prepare for processing to case claims database |
| BRIANNA TATE - CAS | | $45.00 | 9/24/2012 | 0.2 | $9.00 | Review Court docket Nos. 29650-29659 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 9/24/2012 | 0.1 | $4.50 | Forwarded docket discrepancy issues (29650, 29653 & 29656) to DevTeam for further review and resolution. |
| JESSICA BANG - CAS | | $55.00 | 9/24/2012 | 0.2 | $11.00 | Process 3 pieces of returned mail and record to Notice System. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/24/2012 | 0.2 | $22.00 | Telephone with Patty of Dickstein Shapiro at (202) 420-2200 /  RE: claim s113495 and info on claims register |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/24/2012 | 0.1 | $11.00 | Prepare two Proofs of Service related to transfer notices, email to notice group for filing. |
| MABEL SOTO - CAS | | $45.00 | 9/24/2012 | 0.1 | $4.50 | Prep for service:  Transfer Notice Regent Security re: dkt 29655; and Transfer Notice Tannor Partners re: dkt 29655 |
| MABEL SOTO - CAS | | $45.00 | 9/24/2012 | 0.1 | $4.50 | ECF Filing Proof of Service Transfer Notice re: dkt 29655 |
| MARISTAR GO - CAS | | $95.00 | 9/24/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (29634 29636-29649) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/24/2012 | 0.8 | $168.00 | Analyze S Cohen emails to K Becker re claims affected by order and transfers |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/24/2012 | 1.3 | $273.00 | Telephone to M John re status of order review project, transfer issues, record date (.3); analyze docket re case status (1.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/24/2012 | 0.2 | $39.00 | Call with M Araki re claims register data and other issues relating to effective dates and claims transfers |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Case Administration** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/24/2012 | 0.1 | $19.50 | Review email and Notice of Transfer re Regent Security claim to Tannor Partners forwarded to NoticeGroup for production and service |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/24/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: claim database updates required per creditor change of address request forwarded by counsel on 9/18/12 |
| BRIANNA TATE - CAS | | $45.00 | 9/25/2012 | 0.1 | $4.50 | Telephone with Patty of Dickstein Shapiro at (202) 420-2200 / RE: Wanted to know why the scheduled claims were not listed on the claims register.  Let her know that the claims register is a list of filed claims and should not include schedules. |
| BRIANNA TATE - CAS | | $45.00 | 9/25/2012 | 0.1 | $4.50 | Review Court docket Nos. 29660-29662 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 9/25/2012 | 0.1 | $4.50 | Forwarded docket discrepancy issue (29661) to DevTeam for further review and resolution. |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/25/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JESSICA BANG - CAS | | $55.00 | 9/25/2012 | 0.3 | $16.50 | Prepared and mailed 10 pieces of mail returned by USPS with change of address. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/25/2012 | 0.6 | $126.00 | Analyze corresp received from Cassman, Ntc Grp for action |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/25/2012 | 0.2 | $22.00 | Update claim database per M.Araki request re: creditor change of address request forwarded by counsel on 9/24/12 (.1); email correspondence with M.Araki, K.Becker at Rust Consulting updates performed (.1) |
| BRIANNA TATE - CAS | | $45.00 | 9/26/2012 | 0.1 | $4.50 | Review Court docket Nos. 29663-29667 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 9/26/2012 | 0.1 | $4.50 | Forwarded docket discrepancy issues (29665-29667) to DevTeam for further review and resolution. |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/26/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JESSICA BANG - CAS | | $55.00 | 9/26/2012 | 0.2 | $11.00 | Process 1 piece of returned mail and record to Notice System. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/26/2012 | 0.2 | $42.00 | Analyze J Conklin email re data projects (.1); prep email to J Conklin re SQL data maintenance (.1) |
| BRIANNA TATE - CAS | | $45.00 | 9/27/2012 | 0.2 | $9.00 | Review Court docket Nos. 29668-29680 to categorize docket entries. |
| BRIANNA TATE - CAS | | $45.00 | 9/27/2012 | 0.1 | $4.50 | Forwarded docket discrepancy issues (29668, 29669 & 29676) to DevTeam for further review and resolution. |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/27/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JESSICA BANG - CAS | | $55.00 | 9/27/2012 | 0.2 | $11.00 | Process 36 pieces of returned mail and record to Notice System. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/27/2012 | 0.3 | $63.00 | Prep email to S Scarlis re Dec 2011 fee app payment status (.2); analyze email from S Scarlis re payment to be researched (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/27/2012 | 2.1 | $409.50 | Review and analysis of claims affected by Notice and production for appropriate updates re proposed post-Effective date distribution |
| BARBARA COLBY - CAS | | $55.00 | 9/28/2012 | 0.2 | $11.00 | Prepare 17 pieces of COA mail for re-service |
| ELLEN DORS - REC_TEAM | | $110.00 | 9/28/2012 | 0.2 | $22.00 | Post new docket entries to DRTT |
| JESSICA BANG - CAS | | $55.00 | 9/28/2012 | 0.2 | $11.00 | Prepared and mailed 7 pieces of mail returned by USPS with change of address. |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Case Administration** | | | | | | |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/28/2012 | 0.2 | $22.00 | Update undeliverable address of impacted entries in the claims database pursuant to current info for transferors provided in notices of transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/28/2012 | 0.2 | $22.00 | Prepare four Proofs of Service related to transfer notices (.1), email to notice group for filing (.1) |
| MABEL SOTO - CAS | | $45.00 | 9/28/2012 | 0.2 | $9.00 | Prep for service:   Transfer Notice Amoco Oil re: dkt 29694; Transfer Notice BP Products re: dkt 29695; Courtesy Notice Lehigh Portland Cement re: dkt 29696; Courtesy Notice Dickstein Shapiro Morin re: dkt 29697; and Transfer/Courtesy Notice Tannor Partners Credit re: dkts 29694 - 29697 |
| MABEL SOTO - CAS | | $45.00 | 9/28/2012 | 0.2 | $9.00 | ECF filing Proofs of Service Transfer Notice re: dkt 29694 & 29695 |
| MARISTAR GO - CAS | | $95.00 | 9/28/2012 | 0.2 | $19.00 | Audit categorization updates related to Court Docket Nos. (29663-29680) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/28/2012 | 0.2 | $42.00 | Analyze J Day email re status of Dec 2011 fee app payment (.1); prep email to S Fritz re payment forthcoming (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/28/2012 | 0.2 | $39.00 | Review email exchanges and service request re Notice of Transfer re BP Products claim to Tannor Partners forwarded to NoticeGroup for production and service (.1); review print production document (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/28/2012 | 0.2 | $39.00 | Review email exchanges and service request re Notice of Transfer re Amoco Oil Co. claim to Tannor Partners forwarded to NoticeGroup for production and service (.1); review print production document (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/28/2012 | 0.2 | $39.00 | Review email exchanges and service request re Courtesy Notice of Transfer re Lehigh Portland Cement claim to Tannor Partners forwarded to NoticeGroup for production and service (.1); review print production document (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/28/2012 | 0.2 | $39.00 | Review email exchanges and service request re Notice of Transfer re Dickstein, Shapiro & Morin claim to Tannor Partners forwarded to NoticeGroup for production and service (.1); review print production document (.1) |
| TERESA THOMAS - CAS | | $65.00 | 9/28/2012 | 0.2 | $13.00 | Analyze correspondence received from creditors (.1); forward to BMC CASSMAN for handling (.1) |
| | | | Total: | 203.2 | $33,818.00 | |
| **WRG Data Analysis** | | | | | | |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/3/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/6/2012 | 0.1 | $9.50 | Upload bankruptcy claim to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/6/2012 | 0.1 | $9.50 | Migrate bankruptcy claim's image from CD to server. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/6/2012 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/6/2012 | 0.1 | $9.50 | Prepare and forward claims register for bankruptcy claims upload to project team. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/6/2012 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/6/2012 | 0.1 | $9.50 | Review and respond to correspondence with project manager regarding the new Rust CD. |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Data Analysis** | | | | | | |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/6/2012 | 0.1 | $9.50 | Prepare and forward report of bankruptcy and property modified records. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/9/2012 | 1.3 | $195.00 | Add distribution classes to selected claims as per M Araki review (.6); Update/refresh distribution classes source tables (.7) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/13/2012 | 1.2 | $180.00 | Generate updated monthly claims report (1.0). Export to Excel (.2) and forward to S Cohen (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/13/2012 | 1.0 | $150.00 | Review of bLinx claims data and verify all claims updates completed before running of new claims register reports. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/13/2012 | 1.5 | $225.00 | Update claims register data source (.4). Run updated claims register sorted by claimant name and print to PDF (1.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/13/2012 | 1.3 | $195.00 | Run updated claims register sorted by claim number and print to PDF. |
| ANNA WICK - SR_ANALYST | | $110.00 | 7/16/2012 | 0.2 | $22.00 | Read (.1) and respond (.1) to inquiry from M Araki regarding change of address for additional notice parties linked to asbestos PD claims. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/16/2012 | 1.7 | $255.00 | Run claims register report split into 4 pieces (1.0). Upload to web server and post to public case website (.7). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/16/2012 | 3.7 | $555.00 | Print claims registers sorted by claim number and sorted by name for individual debtor cases WR Grace & Co up to Grace International Holdings. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/17/2012 | 3.5 | $525.00 | Print claims registers sorted by claim number and sorted by name for individual debtor cases Grace Offshore Company to H-G Coal Company. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/17/2012 | 0.5 | $75.00 | Verify generation and print of all individual debtor case claims registers (.3). Copy to case folder and forward to M Araki for review (.2) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/17/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/17/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 7/20/2012 | 1.7 | $255.00 | Final review of claims registers for Rust delivery (.8). Compress and copy to FTP folder for Rust download (.9) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/23/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 7/23/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| REYNANTE DELA CRUZ - CAS | | $95.00 | 8/1/2012 | 0.2 | $19.00 | Prepare zip file and ftp link for R Higgins_SealedAir docs per M. Araki |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/10/2012 | 0.1 | $9.50 | Review and respond to correspondence with project manager regarding a the delivery of a Rust CD for a new claim. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/13/2012 | 1.3 | $195.00 | Author/generate custom monthly claims report (1.0). Export to Excel (.2) and forward to S Cohen for review (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/13/2012 | 0.1 | $9.50 | Upload bankruptcy claims to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/13/2012 | 0.1 | $9.50 | Migrate bankruptcy claim's image from CD to server. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/13/2012 | 0.1 | $9.50 | Append bankruptcy claim data to tblOutput for migration to b-Linx. |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Data Analysis** | | | | | | |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/13/2012 | 0.1 | $9.50 | Extract, process, reformat bankruptcy data to migrate data to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/13/2012 | 0.1 | $9.50 | Review and respond to correspondence with project manager regarding the new Rust CD. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/13/2012 | 0.1 | $9.50 | Prepare and forward report of bankruptcy and property modified records. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 8/14/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/15/2012 | 2.6 | $390.00 | Generate updated undeliverable detail report listing all active claims with undeliverable addresses. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/15/2012 | 1.5 | $225.00 | Review of current attorney data for all property damage claims represented by an attorney (.7). Verify counts and attorney address changes (.8). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/15/2012 | 1.7 | $255.00 | Review of current attorney data in claims register database (.6). Add new attorney data as per review of property damage data (.4). Update attorney addresses in claim register database (.7). |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/16/2012 | 1.8 | $270.00 | Review of personal injury attorney source data (.9). Verify counts and verify all representing attorneys have been added to the claims register database (.9) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/17/2012 | 1.8 | $270.00 | Run distribution detail updates (.8). Review/verify count of claims eligible for distribution (1.0) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/20/2012 | 2.5 | $375.00 | Final review of Property Damage attorney data (1.0). Add attorney data for all inactive claims to attorney lookup table so they can be displayed on the claims registers (1.5) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/20/2012 | 1.5 | $225.00 | Verify all Zonolite attorney data has been added to attorney lookup table to ensure they appear in claims register reports. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/20/2012 | 1.0 | $150.00 | Verify all claims attorneys are added as additional notice parties to the creditor records. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/21/2012 | 1.5 | $225.00 | Update claims data in distribution database and prep for running of new distribution detail report. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/21/2012 | 2.1 | $315.00 | Generate updated distribution detail report (1.2). Export to Excel, format (.8) and forward to M Araki for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/21/2012 | 2.5 | $375.00 | Generate data change report showing changes in claim data between the last two runs of the distribution detail report (1.5). Export to Excel, format (.9)and forward to M Araki for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/24/2012 | 1.1 | $165.00 | Update Allowed Claims report template and data sources as per M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/24/2012 | 0.8 | $120.00 | Generate current Allowed Claims report sorted by descending dollar amount (.7) and forward to M Araki |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/24/2012 | 0.8 | $120.00 | Generate current Allowed Claims report sorted by alpha-name (.7) and forward to M Araki (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/24/2012 | 0.7 | $105.00 | Generate current Allowed Claims report for Scheduled claims only (.6). Forward to M Araki for review (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/24/2012 | 0.7 | $105.00 | Generate current Allowed Claims report for filed claims only (.6); forward to M Araki (.1) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/24/2012 | 1.2 | $180.00 | Review of distribution report (.7) Update deemed amount records for new filed claims and verify count of claims flagged as Hold from Distribution (.5) |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Data Analysis** | | | | | | |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/29/2012 | 0.3 | $45.00 | Audit/confirm calculation of interest amounts in Allowed Claims detail report as per M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 8/30/2012 | 0.6 | $90.00 | Review of selected claims with distribution amounts that need splitting because of varying interest calculations (.4). Confirm with M Araki the need for splitting of claims (.2) |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/4/2012 | 1.6 | $240.00 | Review of Undisputed Claims report query (.4). Verify counts of undisputed claims (.6). Generate detail listing of claims excluded from report and flagged as hold (.5). Forward to M Araki for review (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/7/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/10/2012 | 0.4 | $60.00 | Review of tabulation database and confirm no Class 6C ballots returned as per M Araki. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/12/2012 | 0.5 | $75.00 | Update distribution classes for selected claims as per M Araki review. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/18/2012 | 0.9 | $135.00 | Coordinate setup and population of mail file for LMP Active Members mailing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/18/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| VINCENT NACORDA - CAS | | $75.00 | 9/18/2012 | 1.0 | $75.00 | Populate MF49634 with 1116 parties. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/19/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| ALFRED VILLANUEVA - CAS | | $65.00 | 9/20/2012 | 0.2 | $13.00 | Populate MF 49626 for service of supp Libby letter |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/21/2012 | 1.2 | $180.00 | Generate updated monthly listing of Active and Inactive claims for Rust (.8). Export to Excel (.3) and forward to S Cohen (.1). |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/25/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/25/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/26/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/26/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| GUNTHER KRUSE - CONSULT_DATA | | $150.00 | 9/27/2012 | 0.5 | $75.00 | Generate custom report of selected claims detail (.2). Export to Excel (.2) and forward to S Cohen (.1) |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/27/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/28/2012 | 0.1 | $9.50 | Review and verify undeliverable creditor addresses for return mail processing. |
| JACQUELINE CONKLIN - SR_ANALYST | | $95.00 | 9/28/2012 | 0.1 | $9.50 | Update return mail to b-Linx. |
| | | | Total: | 55.1 | $7,989.00 | |
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/2/2012 | 1.5 | $315.00 | Analyze distribution data report from G Kruse re Distribution classes (1.0); prep email to G Kruse re revisions to distrib classes for certain claims (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/2/2012 | 0.8 | $168.00 | Analyze B Jaffe email re info for claims project (.1); telephone to B Jaffe re review of active claims issues (.5); prep email to G Kruse re distribution class issues (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/3/2012 | 2.0 | $420.00 | Continue analysis of distribution data report from G Kruse re distrib classes, interest data, estimated amounts |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/5/2012 | 2.0 | $420.00 | Continue analysis of distribution data, interest tables and Blackstone files |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/10/2012 | 3.6 | $702.00 | Review and analysis of claims affected by Order/Stipulation (.8); analyze orders, settlements and stipulations (1.8); update claims database as appropriate for distribution (1.0) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/10/2012 | 1.9 | $370.50 | Continued review and analysis of claims affected by Order/Stipulation (.4); analyze orders, settlements and stipulations (.9) update claims database as appropriate for distribution (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/12/2012 | 1.0 | $210.00 | Update interest tool re revisions per analysis of notes and correspondence |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/16/2012 | 2.0 | $420.00 | Update distribution tracker re service issues for settled claims |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/18/2012 | 1.2 | $234.00 | Continued review and analysis of claims affected by Order/Stipulation (.3); analyze orders, settlements and stipulations (.6); update claims database as appropriate for distribution (.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/19/2012 | 2.6 | $507.00 | Continued review and analysis of mutiple claims affected by Order/Stipulation (.6); analyze orders, settlements and stipulations (1.1); update claims database as appropriate for distribution (.9) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/20/2012 | 4.2 | $819.00 | Continued review and analysis of claims affected by Order/Stipulation (1.0); analyze orders, settlements and stipulations (1.7); update claims database as appropriate for distribution (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/23/2012 | 1.6 | $336.00 | Review task list per pending items to be addressed (.6); revise/update task list per review (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/23/2012 | 2.0 | $420.00 | Prep updated ART report re open claims/schedules (.4); analyze updated report vs prior report re status, pending items to be addressed (1.6) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/23/2012 | 2.1 | $409.50 | Review and analysis of claims affected by Order/Stipulation (.5); analyze orders, settlements and stipulations (.8); update claims database as appropriate for distribution (.8) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/24/2012 | 3.8 | $741.00 | Review and analysis of claims affected by Order/Stipulation (1.3); analyze orders, settlements and stipulations (1.1); update claims database as appropriate for distribution (1.4) |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/25/2012 | 0.9 | $175.50 | Discussions with M Araki re W9 research in preparation for distribution (.3); research archived databases re criteria (.2); call to T Marshall re W9 criteria for distributions from Trusts and Liquidating entities (.2); follow up discussions with M Araki re same (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/27/2012 | 2.0 | $420.00 | Analyze allowed claims report draft prepared by G Kruse with R Higgins revisions |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/27/2012 | 1.3 | $253.50 | Review and analysis of claims affected by Order/Stipulation for updating distribution data as appropriate/necessary |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/30/2012 | 2.0 | $420.00 | Analyze revised distribution data BERT report from G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/31/2012 | 1.5 | $315.00 | Continue analysis of revised distribution data BERT report from G Kruse |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/3/2012 | 2.5 | $525.00 | Analysis of tracking list re pending items, Blackstone outstanding items, planning |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/8/2012 | 2.5 | $525.00 | Analyze K Martin and G Kruse schedule/claim matching review (1.1); revise worksheet (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/9/2012 | 1.5 | $315.00 | Analyze R Higgins email (.3) and revised R Higgins task chart (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/9/2012 | 1.8 | $378.00 | Compare R Higgins revised task chart vs BMC project chart (1.0); update charts (.8) |
| TERRI MARSHALL - MANAGER | | $185.00 | 8/10/2012 | 0.2 | $37.00 | Call with M Araki to discuss process for requesting taxpayer identification information using form W9. Discussed time frame involved in completing this project, and potential process needed for undeliverable records. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/13/2012 | 1.5 | $315.00 | Continue analysis of K Martin/G Kruse schedule/claim matching (.7); review/revise potential matching info (.8) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/15/2012 | 3.7 | $721.50 | Review and analysis of claims affected by Stipulation and Order (2.0), update claims database as appropriate in preparation of proposed distribution after Effective Date (1.7) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/16/2012 | 3.1 | $604.50 | Continued review and analysis of claims affected by Stipulation and Order (2.0), update claims database as appropriate in preparation for proposed distribution after Effective Date and appeals (1.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/16/2012 | 1.5 | $292.50 | Continued review and analysis of claims affected by Stipulation and Order (.8), update claims database as appropriate in preparation for proposed distribution after Effective Date and appeals (.7) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/17/2012 | 3.8 | $741.00 | Research, review and analysis of claims affected by Stipulation and Order (2.0), update claims database as appropriate in preparation for proposed distribution after Effective Date and appeals (1.8) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/17/2012 | 1.5 | $292.50 | Contiued research, review and analysis of claims affected by Stipulation and order (.9), update claims database as appropriate for preparing report to counsel and debtors' representatives in connection with proposed distribution after Effective DAte and appeals (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2012 | 0.3 | $63.00 | Analyze B Jaffe email re request for new claims distribution report (.1); prep email to B Jaffe re timing (.1); prep email to G Kruse re request for new report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2012 | 3.5 | $735.00 | Analyze prior distribution claims report re data (1.5); revise interest tool, tracking notes per analysis of prior distribution report (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2012 | 2.5 | $525.00 | Continue update of data islands for new distribution report prep |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2012 | 1.4 | $294.00 | Analyze G Kruse email re updated distribution report completion (.1); begin analysis of updated distribution report (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2012 | 4.9 | $1,029.00 | Continue analysis of updated distribution report |
| KEVIN MARTIN - CONSULTANT | | $135.00 | 8/23/2012 | 0.2 | $27.00 | Communication w/ R Giordano at DTC Proxy/Reorg Announcements re: status of confirmation order and distribution |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2012 | 2.0 | $420.00 | Prep email to G Kruse re data island issues re splits, new claims (.2); finalize Blackstone distribution report (1.7); prep email to B Jaffe/R Higgins re updated Blackstone claims data and L Gardner enviro reports (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/24/2012 | 1.2 | $252.00 | Analyze undisputed claims reports drafted previously (1.0); prep email to G Kruse re revisions to undisputed claims report, new variations to reports and request for updated reports with current data (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/24/2012 | 0.8 | $168.00 | Analyze G Kruse email re distribution data issues, data reasons for claims not appearing on distribution data report (.2); analyze G Kruse email re updated undisputed claims reports (.1); brief analysis of updated undisputed claims reports (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2012 | 2.2 | $462.00 | Analyze updated undisputed claims reports from G Kruse |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/29/2012 | 3.4 | $714.00 | Analyze Blackstone distrib report vs undisputed claims report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/29/2012 | 0.4 | $84.00 | Prep email to G Kruse re interest calcs on undisputed reports (.1); analyze G Kruse response re interest calcs are sample draft info (.1); prep email to G Kruse re asbestos PD claims excluded from undisputed report (.1); analyze G Kruse email re classes included in undisputed report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/29/2012 | 1.0 | $210.00 | Prep ART report re asbestos PD, PI and med monitoring claims (.3); analyze report (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/30/2012 | 2.3 | $483.00 | Continue analysis of Blackstone distrib report vs undisputed claims report (2.0); prep email to G Kruse re splitting claims, diff types of splits, reporting impact, data island issues (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/30/2012 | 0.4 | $84.00 | Analyze G Kruse email re splits, data islands, holds not included on undisputed report (.1); prep email to G Kruse re confirmation of types of holds excluded from undisputed report (.1); analyze G Kruse email re types of holds excluded (.1); prep email to G Kruse re list of claims excluded from report due to hold (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2012 | 0.2 | $42.00 | Analyze G Kruse email re undisputed hold report |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2012 | 0.6 | $126.00 | Telephone from B Jaffe/Blackstone re questions on latest distrib report, review of items (.5); analyze B Jaffe email re Superfund claims to research (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2012 | 1.1 | $231.00 | Analyze Plan re undisputed claims report requirements (.5); analyze files re undisputed claims report requirements requested by counsel (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2012 | 0.8 | $168.00 | Analyze B Jaffe email re Kaneb reserve and same amt for Samson (.1); research Samson Otis Pipeline settlement re Kaneb/NuStar (.4); analyze b-Linx re claim filed by Kaneb/NuStar (.2); prep email to B Jaffe re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/6/2012 | 1.4 | $294.00 | Continue analysis of pleadings re superfund rates for enviro claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2012 | 0.5 | $105.00 | Prep superfund research results for B Jaffe (.4); prep email to B Jaffe re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2012 | 2.5 | $525.00 | Analyze draft undisputed report, Blackstone data report, L Gardner enviro report and data islands re data appearance and consistency on reports |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2012 | 1.3 | $273.00 | Revise b-Linx, interest and distribution data islands per data consistency analysis |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2012 | 0.7 | $147.00 | Analyze Plan re undisputed report requirements |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/10/2012 | 2.5 | $487.50 | Call to M Araki re projected effective date and distribution; revising research re claims affected by Order and Stipulation for potential distribution (.2); review and analysis of claims affected by Order and Stipulation (1.3); update claims database as appropriate for proposed distribution after Effective Date (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/11/2012 | 2.4 | $504.00 | Analyze draft undisputed report, Blackstone data report, L Gardner enviro report and data islands re data appearance and consistency on reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/11/2012 | 1.6 | $336.00 | Revise b-Linx, interest and distribution data islands per data consistency analysis |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/12/2012 | 1.9 | $399.00 | Analyze Hold list of claims excluded from undisputed draft report from G Kruse (.8); prep ART report of claims with flags Distrib Hold, Effective Date Contingency (.5); analyze ART reports (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/12/2012 | 0.8 | $168.00 | Prep email to G Kruse re revisions to distrib class island per analysis (.2); prep email to G Kruse re claims with no interest and appearance on undisputed report (.3); prep email to G Kruse re undisputed report additional issues re multi-rate claims (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/12/2012 | 1.3 | $273.00 | Telephone to B Jaffe re claims 17717-A and 17718-A interest rates (.1); analyze split claims in CCRT (.8); analyze split appearance on draft undisputed report (.4) |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/12/2012 | 2.1 | $409.50 | Continued analysis of claims affected by Stipulation/Order for updating claims database in connection with proposed distribution after Effective Date |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/13/2012 | 3.0 | $630.00 | Continue analysis of draft undisputed report, Blackstone data report, interest tool, L Gardner enviro report re data appearance and consistency on reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/13/2012 | 2.6 | $546.00 | Revise b-Linx, interest and distribution data islands per data consistency analysis |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/14/2012 | 1.4 | $294.00 | Revise distrib tracking worksheet re add'l notice reqts upon distribution re EPA claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/20/2012 | 2.5 | $525.00 | Continue to revise/update distribution detail tracker |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/20/2012 | 1.6 | $336.00 | Prep document map for distribution info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/21/2012 | 2.3 | $483.00 | Continue to revise/update distribution detail tracker |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/21/2012 | 1.5 | $315.00 | Continue prep document map for distribution info |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/24/2012 | 1.8 | $351.00 | Review and analysis of claims affected by Order/Stipulation for updating claims/distribution database in connection with proposed distribution post-Effective Date |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/25/2012 | 1.8 | $378.00 | Continue revise/update distribution detail tracker |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/25/2012 | 1.7 | $357.00 | Continue prep document map for distribution info |
| MYRTLE JOHN - MANAGER | | $195.00 | 9/25/2012 | 1.5 | $292.50 | Review and analysis of claims affected by Order/Stipulation for updating claims/distribution database in connection with proposed distribution post-Effective Date |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/26/2012 | 2.5 | $525.00 | Continue work on splits of US enviro claims (1.5); revise/update distribution detail tracker (1.0) |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Distribution** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/26/2012 | 2.5 | $525.00 | Prep ART reports re open claims/schedule status (1.0); analyze reports (1.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/28/2012 | 1.5 | $315.00 | Continue to revise/update distribution detail tracker |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/28/2012 | 1.6 | $336.00 | Continue prep document map for distribution info |
| | | | Total: | 141.6 | $29,069.50 | |
| **WRG Fee Applications-Applicant** | | | | | | |
| MYRTLE JOHN - MANAGER | | $195.00 | 7/25/2012 | 0.3 | $58.50 | Review monthly fee applications (.2), execute and forward to M Araki for filing (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/1/2012 | 1.8 | $378.00 | Prep May 12 draft billing detail report (.4); analysis of May 12 billing report for prof reqts and Court imposed categories (.8); revise May 12 entries for fee app compliance (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2012 | 1.0 | $210.00 | Prep May 12 draft billing detail report (.4); analysis of May 12 billing report for prof reqts and Court imposed categories (.3); revise May 12 entries for fee app compliance (.3) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/21/2012 | 0.3 | $58.50 | Email exchanges and calls with M Araki re 45th quarterly and monthly fee apps (.2); review and sign as appropriate (.1) |
| MYRTLE JOHN - MANAGER | | $195.00 | 8/23/2012 | 0.2 | $39.00 | Email exchanges with JL Aboitiz re Auditor's fee report (.1); review face page of report and request full document (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/27/2012 | 3.0 | $630.00 | Continue analysis of May 12 billing report for prof reqts and Court imposed categories (1.4); revise May 12 entries for fee app compliance (1.2); prep Jun 12 draft billing detail report (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/30/2012 | 2.0 | $420.00 | Analysis of Jun 12 billing report for prof reqts and Court imposed categories (1.1); revise Jun 12 entries for fee app compliance (.9) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/30/2012 | 1.5 | $315.00 | Continue analysis of Jun 12 billing report for prof reqts and Court imposed categories (.9); revise Jun 12 entries for fee app compliance (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2012 | 2.0 | $420.00 | Draft May 12 fee app (.7); draft Jun 12 fee app (.7); draft 45 Q fee app (.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2012 | 2.0 | $420.00 | Prep 45Q fee app exhibits (.4); revise May-Jun and 45Q fee apps (.9); prep Ntc of Service re 45Q (.2); revise/finalize May-Jun and 45Q fee apps (.4) email fee apps to Pachulski for filing (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/31/2012 | 1.2 | $252.00 | Prep exhibits to May-Jun 12 fee apps (.7); analyze exhibits exhibits (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/11/2012 | 1.2 | $252.00 | Prep 45Q excel data files for fees and expenses for Fee Examiner (.9); prep email to B Ruhlander re 45Q excel data files, word files and pdf of filed fee apps (.2); analyze B Ruhlander email re service copies (.1) |
| | | | Total: | 16.5 | $3,453.00 | |
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/2/2012 | 0.6 | $126.00 | Analyze b-Linx re claim 9634 and recon notes (.3); revise claim 9634 recon notes re High Point and Big Tex (.3) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/3/2012 | 0.6 | $126.00 | Analyze K Becker email re claim 18550 data status (.1); analyze S Ordaz email re Frank Lam inquiry (.1); telephone to Frank Lam/Artisan claims group (.3); prep email to S Ordaz re F Lam telecom (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/5/2012 | 0.2 | $22.00 | Analysis of Court docket re: five new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/5/2012 | 0.2 | $22.00 | Analysis of b-Linx: five claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/5/2012 | 0.5 | $55.00 | Revise b-Linx re: five claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/5/2012 | 0.4 | $44.00 | Prepare seven transfer notices (.3), prep email to notice group re service (.1). |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/5/2012 | 0.5 | $55.00 | Analyze Notice of Transfer related to claim 11009 (.3); prep email to M. Araki re: discrepancy in transferor name and address (.2) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/6/2012 | 0.5 | $55.00 | Draft defective notice to be served related to notice of transfer of claim of Main Plaza Inc. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/6/2012 | 0.2 | $22.00 | Exchange emails with M. Araki and M. John re: appropriate language for defective notice. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/6/2012 | 0.5 | $105.00 | Analyze R Higgins email re Tannor Partner claims research (.1); research b-Linx re claims (.3); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/6/2012 | 0.5 | $105.00 | Analyze J Conklin email re new claims from Rust (.2); review/revise claim data re claim 18550 (.3) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/9/2012 | 0.2 | $22.00 | Analysis of Court docket re: two new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/9/2012 | 0.2 | $22.00 | Analysis of b-Linx re: two claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/9/2012 | 0.4 | $44.00 | Revise b-Linx re: one claim transfer and one defective transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/9/2012 | 0.4 | $44.00 | Prepare two transfer/defective notices (.3), prep email to notice group re service. (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/9/2012 | 0.2 | $22.00 | Analyze Court docket nos, 29199 - 29203; verify no further updates in the claims database are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/9/2012 | 0.1 | $11.00 | Analyze Court docket no. 29159; verify no updates in the noticing system or claims database are required. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/9/2012 | 0.3 | $63.00 | Revise 211 Main Notice of Defective Transfer for L Shippers |
| MIKE BOOTH - MANAGER | | $165.00 | 7/9/2012 | 0.2 | $33.00 | Discussion with S Cohen re: recently filed Notices of Transfer of Claims and related claim database updates performed. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/9/2012 | 1.2 | $132.00 | Initialize preparation and analysis of Q2 reports (1.1); discussion with A.Wick re: reporting requirements (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/10/2012 | 0.1 | $11.00 | Analyze Court docket no. 29206; verify no updates in the noticing system or claims database are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/10/2012 | 0.1 | $11.00 | Analyze Court docket nos. 29207 and 29208, verify no further updates in the claims database are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/10/2012 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/10/2012 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/10/2012 | 0.1 | $11.00 | Revise b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/10/2012 | 0.1 | $11.00 | Prepare one transfer notice, email to notice group for service. |

EXHIBIT 1

# bmcgroup
**information management**

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/10/2012 | 0.4 | $84.00 | Analyze R Higgins email re EPA claim 9634 (.1); research claim re stip (.2); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/10/2012 | 1.0 | $210.00 | Add'l inquiry from R Higgins re claim 9634 and add'l EPA claim (.1); research docket (.8); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/10/2012 | 0.5 | $105.00 | Analyze L Esayian email re research on EPA/Libby claim (.1); research b-Linx and docket (.3); prep email to L Esayian re research results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/10/2012 | 2.5 | $275.00 | Finalize preparation and analysis of Q2 reports (2.2); discussion, email correspondence with M.Araki re: reporting requirements, analysis performed (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/11/2012 | 0.4 | $84.00 | Analyze L Esayian email re claim 9634 (.1); research b-Linx and docket (.2); prep email to L Esayian re research results (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/11/2012 | 0.3 | $33.00 | Analyze Court docket numbers 29163 to 29211 (.2); update claim database (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/12/2012 | 0.1 | $11.00 | Analyze Court docket nos. 29214 and 29220, verify no further updates in the claims database are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/13/2012 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/13/2012 | 0.2 | $22.00 | Revise b-Linx to finalize three claim transfers and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/13/2012 | 0.2 | $22.00 | Revise transfer tracking worksheet re: three claim transfers finalized. |
| MIKE BOOTH - MANAGER | | $165.00 | 7/13/2012 | 0.3 | $49.50 | Discussion with S Cohen re: required audit of Court docket entries related to transferred claims and schedules. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/13/2012 | 0.2 | $22.00 | Finalize analysis and preparation of monthly reports (.1); email correspondence with K.Becker at Rust Consulting (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/13/2012 | 0.7 | $77.00 | Analyze docket activity for 5 filed Notice of Transfers (.3); Perform review of claims transfer module, production folders and related tracking spreadsheet (.4) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/13/2012 | 0.3 | $33.00 | Initialize analysis and preparation of monthly reports (.2); email correspondence with G.Kruse, L.Shippers re: reporting requirements (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/13/2012 | 0.3 | $33.00 | Discussion with M.Booth re: required review of Court docket entries related to transferred claims and schedules |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/16/2012 | 0.3 | $33.00 | Discussion with S. Cohen re: possible issues related to recently filed Notices of Transfer of Claims and claim database updates performed |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/16/2012 | 0.1 | $11.00 | Additional discussion with S. Cohen re: possible issues related to recently filed Notices of Transfer of Claims and claim database updates performed |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/16/2012 | 0.2 | $22.00 | Review claims database and transfer tracking spreadsheet re: possible issues related to recently filed Notices of Transfer of Claims and claim database updates performed as identified by S. Cohen |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/16/2012 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/16/2012 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/16/2012 | 0.1 | $11.00 | Revise b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/16/2012 | 0.1 | $11.00 | Prepare one transfer notice, email to notice group for service. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/16/2012 | 0.4 | $84.00 | Email L Gardner re Big Tex claim created per Order |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/16/2012 | 1.5 | $165.00 | Analyze docket activity for 14 filed Notice of Transfers (.5); Perform review of claims transfer module, production folders and related tracking spreadsheet (.7); update claims database (.2); email correspondence with M.Booth, L.Shippers (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/16/2012 | 0.3 | $33.00 | Discussion with L.Shippers re: possible issues related to recently filed Notices of Transfer of Claims and claim database updates performed |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/16/2012 | 0.1 | $11.00 | Additional discussion with L.Shippers re: possible issues related to recently filed Notices of Transfer of Claims and claim database updates performed |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/17/2012 | 0.5 | $55.00 | Analysis of Court docket re: fifteen new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/17/2012 | 0.5 | $55.00 | Analysis of b-Linx re: fifteen claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/17/2012 | 1.8 | $198.00 | Revise b-Linx re: fifteen claim transfers and defective transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/17/2012 | 1.3 | $143.00 | Prepare fifteen transfer/defective notices (1.2), prep email to notice group for service. (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/17/2012 | 0.8 | $168.00 | Work with L Gardner on Big Tex claim, info re distribution |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/17/2012 | 2.0 | $420.00 | Work with RHiggins re Libby EPA Work with R Higgins email re Libby settlement (.4); research re add'l orders/consent decree with EPA re Libby Mine (1.6) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/17/2012 | 1.7 | $357.00 | Continue research orders/consent decrees with EPA re Libby Mine (1.3); prep emails to R Higgins re research results (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/17/2012 | 1.3 | $273.00 | Continue Libby mine research |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/18/2012 | 0.3 | $33.00 | Phone discussion with T. Garza of Sierra Liquidity re: defective notice of transfer filed related to claim of |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/18/2012 | 1.2 | $132.00 | Analyze multiple transfers filed by Sierra Liquidity Funds to transfer from former company to verify validity of transfers. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/18/2012 | 0.5 | $105.00 | Analyze R HIggins email re Tannor Partners claims research (.1); research b-Linx (.3); prep email to R Higgins re research results (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/19/2012 | 0.2 | $22.00 | Exchange emails with M. John and M. Araki re: revised Notice of Transfer filed related to claim of Main Plaza LLC. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/19/2012 | 1.7 | $187.00 | Analyze multiple transfers filed by Sierra Liquidity Funds to transfer from former company to verify validity of transfers. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/19/2012 | 0.4 | $84.00 | Work with M John and L Shippers re amended transfer from Landau Berger re claim 11009 |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/19/2012 | 0.5 | $105.00 | Analyze R Higgins email re Sealed Air claims (.1); research b-Linx re Sealed Air claims (.3); prep emails to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/19/2012 | 0.4 | $84.00 | Emails with R Higgins re issues with Sealed Air claim transmission (.1); split pdfs and resend (.3) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/19/2012 | 0.5 | $105.00 | Analyze active claims list re Sealed Air affiliate claims (.3); prep email to R Higgins re Sealed Air affilliate claims (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/19/2012 | 0.1 | $11.00 | Additional email correspondence with K.Becker, M.Araki re: transferred claims and additional research, verification of status required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/19/2012 | 0.1 | $11.00 | Email correspondence with K.Becker at Rust Consulting, L.Shippers re: transferred claims and additional research, verification of status required |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/20/2012 | 0.2 | $22.00 | Analysis of Court docket re: seven new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/20/2012 | 0.2 | $22.00 | Analysis of b-Linx re: seven claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/20/2012 | 0.8 | $88.00 | Revise b-Linx re: seven claim transfers and defective transfers. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/20/2012 | 0.3 | $63.00 | Analyze R Higgins email re BoA schedule issues (.1); prep email to R Higgins re issues (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/20/2012 | 0.1 | $11.00 | Email correspondence with L.Shippers re: K.Becker request re: status of transferred claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/20/2012 | 0.1 | $11.00 | Additional email correspondence with M.Booth re: K.Becker request re: status of transferred claims |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/23/2012 | 3.2 | $352.00 | Review claims database and transfer tracking spreadsheets to determine status of certain Argo Partner transfers forwarded by S. Cohen from K. Becker of Rust Consulting. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/23/2012 | 0.1 | $11.00 | Analyze Court docket no. 29297; verify no further updates in the claims database are applicable. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/23/2012 | 0.1 | $11.00 | Analysis of Court docket re: three new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/23/2012 | 0.1 | $11.00 | Analysis of b-Linx re: three claim transfers. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/23/2012 | 1.8 | $378.00 | Revise b-Linx re MMR Decree and Samson/EPA settlement (.4); revise distribution notes, interest rate database and Blackstone data re settlement (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/23/2012 | 0.4 | $84.00 | Analyze R Higgins email re Samson/EPA consent decree effective date re Otis Pipeline (.1); prep email to R Higgins re split of Samson claims for Otis settled portions, EPA transfer (.2); prep email to CassMan re Samson/EPA transfer and application to split claims (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/23/2012 | 2.2 | $462.00 | Analysis of S Cohen email re CassMan completion of Argo transfer list from Rust (.1); analysis of CassMan research results (.6); review pleadings and claims re CassMan research results and issues on certain transfers (1.5) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/24/2012 | 0.2 | $22.00 | Locate Defective Transfer Notice in client folders related to Court docket 17869, per request from S. Cohen. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/24/2012 | 1.1 | $121.00 | Prepare fifteen transfer notices (1.0), prep email to notice group for service (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/24/2012 | 0.2 | $22.00 | Analysis of Court docket re: eight new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/24/2012 | 0.3 | $33.00 | Analysis of b-Linx re: eight claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/24/2012 | 0.8 | $88.00 | Revise b-Linx re: eight claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/24/2012 | 0.2 | $22.00 | Exchange emails with S. Cohen and M. Araki re: processing of transfer related to Court docket no. 14032. |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/24/2012 | 0.5 | $105.00 | Analyze S Cohen email re Argo research (.1); prep emails (3) to S Cohen re revisions to Argo research results, resolution of transfer issue, information for Rust Consulting (.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/24/2012 | 0.4 | $84.00 | Analyze S Cohen emails re add'l questions re Argo research results, revisions (.2); prep responses to S Cohen re Argo research results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/24/2012 | 0.3 | $63.00 | Analyze R Higgins email re Tannor Partners research request (.1); research Cumberland Engineering (.1); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/24/2012 | 3.0 | $630.00 | Analyze R Higgins email re claims filed by additional EPA sites (.2); research b-Linx re 8 additional sites for claims filed (1.5); review docket re enviro orders (1.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/24/2012 | 1.5 | $315.00 | Update enviro settlements file re additional sites for R Higgins review |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/24/2012 | 0.6 | $66.00 | Email correspondence with M.Araki, L.Shippers, K.Becker re: issues related to transferred claims (.2); discussion with M.Araki (.2); research Court docket information related to Notices of Transfer and Notices of Defective Transfers (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/24/2012 | 0.4 | $44.00 | Additional email correspondence with M.Araki, K.Becker re: issues related to transferred claims (.1); perform additional research, analysis of Court docket information related to Notices of Transfer and Notices of Defective Transfers (.3) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/25/2012 | 0.4 | $44.00 | Analysis of Court docket re: seventeen new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/25/2012 | 1.5 | $165.00 | Analysis of b-Linx re: seventeen claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/25/2012 | 2.6 | $286.00 | Revise b-Linx re: seventeen claim transfers and defective transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/25/2012 | 1.3 | $143.00 | Prepare sixteen transfer/defective notices (1.2), prep email to notice group for service (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/25/2012 | 3.0 | $630.00 | Analyze EPA tracking list and updates needed re claims info for R Higgins reports (1.2); research L Gardner email and documents re info for R Higgins reports (1.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/25/2012 | 0.2 | $42.00 | Analyze R Higgins email re Samson/EPA transfer filed (.1); prep email to CassMan re transfer and handling (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/26/2012 | 0.1 | $11.00 | Analysis of Court docket re: two new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/26/2012 | 0.2 | $22.00 | Analysis of b-Linx re: two claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/26/2012 | 0.4 | $44.00 | Revise b-Linx re: two claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/26/2012 | 0.4 | $44.00 | Prepare two transfer notices (.3), prep email to notice group for service (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/26/2012 | 0.7 | $147.00 | Analyze L Shippers email re Samson/EPA transfers processed (.1); prep email to R Higgins re research results on add'l sites for EPA claims (.4); email to/from L Gardner re call to discuss add'l sites for EPA (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/26/2012 | 2.0 | $420.00 | Prep master worksheet re enviro orders and tracking info |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/26/2012 | 2.0 | $420.00 | Analyze enviro orders for specific info for master worksheet |
| MIKE BOOTH - MANAGER | | $165.00 | 7/26/2012 | 0.2 | $33.00 | Discussion with S Cohen re: recently filed Notices of Transfer of Claims and related claim database updates performed. |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/26/2012 | 0.2 | $22.00 | Discussion with M.Booth re: recently filed Notices of Transfer of Claims and related claim database updates performed |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/27/2012 | 0.6 | $126.00 | Analyze R Higgins email re Sandy Koufax claims purchase (.1); research b-Linx re S Koufax (.1); email to/from M Booth re Southpaw Koufax purchase of claim pending (.1); research b-Linx re claim 2709 purchased by Southpaw Koufax (.2); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/27/2012 | 0.4 | $84.00 | Analyze R Higgins email re Southpaw Koufax docs (.1); research docket re qtrly settlement report for Intex Stip (.2); prep email to R Higgins re Southpaw Koufax docs, Intex Stip and qtrly settlement report issue (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/30/2012 | 0.2 | $22.00 | Relate email image re: transfer of Samson Hydrocarbons claims to impacted entries in the claims database. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/30/2012 | 0.7 | $77.00 | Revise b-Linx to finalize seventeen claim transfers and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/30/2012 | 0.3 | $33.00 | Revise transfer tracking worksheet re: seventeen claim transfers finalized. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 7/30/2012 | 1.4 | $294.00 | Telephone with L Gardner/WR Grace re additional EPA sites, creating new claims vs splitting EPA claims (.4); review EPA and add'l sites re splits to be made (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 7/30/2012 | 0.1 | $11.00 | Email correspondence with M.Araki, M.Booth re: recently filed Notice of Transfer of Claim and claim database updates required |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/31/2012 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/31/2012 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/31/2012 | 0.1 | $11.00 | Revise b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 7/31/2012 | 0.1 | $11.00 | Prepare one transfer notice, prep email to notice group for service. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/1/2012 | 0.8 | $168.00 | Analyze S Cohen email re Argo inquiry from K Becker/Rust re Pump Pro defective transfer (.1); research b-Linx and docket re defective transfer and schedule amounts (.5); prep email to S Cohen re research results, defective transfer cannot be amended to correct (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/1/2012 | 0.7 | $147.00 | Analyze R Higgins email re client request for Sealed Air medical benefits claim (.1); research b-Linx re Sealed Air medical benefit claims (.3); prep email to R Higgins re four claims located, files to be transmitted via FTP (.1); emails to/from Data re FTP file (.1); prep email to R Higgins re FTP link for Sealed Air medical claims (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/1/2012 | 0.1 | $11.00 | Email correspondence with K.Becker at Rust Consulting, M.Araki re: request for research related to schedule record and inquiry by transfer agent |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/1/2012 | 0.1 | $11.00 | Additional email correspondence with K.Becker, M.Araki re: request for research related to schedule record and inquiry by transfer agent |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/2/2012 | 0.2 | $22.00 | Analysis of Court docket re: six new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/2/2012 | 0.3 | $33.00 | Analysis of b-Linx re: six claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/2/2012 | 0.4 | $44.00 | Analysis of b-Linx re: four claim transfers. |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/3/2012 | 0.2 | $22.00 | Draft email to M. Araki re: current notice of transfer related to 2006 assignment of claim from transferor company now dissolved. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/3/2012 | 0.5 | $55.00 | Revise b-Linx re: four claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/3/2012 | 0.6 | $66.00 | Prepare six transfer notices (.5), prep email to notice group for service (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/3/2012 | 0.2 | $42.00 | Analysis of L Shippers email re amended notices of transfer filed by Argo and issues with undeliverable addresses |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/6/2012 | 0.3 | $63.00 | Analyze R Higgins email re amended Samson Hydrocarbons claims (.1); prep email to K Becker/Rust re receipt of new Samson amended claims (.1); analyze K Becker email re claims not yet received (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2012 | 0.2 | $42.00 | Prep email to L Gardner re Weedsport settlement and multi site agreement (.1); analyze L Gardner email re Weedsport as an add'l site under multi site agreement (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2012 | 0.2 | $42.00 | Analyze K Becker/Rust email re amended Samson Hydrocarbon claims received, claims 18551 and 18552 (.1); prep email to K Becker re request for copies while processing pending (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2012 | 0.5 | $105.00 | Analyze K Becker email re amended Samson claims (.1); analyze amended Samson claims (.2) prep email to R Higgins re amended Samson claims (.1); prep email to L Gardner re amended Samson claims (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2012 | 2.0 | $420.00 | Analyze prior employee and employee related reports prepared for R Higgins (1.0); begin revision of employee reports re VSPP vs non-VSPP claims (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2012 | 1.2 | $252.00 | Analyze S Scarlis and F Zaremby VSPP reports, F Zaremby Rabbi Trust and Director Lists re revised employee reports |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2012 | 1.5 | $315.00 | Revise VSPP/non-VSPP employee reports re source info, employees to be added via amended schedules, and claim notes |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/7/2012 | 1.0 | $210.00 | Prep ART report re employee related claims after merger (.3); analyze report (.7) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Revise b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Prepare one transfer notice, prep email to notice group for service. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.2 | $22.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.5 | $55.00 | Revise b-Linx to finalize thirteen claim transfers and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.2 | $22.00 | Revise transfer tracking worksheet re: thirteen claim transfers finalized. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Analyze Court docket nos. 29407, 29408 and 29409; verify no further updates in the claims database are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Analyze Court docket no. 29395; verify no updates in the noticing system or claims database are required. |

EXHIBIT 1

# bmcgroup
#### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.2 | $22.00 | Exchange emails with M. Araki re: service of transfer notice to company previously dissolved. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Revise b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/8/2012 | 0.1 | $11.00 | Prepare one transfer notice, prep email to notice group for service. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/8/2012 | 0.9 | $189.00 | Analyze L Shippers email re Jerry Goldberg Ent/Argo amended transfer, issues (.1); research issues and Jerry Goldberg Ent (.5); prep email to L Shippers re action to be taken (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/8/2012 | 0.6 | $126.00 | Research files re Spanish translation of Confederacions claim form (.4); revise b-Linx re related doc for Confederacions claim (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/8/2012 | 1.0 | $210.00 | Revise/finalize employee benefit claims report for R Higgins (.9); prep email to R Higgins re updated report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/8/2012 | 1.4 | $294.00 | Revise/finalize VSPP and non-VSPP employee claims reports (1.3); prep email to R Higgins re VSPP and non-VSPP reports (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/9/2012 | 1.7 | $357.00 | Work on new reports requested by R Higgins per telecom |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/10/2012 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/10/2012 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/10/2012 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim transfer finalized. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/10/2012 | 0.1 | $11.00 | Add distribution address to claim 11009 as result of transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/13/2012 | 0.6 | $66.00 | Analyze Court docket nos. 29433 and 29434 (.4), update claim 11009 re: objection to notice of transfer and declaration in support (.1); prep email to M. Araki and M. John re: filings (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/13/2012 | 0.1 | $11.00 | Verified transfer tracking spreadsheet is current, per request from S. Cohen. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/13/2012 | 0.4 | $84.00 | Analyze L Shippers email re 211 Main transfer objection filed (.1); analyze objection to transfer (.2); prep email L Shippers re b-Linx status (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/13/2012 | 1.0 | $210.00 | Analyze R Higgins email re 211 Main objection to transfer and related docs request (.1); research b-Linx and docket re related docs (.7); prep email to G Kruse/Help Desk re zip file (.1); prep email to R Higgins re research results and docs (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/13/2012 | 0.7 | $147.00 | Analyze R Higgins email re Maryland Chemical research for Tannor Partners (.1); research b-Linx and docket re claims availability (.3); prep email to R Higgins re research results (.1); analyze R Higgins email re distrib class/interest for claim (.1); research and prep email to R Higgins re info (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/13/2012 | 0.3 | $33.00 | Initialize analysis and preparation of monthly reports (.2); email correspondence with G.Kruse, L.Shippers re: reporting requirements (.1) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/13/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: open issues related to pending Court docket entries |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/13/2012 | 0.2 | $22.00 | Finalize analysis and preparation of monthly reports (.1); email correspondence with K.Becker at Rust Consulting (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/15/2012 | 0.2 | $22.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/15/2012 | 0.4 | $44.00 | Revise b-Linx to finalize Twelve claim transfers and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/15/2012 | 0.1 | $11.00 | Revise transfer tracking worksheet re: twelve claim transfers finalized. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2012 | 1.4 | $294.00 | Analyze R Higgins email re Easthampton and Atlanta EPA settlements, claims research (.1); research b-Linx re claims (.3); research docket re related pleadings (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/15/2012 | 0.8 | $168.00 | Prep email to G Kruse re zip file for EPA research results for R Higgins (.1); prep email to R Higgins re EPA research results (.3); emails to/from R Higgins and G Kruse re issues with zip file transmission (.2); prep emails to R Higgins re research results (.2) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/16/2012 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/16/2012 | 0.2 | $22.00 | Revise b-Linx to finalize four claim transfers and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/16/2012 | 0.1 | $11.00 | Revise transfer tracking worksheet re: four claim transfers finalized. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/16/2012 | 1.0 | $110.00 | Analyze docket activity for 11 filed Notice of Transfers (.4); Perform review of claims transfer module, production folders and related tracking spreadsheet (.5); update claims database (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/17/2012 | 0.2 | $42.00 | Analyze C Finke email re request for updated tax claims reports for allowed, expunged and open claims (.1); prep email to C Finke re report request (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/17/2012 | 0.5 | $105.00 | Analyze S Cohen email re Weedsport Orders and DRTT updates (.1); analyze R Higgins email re Tannor Partners research request re Haynes Int'l (.1); research b-Linx re Haynes Int'l (.2); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/17/2012 | 2.4 | $504.00 | Prep ART reports re tax claims per C Finke request (.4); analyze ART reports (2.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/17/2012 | 2.2 | $462.00 | Begin prep of allowed tax claims report (1.0); analyze b-Linx, notes and interest tool re allowed tax claims (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/17/2012 | 2.8 | $588.00 | Begin prep of open tax claims report (1.0); review R Higgins open tax claims analysis (1.0); revise open tax claims report to incorporate R Higgins analysis (.8) |
| MIKE BOOTH - MANAGER | | $165.00 | 8/17/2012 | 0.2 | $33.00 | Discussion with S Cohen re: recently filed Notices of Transfer of Claims and analysis, claims database updates performed. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/17/2012 | 0.6 | $66.00 | Analyze Court docket numbers 29310 to 29464 (.4); update claim database (.1); email M.Araki re open issues (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/17/2012 | 0.2 | $22.00 | Discussion with M.Booth re: recently filed Notices of Transfer of Claims and analysis, claims database updates performed |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|------------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/17/2012 | 1.6 | $176.00 | Analyze docket activity for 21 filed Notice of Transfers (.6); Perform review of claims transfer module, production folders and related tracking spreadsheet (.8); update claims database (.1); email correspondence with L.Shippers re status (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/19/2012 | 2.3 | $483.00 | Prep expunged tax claims report (.6); revise/finalize allowed and open tax claims reports (1.4); prep email to C Finke re updated tax claims reports as requested (.3) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/20/2012 | 0.3 | $33.00 | Analyze Court docket no. 29447 (.1); add recon note to impacted claim in the database re: notice of hearing (.1) and prep email notification to M. Araki (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/20/2012 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/20/2012 | 0.1 | $11.00 | Revise b-Linx to finalize two claim transfers and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/20/2012 | 0.1 | $11.00 | Revise transfer tracking worksheet re: two claim transfers finalized. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2012 | 0.4 | $84.00 | Analyze R Higgins email re add'l info request from Tannor Partners (.1); research add'l claims per request (.2); prep email to R Higgins re research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2012 | 0.4 | $84.00 | Prep email to L Gardner re Weedsport order (.1); prep email to L Gardner re request for updated enviro report (.1); analyze L Shippers email re 211 Main transfer objection hearing (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2012 | 2.4 | $504.00 | Analyze prior transfer audit for updates to bring audit forward (1.3); analyze transfer issues from prior audit for resolution (.9); prep email to J Galyen re update to transfer audit (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/20/2012 | 0.9 | $189.00 | Analyze status of M John docket review project (.8); prep email to M John re docket review project (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/20/2012 | 0.1 | $11.00 | Email correspondence with L.Shippers re: ongoing review of Court docket entries related to transferred filed and scheduled claims |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2012 | 0.2 | $42.00 | Analyze L Gardner email re update of enviro worksheet (.1); prep email to L Gardner re prior report (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/21/2012 | 0.5 | $105.00 | Analyze R Higgins email re further claims info request from Tannor Partners (.1); research 3 add'l creditors per request (.2); prep email to R Higgins re research results (.2) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/22/2012 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/22/2012 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/22/2012 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim transfer finalized. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2012 | 0.8 | $168.00 | Analyze R Higgins email re OCP review chart and Adams & Graham (.1); review prior OCP research (.7) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2012 | 2.0 | $420.00 | Research docket re OCP filings re Adams & Graham |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2012 | 0.3 | $63.00 | Analyze R Higgins email re amended 43rd Qtrly Settlement Ntc (.1); analyze R Higgins email re Bank of America schedule record (.1); prep email to R Higgins re Bank of America schedule record (.1) |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2012 | 0.6 | $126.00 | Analyze L Gardner email re enviro report as of 8/22 (.1); brief analysis of updated enviro report (.5) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2012 | 2.0 | $420.00 | Analyze most recent OCP pleading vs OCP list sent to J Baer (.6); analyze b-Linx re claims/scheds for OCP on most recent pleading (1.4) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/22/2012 | 1.2 | $252.00 | Revise OCP list to update OCP with claims/scheds from recent pleading (1.0); prep email to R Higgins re OCP updated list, research results re Adams & Graham (.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/22/2012 | 1.7 | $187.00 | Analyze docket activity for 30 filed Notice of Transfers (.7); Perform review of claims transfer module, production folders and related tracking spreadsheet (.9); update claims database (.1) |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 8/23/2012 | 2.9 | $609.00 | Review and analysis of transfer audit worksheets in prep for additional audit |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.2 | $22.00 | Analysis of Court docket re: six new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.2 | $22.00 | Analysis of b-Linx re: six claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/23/2012 | 0.7 | $77.00 | Revise b-Linx re: six claim transfers. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2012 | 1.2 | $252.00 | Analyze R Higgins email re OCP research results (.1); call with R Higgins re OCP research results, next steps (.4); research docket re Adams & Graham 327(a) affidavit (.6); prep email to R Higgins re 327(e) affidavit research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/23/2012 | 3.0 | $630.00 | Analyze L Gardner updated enviro workbook (2.0); analyze interest tool to confirm interest data with L Gardner data (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/23/2012 | 1.5 | $165.00 | Analyze docket activity for 28 filed Notice of Transfers (.6); Perform review of claims transfer module, production folders and related tracking spreadsheet (.7); update claims database (.1); email correspondence with M.Booth re status (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/23/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: additional analysis, claim database updates required related to additional noticing parties for transferred claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/23/2012 | 0.1 | $11.00 | Update claims database per M.Araki direction re: additional noticing parties for transferred claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/23/2012 | 0.4 | $44.00 | Analyze Court docket numbers 29373 to 294647 (.1); update claim database (.3) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/24/2012 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/24/2012 | 0.2 | $22.00 | Revise b-Linx to finalize three claim transfers and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/24/2012 | 0.1 | $11.00 | Revise transfer tracking worksheet re: three claim transfers finalized. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/24/2012 | 0.5 | $105.00 | Analyze R Higgins email re new claims info request from Tannor Partners (.1); analyze b-Linx re 3 new claims research requests (.2); prep email to R Higgins re research results (.2) |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 8/27/2012 | 2.3 | $483.00 | Analysis and audit of transferred claims (1.5); revise transfer audit worksheet re audit results (.8) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/27/2012 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/27/2012 | 0.1 | $11.00 | Revise b-Linx re: one claim transfer. |

EXHIBIT 1

# bmcgroup
#### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/27/2012 | 0.1 | $11.00 | Prepare one transfer notice, email to notice group for service. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/27/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: recent Court docket entries and additional analysis required |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 8/28/2012 | 2.7 | $567.00 | Continue analysis and audit of transferred claims (1.7); revise transfer audit worksheet re audit results (1.0) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/28/2012 | 0.1 | $11.00 | Provide links to transfer and defective transfer tracking spreadsheets to J. Osborne for auditing purposes. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2012 | 0.5 | $105.00 | Analyze R Higgins email re A Krieger inquiry re Niewald Waldeck & Brown claim (.1); research b-Linx re claim (.2); prep email to R Higgins re research results, undeliverable address, A Krieger email indicated new firm name (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2012 | 0.5 | $105.00 | Analyze R Higgins email re new Tannor Partners claim inquiry (.1); research b-Linx re New Hampshire Dept of Revenue (.2); prep email to R Higgins re New Hampshire Dept of Revenue research results (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2012 | 0.2 | $42.00 | Analyze R Higgins email re State of Ohio claim 15171 interest and documentation located |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 8/28/2012 | 3.0 | $630.00 | Work on VSPP and non-VSPP reports per R Higgins request |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 8/29/2012 | 3.7 | $777.00 | Continue analysis and audit of transferred claims (2.7); revise transfer audit worksheet re audit results (1.0) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/29/2012 | 0.1 | $11.00 | Analysis of Court docket re: two new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/29/2012 | 0.1 | $11.00 | Analysis of b-Linx re: two claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/29/2012 | 0.2 | $22.00 | Revise b-Linx re: two claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 8/29/2012 | 0.2 | $22.00 | Prepare two transfer notices (.1), email to notice group for service (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 8/29/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: creditor change of address request received by Call Center on 8/28/12 |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 8/30/2012 | 3.8 | $798.00 | Continue analysis and audit of transferred claims (2.7); revise transfer audit worksheet re audit results (1.1) |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 9/4/2012 | 2.9 | $609.00 | Analysis and audit of transferred claims (1.9); revise transfer audit worksheet re audit results (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2012 | 0.3 | $63.00 | Analyze J Day/Grace email re Eagle Environmental inquiry re actions to ensure distribution (.1); analyze b-Linx re Eagle Enviro (.1); prep email to J Day/Grace re Eagle Enviro claim active, address good, no further action needed re distribution (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/4/2012 | 0.5 | $105.00 | Telephone from M Jones re EPA claims (.1); prep email to M Jones re EPA claims, status of claims (.3); prep email to M Jones re EPA claims for review (.1) |
| MIKE BOOTH - MANAGER | | $165.00 | 9/4/2012 | 0.1 | $16.50 | Discussion with S Cohen re: recent Court docket entries related to transfer of claims and claim database updates required. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/4/2012 | 0.1 | $11.00 | Discussion with M.Booth re: recent Court docket entries related to transfer of claims and claim database updates required |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/4/2012 | 0.9 | $99.00 | Analyze docket activity for 10 filed Notice of Transfers (.3); Perform review of claims transfer module, production folders and related tracking spreadsheet (.5); update claims database (.1) |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 9/5/2012 | 3.6 | $756.00 | Continue analysis and audit of transferred claims (2.8); revise transfer audit worksheet re audit results (.8) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/5/2012 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/5/2012 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/5/2012 | 0.1 | $11.00 | Revise b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/5/2012 | 0.1 | $11.00 | Prepare one transfer notice, email to notice group for service. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/5/2012 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/5/2012 | 0.2 | $22.00 | Revise b-Linx to finalize two claim transfers and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/5/2012 | 0.1 | $11.00 | Revise transfer tracking worksheet re: two claim transfers finalized. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/5/2012 | 0.2 | $22.00 | Analyze Court docket nos. 29495 - 29499, 29512, 29526 and 29527 to verify no further updates in the claims database are required. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/5/2012 | 0.1 | $11.00 | Analyze Court docket no. 29503; verify no updates in the noticing system or claims database are required. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2012 | 0.4 | $84.00 | Telephone from M Jones re EPA claims and add'l sites (.1); review multi-site agmt re add'l sites section (.2); prep email to M Jones re reference in multi site agmt re add'l sites (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2012 | 1.3 | $273.00 | Analyze B Jaffe email re superfund rate (.3); analyze pleadings re confirmation of superfund rate for enviro claims (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/5/2012 | 2.9 | $609.00 | Analyze K Martin/G Kruse schedule/claim matching results (1.4); revise schedule/claim matching report (1.5) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/5/2012 | 0.3 | $33.00 | Analyze Court docket numbers 29495 to 29527 (.2); review claim database updates (.1) |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 9/6/2012 | 3.1 | $651.00 | Continue analysis and audit of transferred claims (2.4); revise transfer audit worksheet re audit results (.7) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/6/2012 | 0.7 | $77.00 | Analyze return mail for transfers served (.2); prepare amended notices (..4); prep email to Notice Grp re service of amended Ntcs (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/6/2012 | 1.2 | $252.00 | Analyze DRTT re add'l site orders for M Jones (.9); prep emails to M Jones re add'l site orders (.3) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/6/2012 | 3.0 | $630.00 | Continue analysis of K Martin/G Kruse schedule/claim matching results (1.4); revise schedule/claim matching report (1.6) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/7/2012 | 0.1 | $11.00 | Analyze Court docket nos. 29577 and 29588, verify no further updates in the claims database are required |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/7/2012 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/7/2012 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/7/2012 | 0.1 | $11.00 | Revise b-Linx re: one defective claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/7/2012 | 0.1 | $11.00 | Prepare one defective transfer notice, email to notice group for service. |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2012 | 0.4 | $84.00 | Analyze R Finke email re Baltimore City amended schedule (.1); telephone to R Finke re Baltimore City amended schedule and add'l research re co-defendants plan votes (.1); prep email to G Kruse re invoice images for schedules (.1); analyze G Kruse response (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/7/2012 | 0.7 | $147.00 | Analyze b-Linx re Baltimore City amended schedule and invoice info (.3); analyze original and amended schedules re Baltimore City schedules (.3); prep email to R Finke re research results (.1) |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 9/10/2012 | 3.7 | $777.00 | Analysis and audit of transferred claims (2.7); revise transfer audit worksheet re audit results (1.0) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/10/2012 | 0.1 | $11.00 | Analyze Court docket no. 29589; verify no additional updates in the claims database are required. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/10/2012 | 0.3 | $63.00 | Analyze S Cohen email re Omni 25 outstanding objections re Wright claim 603 and Akzo Nobel claim 3344 (.1); analyze open claims report re claim status (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/10/2012 | 2.1 | $441.00 | Analyze K Martin/G Kruse schedule/claim matching results (.9); revise schedule/claim matching report (1.2) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/10/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: pending issues related to continued objections to claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/10/2012 | 0.4 | $44.00 | Analyze Court docket numbers 29503 to 29589 (.2); review claim database updates (.2) |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 9/11/2012 | 3.8 | $798.00 | Continue analysis and audit of transferred claims (2.6); revise transfer audit worksheet re audit results (1.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/11/2012 | 0.3 | $63.00 | Analyze R Higgins email re Tannor Partners inquiry re Advent Systems schedule claim (.1); analyze corresp re prior info request (.1); prep email to R Higgins re Advent Systems info results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/11/2012 | 0.2 | $42.00 | Prep email to G Kruse re splits via data upload (.1); analyze G Kruse email re data upload process for splits (.1) |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 9/12/2012 | 3.9 | $819.00 | Continue analysis and audit of transferred claims (2.8); revise transfer audit worksheet re audit results (1.1) |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 9/13/2012 | 3.5 | $735.00 | Continue analysis and audit of transferred claims (2.7); revise transfer audit worksheet re audit results (.8) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/13/2012 | 0.2 | $22.00 | Analysis of Court docket re: four new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/13/2012 | 0.2 | $22.00 | Analysis of b-Linx re: four claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/13/2012 | 0.7 | $77.00 | Revise b-Linx re: four claim and defective transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/13/2012 | 0.5 | $55.00 | Prepare four transfer/defective notices (.4), email to notice group for service. (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/14/2012 | 0.1 | $11.00 | Analysis of Court docket re: one new claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/14/2012 | 0.1 | $11.00 | Analysis of b-Linx re: one claim transfer. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/14/2012 | 0.2 | $22.00 | Revise b-Linx re: one defective claim transfer. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/14/2012 | 0.4 | $84.00 | Analyze K Becker re inquiry from claims buyers re scheduled claims and claim 391 (.1); analyze S Cohen email re status (.1); prep email to K Becker re research request (.1); analyze K Becker email re claims buyers request (.1) |

EXHIBIT 1

# bmcgroup
### information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|-----------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/14/2012 | 1.4 | $294.00 | Analyze b-Linx, CCRT, schedules and amendments re 4 claims requested by claims buyers via Rust (1.0); prep email to G Kruse re amended schedule data (.1); analyze G Kruse email re amended schedule data (.2); prep email to G Kruse re add'l issue re amended schedule (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/14/2012 | 3.0 | $630.00 | Analyze L Gardner report, pleadings re split of EPA claim re add'l sites settled (2.0); prep split worksheet (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/14/2012 | 0.1 | $11.00 | Email correspondence with K.Becker, M.Araki re: research required regarding scheduled claims to be purchased by transfer agents |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 9/17/2012 | 2.8 | $588.00 | Analysis and audit of transferred claims (1.8); revise transfer audit worksheet re audit results (1.0) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/17/2012 | 1.1 | $231.00 | Analyze G Kruse email re history of Fenton Rigging schedule data (.1); research Rust request for info re transfer of claim 391 (.6); prep email to L Shippers re issues with transfer of claim 391 (.2); prep email to K Becker re research results on schedules requested (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/17/2012 | 2.2 | $462.00 | Analyze enviro claims pleadings re tracking info for payments, notice (2.0); prep email to L Gardner re enviro updates for claims transferred, addition issue, AER consent decree (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/17/2012 | 1.8 | $378.00 | Continue work on split transfer data sheet for G Kruse upload |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 9/18/2012 | 3.7 | $777.00 | Continue analysis and audit of transferred claims (2.6); revise transfer audit worksheet re audit results (1.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/18/2012 | 0.8 | $88.00 | Review database and transfer tracking spreadsheet per request from M. Araki to clarify update history and current owner of claim 391. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/18/2012 | 0.1 | $11.00 | Analyze Court docket nos. 29621, 29622 and 29623, verify no further updates in the claims database are required. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2012 | 0.4 | $84.00 | Analyze L Shippers email re POC 391 transfer history (.1); prep email to L Shippers re confirmation of current name on claim (.1); prep email to J Osborne re status of transfer audit, claim 391 issue (.1); analyze J Osborne response (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2012 | 0.2 | $42.00 | Prep email to K Becker re research results on POC 391 transfer history |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/18/2012 | 2.5 | $525.00 | Analyze L Gardner email re AER consent decree and payments (.3); DRTT analysis and b-Linx audit (1.5); revise b-Linx per audit (.7) |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 9/19/2012 | 3.8 | $798.00 | Continue analysis and audit of transferred claims (2.8); revise transfer audit worksheet re audit results (1.0) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/19/2012 | 0.2 | $22.00 | Review, investigate and respond to email inquiry from J. Osborne re: status of transfer related to claim 2114. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/19/2012 | 2.0 | $420.00 | Continue analysis of open schedule/claims matching report from G Kruse/K Martin (1.0); revise report per analysis (1.0) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/19/2012 | 0.1 | $11.00 | Email correspondence with M.Araki re: research performed per request by K.Becker on 9/14/12 regarding transferred schedules |

EXHIBIT 1

**bmcgroup**
Information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|------|-----------------|-------------|------|-------|------------|-------------|
| **WRG Non-Asbestos Claims** | | | | | | |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 9/20/2012 | 3.6 | $756.00 | Continue analysis and audit of transferred claims (2.7); revise transfer audit  worksheet re audit results (.9) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/20/2012 | 0.2 | $22.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/20/2012 | 0.3 | $33.00 | Revise b-Linx to finalize eight claim transfers and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/20/2012 | 0.1 | $11.00 | Revise transfer tracking worksheet re: eight claim transfers finalized. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/20/2012 | 0.1 | $11.00 | Review transfer tracking spreadsheet to confirm all entries are current, per request from S. Cohen. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/20/2012 | 0.3 | $63.00 | Analyze S Cohen email re L Gardner request for Owens & Wolter claims (.1); prep email to S Cohen re claims and info related to claim/distribution status (.1); analyze S Cohen email from L Gardner re put agreements and future action plan (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/20/2012 | 3.0 | $630.00 | Continue work on splits of US environmental claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/20/2012 | 0.3 | $33.00 | Initialize analysis and preparation of monthly reports (.2); email correspondence with G.Kruse, L.Shippers re: reporting requirements (.1) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/20/2012 | 0.4 | $44.00 | Analyze Court docket numbers 29615 to 29635 (.2); review claim database updates performed (.2) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/21/2012 | 1.7 | $357.00 | Continue work on splits of US environmental claims |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 9/24/2012 | 3.9 | $819.00 | Analysis and audit of transferred claims (2.8); revise transfer audit  worksheet re audit results (1.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/24/2012 | 0.2 | $22.00 | Review current claims register posted to case webpage and compare to register posted in February 2012 to determine if scheduled claims were included in past registers and not on current register. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/24/2012 | 0.1 | $11.00 | Analysis of Court docket re: two new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/24/2012 | 0.2 | $22.00 | Analysis of b-Linx re: two claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/24/2012 | 0.2 | $22.00 | Revise b-Linx re: two claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/24/2012 | 0.2 | $22.00 | Prepare two transfer notices (.1), email to notice group for service. (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/24/2012 | 3.0 | $630.00 | Continue schedule matching project (1.4); research prior data issues (1.6) |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/24/2012 | 0.4 | $44.00 | Finalize analysis and preparation of monthly reports (.3); email correspondence with K.Becker at Rust Consulting (.1) |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 9/25/2012 | 3.8 | $798.00 | Continue analysis and audit of transferred claims (3.0); revise transfer audit  worksheet re audit results (.8) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/25/2012 | 0.9 | $189.00 | Analyze R Higgins email re Norfolk Southern claims (.1); analyze b-Linx re claims (.3); analyze docket re pending objection status (.3); prep email to R Higgins re research results on claims, objection and reconciliation |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 9/26/2012 | 3.9 | $819.00 | Continue analysis and audit of transferred claims (2.8); revise transfer audit  worksheet re audit results (1.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/26/2012 | 0.1 | $11.00 | Analyze Court docket no. 29660; verify no additional updates in the claims database are required |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/26/2012 | 0.2 | $42.00 | Analyze J Osborne email re amended schedules for transfer review project (.1); prep email to J Osborne re amended schedules, status of transfer review project (.1) |

EXHIBIT 1

# bmcgroup
information management

WR Grace
Date Range 7/1/2012 - 9/30/2012

| Name | Consultant Type | Hourly Rate | Date | Hours | Total Amt. | Description |
|---|---|---|---|---|---|---|
| **WRG Non-Asbestos Claims** | | | | | | |
| JULIA OSBORNE - SR_CONSULTANT | | $210.00 | 9/27/2012 | 3.7 | $777.00 | Continue analysis and audit of transferred claims (2.9); revise transfer audit worksheet re audit results (.8) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/27/2012 | 0.1 | $11.00 | Analysis of Court docket re: objections to transfers after 21 day notice expiration. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/27/2012 | 0.1 | $11.00 | Revise b-Linx to finalize one claim transfer and reconciliation notes. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/27/2012 | 0.1 | $11.00 | Revise transfer tracking worksheet re: one claim transfer finalized. |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/27/2012 | 3.0 | $630.00 | Continue schedule matching project to compare current and prior version re data issues |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/27/2012 | 2.0 | $420.00 | Revise schedule matching worksheet re restoration of missing data |
| MIKE BOOTH - MANAGER | | $165.00 | 9/27/2012 | 0.1 | $16.50 | Discussion with S Cohen re: J Osborne request for report re: transferred scheduled claims. |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/27/2012 | 0.1 | $11.00 | Email correspondence with J.Osborne re: transferred scheduled claims and request for report |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/27/2012 | 0.9 | $99.00 | Prepare report of transferred scheduled claims per J.Osborne request (.7); additional email correspondence with J.Osborne, G.Kruse (.1); discussion with M.Booth (.1) |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/28/2012 | 0.2 | $22.00 | Analysis of Court docket re: four new claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/28/2012 | 0.1 | $11.00 | Analysis of b-Linx re: four claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/28/2012 | 0.4 | $44.00 | Revise b-Linx re: four claim transfers. |
| LAURI SHIPPERS - REC_TEAM | | $110.00 | 9/28/2012 | 0.3 | $33.00 | Prepare four transfer notices (.2), email to notice group for service. (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/28/2012 | 0.7 | $147.00 | Telephone from A Bowen/Kirkland & Ellis re Robertson Ceco claims (.1); analyze A Bowen email re claims research (.1); research b-Linx per A Bowen request (.2); analyze docket re orders affecting claims (.2); prep email to A Bowen re claims research results (.1) |
| MARTHA ARAKI - CONTRACTOR | | $210.00 | 9/28/2012 | 2.0 | $420.00 | Continue work on splits of US environmental claims |
| STEFFANIE COHEN - REC_TEAM | | $110.00 | 9/28/2012 | 0.8 | $88.00 | Analyze docket activity for 8 filed Notice of Transfers (.3); Perform review of claims transfer module, production folders and related tracking spreadsheet (.4); update claims database (.1) |
| | | | Total: | 269.5 | $49,505.50 | |
| | | | Grand Total: | 694.9 | $125,641.50 | |

EXHIBIT 1

# bmcgroup
### Information management
WR Grace
Professional Activity Summary
Date Range: 7/1/2012 - 9/30/2012

| Category / Consultant Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Asbestos Claims** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.9 | $175.50 |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 0.7 | $77.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 4.2 | $882.00 |
| Total: | | 5.8 | $1,134.50 |
| **WRG Asbestos PI Claims** | | | |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 3.2 | $672.00 |
| Total: | | 3.2 | $672.00 |
| **WRG Case Administration** | | | |
| CAS | | | |
| Mireya Carranza | $45.00 | 1.8 | $81.00 |
| CAS | | | |
| Airgelou Romero | $95.00 | 3.2 | $304.00 |
| Barbara Colby | $55.00 | 0.3 | $16.50 |
| Brianna Tate | $45.00 | 13.8 | $621.00 |
| Erin Kramer | $65.00 | 0.4 | $26.00 |
| James Myers | $65.00 | 6.4 | $416.00 |
| Jessica Bang | $55.00 | 2.1 | $115.50 |
| Mabel Soto | $45.00 | 3.4 | $153.00 |
| Maristar Go | $95.00 | 2.7 | $256.50 |
| Teresa Thomas | $65.00 | 2.4 | $156.00 |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.3 | $214.50 |
| Myrtle John | $195.00 | 16.4 | $3,198.00 |
| CONSULTANT | | | |
| Steven Ordaz | $110.00 | 0.2 | $22.00 |
| REC_TEAM | | | |
| Ellen Dors | $110.00 | 10.4 | $1,144.00 |
| Lauri Shippers | $110.00 | 14.8 | $1,628.00 |
| Steffanie Cohen | $110.00 | 4.9 | $539.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 118.7 | $24,927.00 |
| Total: | | 203.2 | $33,818.00 |

EXHIBIT 1

**bmcgroup**
information management
WR Grace
Professional Activity Summary
Date Range: 7/1/2012 - 9/30/2012

| Category / Consultant Type / Name | Hourly Rate | Hours | Total Amt. |
|---|---|---|---|
| **WRG Data Analysis** | | | |
| CAS | | | |
| Alfred Villanueva | $65.00 | 0.2 | $13.00 |
| Reynante Dela Cruz | $95.00 | 0.2 | $19.00 |
| Vincent Nacorda | $75.00 | 1.0 | $75.00 |
| CONSULT_DATA | | | |
| Gunther Kruse | $150.00 | 50.5 | $7,575.00 |
| SR_ANALYST | | | |
| Anna Wick | $110.00 | 0.2 | $22.00 |
| Jacqueline Conklin | $95.00 | 3.0 | $285.00 |
| | Total: | 55.1 | $7,989.00 |
| **WRG Distribution** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 43.1 | $8,404.50 |
| Terri Marshall | $185.00 | 0.2 | $37.00 |
| CONSULTANT | | | |
| Kevin Martin | $135.00 | 0.2 | $27.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 98.1 | $20,601.00 |
| | Total: | 141.6 | $29,069.50 |
| **WRG Fee Applications-Applicant** | | | |
| MANAGER | | | |
| Myrtle John | $195.00 | 0.8 | $156.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 15.7 | $3,297.00 |
| | Total: | 16.5 | $3,453.00 |
| **WRG Non-Asbestos Claims** | | | |
| MANAGER | | | |
| Mike Booth | $165.00 | 1.1 | $181.50 |
| SR_CONSULTANT | | | |
| Julia Osborne | $210.00 | 69.1 | $14,511.00 |
| REC_TEAM | | | |
| Lauri Shippers | $110.00 | 48.1 | $5,291.00 |
| Steffanie Cohen | $110.00 | 22.3 | $2,453.00 |
| CONTRACTOR | | | |
| Martha Araki | $210.00 | 128.9 | $27,069.00 |
| | Total: | 269.5 | $49,505.50 |
| | Grand Total: | 694.9 | $125,641.50 |

EXHIBIT 1