## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **W. R. GRACE & CO., et al.,** | § | **Case No. 01-01139 (JKF)** |
| | § | |
| *Debtors.* | § | **Jointly Administered** |
| | § | |
| | § | Objection Deadline: 12/17/2012; 4:00 PM ET |
| | § | Hearing Date: 3/25/2013; 9:00 AM ET |

**SIXTEENTH QUARTERLY APPLICATION OF ALAN B. RICH, ESQ. FOR
COMPENSATION FOR SERVICES AND REIMBURSEMENT OF
EXPENSES AS COUNSEL TO THE LEGAL REPRESENTATIVE FOR
FUTURE ASBESTOS-RELATED PROPERTY DAMAGE CLAIMANTS
AND HOLDERS OF DEMANDS FOR THE 46th QUARTERLY
<u>PERIOD FROM JULY 1, 2012 THROUGH SEPTEMBER 30, 2012</u>**

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, Alan B. Rich, Esq., pursuant to sections 327, 330 and 331 of title 11 of

the United States Code (the "Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "Bankruptcy Rules"), the Retention Order (as defined below), the Administrative

Order Under 11 U.S.C. §§105(a) and 331 Establishing Procedures for Interim Compensation and

Reimbursement of Professionals and Official Committee Members (the "Interim Compensation

Order"), the Amended Administrative Order under 11 U.S.C. §§105(a) and 331 Establishing

Revised Procedures for Interim Compensation and Reimbursement of Expenses for Professionals

and Official Committee Members (the "Amended Interim Compensation Order") and Del. Bankr.

LR 2016-2, and hereby applies for an order allowing him (i) compensation in the

amount of $57,750.00 for the reasonable and necessary legal services he has rendered to

Judge Alexander M. Sanders, Jr., Legal Representative for Future Asbestos-Related Property

Damage Claimants and Holders of Demands, and (ii) reimbursement of actual and necessary

expenses that he has incurred in the amount of $565.23, for a total of $58,315.23, or one hundred

percent (100%) of all compensation and expense reimbursement requested for the period July 1,

2012 through September 30, 2012 (the "Quarterly Fee Application"), and in support of this

Quarterly Fee Application, would respectfully show as follows:

## I.

## SUMMARY

Name of Applicant:                          Alan B. Rich, Esq.

Authorized to Provide Services To:          Judge Alexander M. Sanders, Jr.,
                                            Legal Representative for Future Asbestos-
                                            Related Property Damage Claimants
                                            and Holders of Demands

Date of Retention:                          September 29, 2008 (*nunc pro tunc*)

Period for Which Compensation
and Reimbursement is Sought:                July 1, 2012 to September 30, 2012

Amount of Fees Sought as Actual
Reasonable and Necessary:                   $57,750.00

Amount of Expenses Sought as
Actual, Reasonable and Necessary:           $565.23

This is a(n):   ☐Monthly   ☒Quarterly   ☐Interim   ☐Final Application

## PRIOR APPLICATIONS

| Date  Filed | Period  Covered | Requested  Fees[1] | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 11/15/2008 | 9/29/2008 to 9/30/2008 | $5,796.00 | $693.50 | Paid | Paid |

---

[1] At 80% of the total incurred.

| 11/15/2008 | 10/1/2008 to 10/30/2008 | $24,380.00 | $3,821.18 | Paid | Paid |
|---|---|---|---|---|---|
| 12/11/2008 | 11/1/2008 to 11/30/2008 | $35,326.00 | $4,010.79 | Paid | Paid |
| 1/2/2009 | 12/1/2008 to 12/31/2008 | $18,510.00 | $1,482.39 | Paid | Paid |
| 2/1/2009 | 1/1/2009 to 1/31/2009 | $31,740.00 | $2,717.34 | Paid | Paid |
| 3/2/2009 | 2/1/2009 to 2/28/2009 | $32,614.00 | $2,420.56 | Paid | Paid |
| 4/2/2009 | 3/1/2009 to 3/31/2009 | $27,186.00 | $4,556.30 | Paid | Paid |
| 5/5/2009 | 4/1/2009 to 4/30/2009 | $25,898.00 | $2,612.62 | Paid | Paid |
| 6/2/2009 | 5/1/2009 to 5/31/2009 | $56,304.00 | $5,301.01 | Paid | Paid |
| 7/1/2009 | 6/1/2009 to 6/30/2009 | $56,902.00 | $7,769.09 | Paid | Paid |
| 8/22/2009 | 7/1/2009 to 7/31/2009 | $40,296.00 | $4,279.60 | Paid | Paid |
| 9/1/2009 | 8/1/2009 to 8/31/2009 | $56,442.00 | $6,484.97 | Paid | Paid |
| 10/1/2009 | 9/1/2009 to 9/30/2009 | $65,184.00 | $6,064.05 | Paid | Paid |
| 11/1/2009 | 10/1/2009 to 10/31/2009 | $28,848.00 | $2,337.16 | Paid | Paid |
| 12/1/2009 | 11/1/2009 to 11/30/2009 | $16,176.00 | $10.35 | Paid | Paid |
| 1/3/2010 | 12/1/2009 to 12/31/2009 | $7,200.00 | $194.00 | Paid | Paid |
| 2/1/2010 | 1/1/2010 to 1/31/2010 | $29,088.00 | $2,415.28 | Paid | Paid |
| 3/2/2010 | 2/1/2010 to 2/28/2010 | $7,392.00 | $187.00 | Paid | Paid |
| 4/1/2010 | 3/1/2010 to 3/31/2010 | $7,200.00 | $150.56 | Paid | Paid |
| 5/3/2010 | 4/1/2010 to 4/30/2010 | $11,040.00 | $805.28 | Paid | Paid |

| 6/1/2010 | 5/1/2010 to 5/31/2010 | $5,808.00 | $44.00 | Paid | Paid |
|---|---|---|---|---|---|
| 7/1/2010 | 6/1/2010 to 6/30/2010 | $9,792.00 | $779.81 | Paid | Paid |
| 8/2/2010 | 7/1/2010 to 7/31/2010 | $7,824.00 | $208.00 | Paid | Paid |
| 9/1/2010 | 8/1/2010 to 8/31/2010 | $4,272.00 | $273.00 | Paid | Paid |
| 10/1/2010 | 9/1/2010 to 9/30/2010 | $6,672.00 | $30.00 | Paid | Paid |
| 11/1/2010 | 10/1/2010 to 10/31/2010 | $3,408.00 | $44.00 | Paid | Paid |
| 12/1/2010 | 11/1/2010 to 11/30/2010 | $6,012.00 | $0 | Paid | Paid |
| 1/3/2011 | 12/1/2010 to 12/31/2010 | $13,572.00 | $1,146.02 | Paid | Paid |
| 2/1/2011 | 1/1/2011 to 1/31/2011 | $13,416.00 | $1,247.19 | Paid | Paid |
| 3/1/2011 | 2/1/2011 to 2/28/2011 | $17,992.00 | $1,509.34 | Paid | Paid |
| 4/1/2011 | 3/1/2011 to 3/31/2011 | $10,660.00 | $201.00 | Paid | Paid |
| 5/2/2011 | 4/1/2011 to 4/30/2011 | $13,364.00 | $44.00 | Paid | Paid |
| 6/1/2011 | 5/1/2011 to 5/31/2011 | $22,932.00 | $243.05 | Paid | Paid |
| 7/1/2011 | 6/1/2011 to 6/30/2011 | $18,824.00 | $533.60 | Paid | Paid |
| 8/1/2011 | 7/1/2011 to 7/31/2011 | $10,088.00 | $0 | Paid | Paid |
| 9/1/2011 | 8/1/2011 to 8/31/2011 | $6,708.00 | $20.88 | Paid | Paid |
| 10/3/2011 | 9/1/2011 to 9/30/2011 | $6,500.00 | $0 | Paid | Paid |
| 11/1/2011 | 10/1/2011 to 10/31/2011 | $6,396.00 | $0 | Paid | Paid |
| 12/5/2011 | 11/1/2011 to 11/30/2011 | $6,084.00 | $0 | Paid | Paid |

| 1/3/2012 | 12/1/2011 to 12/31/2011 | $3,484.00 | $30.00 | Paid | Paid |
|---|---|---|---|---|---|
| 2/1/2012 | 1/1/2012 to 1/31/2012 | $8,372.00 | $0 | Paid | Paid |
| 3/5/2012 | 2/1/2012 to 2/29/2012 | $13,312.00 | $30.00 | Paid | Paid |
| 4/2/2012 | 3/1/2012 to 3/31/2012 | $8,060.00 | $0 | Paid | Paid |
| 5/3/2012 | 4/1/2012 to 4/30/2012 | $8,628.00 | $637.84 | Paid | Paid |
| 6/1/2012 | 5/1/2012 to 5/31/2012 | $18,450.00 | $1,613.72 | Paid | Paid |
| 7/2/2012 | 6/1/2012 to 6/30/2012 | $21,164.00 | $1,753.72 | Paid | Paid |
| 8/1/2012 | 7/1/2012 to 7/31/2012 | $22,400.00 | $565.23 | Paid | Paid |
| 9/4/2012 | 8/1/2012 to 8/31/2012 | $17,808.00 | $0.00 | Paid | Paid |
| 10/1/2012 | 9/1/2012 to 9/30/2012 | $5,992.00 | $0.00 | Paid | Paid |

Alan B. Rich is the only attorney providing services in this Fee Application period.  Mr. Rich has practiced law for 28 years, and his billing rate is $700 per hour.  In this Quarterly Application period Mr. Rich billed 82.5 hours,[2] for a total amount billed of $57,750.00, of which 80% ($46,200.00) has already been paid.  All expenses, $565.23, have been billed and paid.

**Therefore, the amount not yet approved on an interim basis or paid is $11,550.00 in fees.**

The time for preparation of this Fifteenth Quarterly Application is approximately 1.5 hours, for which $1,050.00 will be requested in a future application.

---

[2] Actual Non-Productive travel time, if any, is included in this figure, although it was billed at 50% of the actual time incurred.

COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Confirmation | 72.2 | $50,540.00 |
| Fee Applications | 10.3 | $7,210.00 |
| TOTAL | 82.5 | $57,750.00 |

EXPENSE SUMMARY

| Description | Expense |
|---|---|
| Westlaw | $565.23 |
| TOTAL | $565.23 |

## II.

## APPLICATION

1.      On April 2, 2001 , (the "Petition Date") each of the Debtors filed a voluntary petition for relief under Chapter 11 of Title 11 of the United States Bankruptcy Code (the "Chapter 11 Cases").  On April 2, 2001, the Court entered an order procedurally consolidating the Chapter 11 Cases for administrative purposes only.  Since the Petition Date, the Debtors are continuing to operate their businesses and manage their properties and assets as debtors-in-possession pursuant to sections 1107(a) and 1108 of the United States Bankruptcy Code.  The Plan has been confirmed and is now on appeal to the Third Circuit.

2.      On May 3, 2001, the Court entered an Interim Compensation Order, as amended by the Amended Interim Compensation Order, establishing procedures for monthly compensation and reimbursement of expenses of professionals (each such application, a "Monthly Fee Application"), and whereby any notice party listed in the Amended Interim

Compensation Order may object to such Monthly Fee Application.  If no notice party objects to

professional's Monthly Fee Application within twenty (20) days after the date of service of the

Monthly Fee Application, the applicable professional may submit to the Court a certification of

no objection authorizing the interim compensation and reimbursement of eighty percent (80%) of

the fees requested and one hundred percent (100%) of the expenses requested, subject to the

filing and approval of the interim and final fee applications of the professional.

       3.     Furthermore, and also pursuant to the Amended Interim Compensation

Order, within forty-five (45) days of the end of each quarter, professionals are required to file

and serve, upon the notice parties, a quarterly request (a "Quarterly Fee Application") for interim

Court approval and allowance of the Monthly Fee Applications filed during the quarter covered

by that Quarterly Fee Application.  If the Court grants the relief requested by the Quarterly Fee

Application, the Debtors are authorized and directed to pay the professional 100% of the fees and

expenses requested in the Monthly Fee Applications covered by that Quarterly Fee Application,

less any amounts previously paid in connection with the Monthly Fee Applications.  Any

payment made pursuant to the Monthly Fee Applications or a Quarterly Fee Application is

subject to final approval of all fees and expenses at a hearing on the professional's final fee

application.

       4.     By an order of this Court, the PD FCR was authorized to retain Alan B. Rich as

his counsel, effective as of September 29, 2008 (the "Retention Order").  The Retention Order

authorizes the Debtors to compensate Rich at his hourly rate charged for services of this type and

to be reimbursed for actual and necessary out-of-pocket expenses that he incurred, subject to

application to this Court in accordance with the Bankruptcy Code, the Federal Rules of

Bankruptcy Procedure, all applicable local rules and orders of this Court.

5.     This Quarterly Fee Application, which is submitted in accordance with the Amended Interim Compensation Order, is Rich's Sixteenth Quarterly Fee Application for compensation for services rendered in connection with the Chapter 11 Cases and covers the 46th Quarterly fee period of July 1, 2012 through September 30, 2012 (the "Fee Period").

6.     Rich has filed with the Court the following Monthly Fee Applications for interim compensation during the Fee Period:

(a)     Application of Alan B. Rich, Esq. For Compensation for Services and Reimbursement of Expenses as Counsel to the Legal Representative for Future Asbestos-related Property Damage Claimants And Holders of Demands for the Forty-Seventh Interim Period from July 1, 2012 Through July 31, 2012, seeking $22,400.00 (80% of $28,000.00) in fees and expenses in the amount of $565.23;

(b)     Application of Alan B. Rich, Esq. For Compensation for Services and Reimbursement of Expenses as Counsel to the Legal Representative for Future Asbestos-related Property Damage Claimants And Holders of Demands for the Forty-Eighth Monthly Interim Period from August 1, 2012 Through August 31, 2012, seeking $17,808.00 (80% of $22,260.00) in fees; and

(c)     Application of Alan B. Rich, Esq. For Compensation for Services and Reimbursement of Expenses as Counsel to the Legal Representative for Future Asbestos-related Property Damage Claimants And Holders of Demands for the Forty-Ninth Monthly Interim Period from September 1, 2012 Through September 30, 2012, seeking $5,992.00 (80% of $7,490.00) in fees.

7.     The monthly fee applications covered by this Quarterly Fee Application contain detailed daily time logs describing the actual and necessary services provided by Rich during the Fee Period, as well as other detailed information required to be included in fee applications.  The Forty-Seventh, Forty-Eighth and Forty-Ninth monthly fee applications (collectively, the "Applications") are attached hereto as Exhibits "1," "2" and "3" respectively.

8.      The periods for objecting to the fee and expense reimbursements relating to the Forty-Seventh, Forty-Eighth and Forty-Ninth monthly fee applications have each passed without any objections being filed, whereupon Rich filed Certificates of No Objection with the Court, and Rich has been paid interim compensation and reimbursement of 80% of the fees and 100% of the expenses requested.

9.      Rich has filed 15 prior Quarterly Fee Applications.

10.     By this Sixteenth Quarterly Fee Application, Rich requests that the Court approve the interim allowance of compensation for professional services rendered and the reimbursement of actual and necessary expenses incurred by Rich from July 1, 2012 through September 30, 2012, and authorize and require payment of said amounts less any amounts previously paid to Rich pursuant to the Monthly Fee Applications and the procedures set forth in the Amended Interim Compensation Order.  As stated above, the full scope of the services provided and the related expenses incurred are fully described in the Monthly Fee Applications that already have been filed with the Court.

11.     Rich reserves his right to seek at a later date compensation for services rendered and expenses incurred during the applicable period that are not otherwise included in the relevant monthly fee application.

12.     At all relevant times, Rich has been a disinterested person as that term is defined in Section 101(14) of the United States Bankruptcy Code, as modified by section 1107(b) of the United States Bankruptcy Code and has not represented or held an interest adverse to the interest of the Debtors.

13.     All services for which compensation is requested by Rich were performed for or on behalf of the PD FCR and not on behalf of any committee, creditor, or other person.

14.     Rich believes that this Quarterly Fee Application complies with the requirements of Del. Bankr. LR 2016-2 and the Amended Interim Compensation Order.

15.     During the Interim Period, Rich has received no promises for payment from any source for services rendered or to be rendered in any capacity whatsoever in connection with these Chapter 11 Cases, other than the interim compensation payments pursuant to the Amended Interim Compensation Order.  There is no agreement or understanding between Rich and any other person for the sharing of compensation to be received for services rendered in these cases.

16.     The professional services and related expenses for which Rich requests interim allowance of compensation and reimbursement of expenses were rendered and incurred in connection with these cases in the discharge of Rich's professional responsibilities as counsel for the PD FCR in the Chapter 11 Cases.  Rich's services have been necessary and beneficial to the PD FCR as well as the Debtors and their estates, creditors, and other parties in interest.

17.     Pursuant to Fed R. Bankr. P. 2016(b), Rich has not shared, nor has agreed to share: (a) any compensation it has received or may receive with another party or person, or (b) any compensation another person or party has received or may receive in connection with the Chapter 11 Cases.

WHEREFORE, Alan B. Rich, Esq. respectfully requests that the Court enter an order, providing that (a) for the period from July 1, 2012 through September 31, 2012, an administrative allowance be made to Rich in the sum of $57,750.00 as compensation for reasonable and necessary professional services rendered to the PD FCR and, in the sum of

$565.23 for reimbursement of actual and necessary costs and expenses incurred, for a total of $58,315.23; (b) that the Debtors be authorized and directed to pay to Rich the outstanding amount of such sums, less any sums previously paid to Rich pursuant to the Monthly Fee Applications and the procedures set forth in the Amended Interim Compensation Order and (c) this Court grant such other and further relief to which Rich is justly entitled.

Respectfully Submitted,

_____
Alan B. Rich
Texas Bar No. 16842350
4244 Renaissance Tower
1201 Elm Street
Dallas, Texas 75270
(214) 744-5100
(214) 744-5101 [fax]
arich@alanrichlaw.com

COUNSEL TO HON. ALEXANDER
M. SANDERS, JR., LEGAL
REPRESENTATIVE FOR FUTURE
ASBESTOS-RELATED PROPERTY
DAMAGE CLAIMANTS AND HOLDERS
OF DEMANDS

<u>DECLARATION</u>

Alan B. Rich, declares as follows:

I am the counsel hired by the PD FCR with the approval of the Court, and am familiar with the legal services which I rendered to the PD FCR. I have reviewed the foregoing Application and the facts set forth therein are true and correct to the best of my knowledge, information and belief. I believe that this Application substantially complies with Local Bankruptcy Rules for the District of Delaware.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: November 26, 2012.

_____

**<u>CERTIFICATE OF SERVICE</u>**

I certify that on the 26th day of November, 2012, this document was served through the ECF system on all persons who have requested notice through the ECF system, and upon the special notice parties by electronic mail.

_____

# EXHIBIT 1

### IN THE UNITED STATES BANKRUPTCY COURT
### FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **W. R. GRACE & CO., et al.,** | § | **Case No. 01-01139 (JKF)** |
| | § | |
| *Debtors.* | § | **Jointly Administered** |
| | § | |
| | § | Objection Deadline: 8/21/2012; 4:00 PM ET |
| | § | Hearing Date: TBD (if needed) |

### SUMMARY OF APPLICATION OF ALAN B. RICH, ESQ. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS-RELATED PROPERTY DAMAGE CLAIMANTS AND HOLDERS OF DEMANDS FOR THE FORTY-SEVENTH MONTHLY INTERIM PERIOD FROM JULY 1, 2012 THROUGH JULY 31, 2012

Name of Applicant:                                    Alan B. Rich, Esq.

Authorized to Provide Services To:          Judge Alexander M. Sanders, Jr.,
                                                                   Legal Representative for Future Asbestos-
                                                                   Related Property Damage Claimants
                                                                   and Holders of Demands

Date of Retention:                                     September 29, 2008 (*nunc pro tunc*)

Period for Which Compensation
and Reimbursement is Sought:                 July 1, 2012 through July 31, 2012

Amount of Fees Sought as Actual
Reasonable and Necessary:                     $22,400.00   [80% of $28,000.00]

Amount of Expenses Sought as
Actual, Reasonable and Necessary:         $565.23


This is a(n):  ☒Monthly       ☐Interim       ☐Final Application

PRIOR APPLICATIONS

| Date  Filed | Period  Covered | Requested  Fees[1] | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 11/15/2008 | 9/29/2008 to 9/30/2008 | $5,796.00 | $693.50 | Paid | Paid |
| 11/15/2008 | 10/1/2008 to 10/30/2008 | $24,380.00 | $3,821.18 | Paid | Paid |
| 12/11/2008 | 11/1/2008 to 11/30/2008 | $35,326.00 | $4,010.79 | Paid | Paid |
| 1/2/2009 | 12/1/2008 to 12/31/2008 | $18,510.00 | $1,482.39 | Paid | Paid |
| 2/1/2009 | 1/1/2009 to 1/31/2009 | $31,740.00 | $2,717.34 | Paid | Paid |
| 3/2/2009 | 2/1/2009 to 2/28/2009 | $32,614.00 | $2,420.56 | Paid | Paid |
| 4/2/2009 | 3/1/2009 to 3/31/2009 | $27,186.00 | $4,556.30 | Paid | Paid |
| 5/5/2009 | 4/1/2009 to 4/30/2009 | $25,898.00 | $2,612.62 | Paid | Paid |
| 6/2/2009 | 5/1/2009 to 5/31/2009 | $56,304.00 | $5,301.01 | Paid | Paid |
| 7/1/2009 | 6/1/2009 to 6/30/2009 | $56,902.00 | $7,769.09 | Paid | Paid |
| 8/22/2009 | 7/1/2009 to 7/31/2009 | $40,296.00 | $4,279.60 | Paid | Paid |
| 9/1/2009 | 8/1/2009 to 8/31/2009 | $56,442.00 | $6,484.97 | Paid | Paid |
| 10/1/2009 | 9/1/2009 to 9/30/2009 | $65,184.00 | $6,064.05 | Paid | Paid |
| 11/1/2009 | 10/1/2009 to 10/31/2009 | $28,848.00 | $2,337.16 | Paid | Paid |
| 12/1/2009 | 11/1/2009 to 11/30/2009 | $16,176.00 | $10.35 | Paid | Paid |
| 1/3/2010 | 12/1/2009 to 12/31/2009 | $7,200.00 | $194.00 | Paid | Paid |

---

[1] At 80% of the total incurred.

| 2/1/2010 | 1/1/2010 to 1/31/2010 | $29,088.00 | $2,415.28 | Paid | Paid |
|---|---|---|---|---|---|
| 3/2/2010 | 2/1/2010 to 2/28/2010 | $7,392.00 | $187.00 | Paid | Paid |
| 4/1/2010 | 3/1/2010 to 3/31/2010 | $7,200.00 | $150.56 | Paid | Paid |
| 5/3/2010 | 4/1/2010 to 4/30/2010 | $11,040.00 | $805.28 | Paid | Paid |
| 6/1/2010 | 5/1/2010 to 5/31/2010 | $5,808.00 | $44.00 | Paid | Paid |
| 7/1/2010 | 6/1/2010 to 6/30/2010 | $9,792.00 | $779.81 | Paid | Paid |
| 8/1/2010 | 7/1/2010 to 7/31/2010 | $7,824.00 | $208.00 | Paid | Paid |
| 9/1/2010 | 8/1/2010 to 8/31/2010 | $4,272.00 | $273.00 | Paid | Paid |
| 10/1/2010 | 9/1/2010 to 9/30/2010 | $6,672.00 | $30.00 | Paid | Paid |
| 11/1/2010 | 10/1/2010 to 10/31/2010 | $3,408.00 | $44.00 | Paid | Paid |
| 12/1/2010 | 11/1/2010 to 11/30/2010 | $6,012.00 | $0 | Paid | Paid |
| 1/3/2011 | 12/1/2010 to 12/31/2010 | $13,572.00 | $1,146.02 | Paid | Paid |
| 2/1/2011 | 1/1/2011 to 1/31/2011 | $13,416.00 | $1,247.19 | Paid | Paid |
| 3/1/2011 | 2/1/2011 to 2/28/2011 | $17,992.00 | $1,509.34 | Paid | Paid |
| 4/1/2011 | 3/1/2011 to 3/31/2011 | $10,660.00 | $201.00 | Paid | Paid |
| 5/2/2011 | 4/1/2011 to 4/30/2011 | $13,364.00 | $44.00 | Paid | Paid |
| 6/1/2011 | 5/1/2011 to 5/31/2011 | $22,932.00 | $243.05 | Paid | Paid |
| 7/1/2011 | 6/1/2011 to 6/30/2011 | $18,824.00 | $533.60 | Paid | Paid |
| 8/1/2011 | 7/1/2011 to 7/31/2011 | $10,088.00 | $0 | Paid | Paid |

| 9/1/2011 | 8/1/2011 to 8/31/2011 | $6,708.00 | $20.88 | Paid | Paid |
|---|---|---|---|---|---|
| 10/3/2011 | 9/1/2011 to 9/30/2011 | $6,500.00 | $0 | Paid | Paid |
| 11/1/2011 | 10/1/2011 to 10/31/2011 | $6,396.00 | $0 | Paid | Paid |
| 12/5/2011 | 11/1/2011 to 11/30/2011 | $6,084.00 | $0 | Paid | Paid |
| 1/3/2012 | 12/1/2011 to 12/31/2011 | $3,484.00 | $30.00 | Paid | Paid |
| 2/1/2012 | 1/1/2012 to 1/31/2012 | $8,372.00 | $0 | Paid | Paid |
| 3/5/2012 | 2/1/2012 to 2/29/2012 | $13,312.00 | $30.00 | Paid | Paid |
| 4/2/2012 | 3/1/2012 to 3/31/2012 | $8,060.00 | $0 | Paid | Paid |
| 5/3/2012 | 4/1/2012 to 4/30/2012 | $8,628.00 | $637.84 | Paid | Paid |
| 6/1/2012 | 5/1/2012 to 5/31/2012 | $18,460.00 | $1,613.72 | Paid | Paid |
| 7/2/2012 | 6/1/2012 to 6/30/2012 | $21,164.00 | $1,753.72 | Paid | Paid |

Alan B. Rich is the only attorney providing services in this Fee Application period. Mr. Rich has practiced law for 27 years, and his billing rate is $700 per hour. In this Application period Mr. Rich billed 40.0 hours,[2] for a total amount billed of $28,000.00 of which 80% is currently sought, in the amount of $22,400.00. Mr. Rich incurred expenses during this Application period in the amount of $565.23. The total sought by the Application is $22,965.23.

As stated above, this is the Forty-Seventh application for monthly fees and expenses. The time for preparation of this Application is approximately 1.5 hours, for which $1,050.00 will be requested in a future application.

---

[2] Travel Time, if any, is included in this figure at 50% of actual time.

-4-

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Confirmation | 37.1 | $25,970.00 |
| Fee Application Matters | 2.9 | $2,030.00 |
| TOTAL | 40.0 | $28,000.00 |

## EXPENSE SUMMARY

| Description | Expense |
|---|---|
| Westlaw | $565.23 |
| TOTAL | $565.23 |

Detail of the fees and expenses billed is attached hereto as Exhibit A.

//

//

//

//

//

//

//

//

//

//

<u>CERTIFICATION OF COUNSEL PURSUANT TO LOCAL RULE 2016-2(f)</u>

     I, Alan B. Rich, a professional person seeking approval of this Monthly Fee Application, and having reviewed the requirements of Local Rule 2016-2, hereby certify that in my opinion, this Monthly Fee Application complies with Local Rule 2016-2.

               Respectfully Submitted,

               _____

               Alan B. Rich, Esq.
               Texas Bar No. 16842350
               1201 Elm Street, Suite 4244
               Dallas, Texas 75270
               (214) 744-5100
               (214) 744-5101 [fax]
               arich@alanrichlaw.com

               COUNSEL TO HON. ALEXANDER
               M. SANDERS, JR., LEGAL
               REPRESENTATIVE FOR FUTURE
               ASBESTOS-RELATED PROPERTY
               DAMAGE CLAIMANTS AND HOLDERS
               OF DEMANDS

**<u>CERTIFICATE OF SERVICE</u>**

     I certify that on the 1st day of August, 2012, this document was served through the ECF system on all persons who have requested notice through the ECF system, and upon the special notice parties by electronic mail.

_____

# EXHIBIT A

# ALAN B. RICH

*Attorney and Counselor*

4244 Renaissance Tower
1201 Elm Street
Dallas, Texas 75270
Telephone 214.744.5100
Fax 214.744.5101
E-mail: arich@alanrichlaw.com

## INVOICE FOR PROFESSIONAL SERVICES (July, 2012)

**Client**

**Hon. Alexander M. Sanders, Legal Representative for Future Asbestos-Related Property Damage Claimants and Holders of Demands**

**Matter**

*In re W. R. Grace*, No. 01-1139 (Bankr. D. Del)

| Date | Services Performed | Time |
|------|--------------------|------|
| 7/1/2012 | Email from J. Donley re Garlock stay motion in Third Circuit | 0.1 |
| 7/2/2012 | Review Garlock's Third Circuit Emergency Motion to Stay and 2 volume appendix | 2.0 |
| 7/2/2012 | Review Miscellaneous pleadings received today | 0.1 |
| 7/2/2012 | Prepare, file and serve 46th Monthly Fee Application | 1.5 |
| 7/2/2012 | Prepare, file and serve 36th Monthly Fee Application of PD FCR | 0.8 |
| 7/2/2012 | Revise PD FCR's Response to Garlock's Emergency Stay Motion and research therefor | 2.0 |
| 7/3/2012 | Prepare, file and serve CNO for 35th Monthly Fee Application of PD FCR | 0.2 |
| 7/3/2012 | Emails to and from J. Donley re Garlock stay motion in Third Circuit | 0.2 |
| 7/3/2012 | Review Miscellaneous pleadings received today | 0.3 |

| | | |
|---|---|---|
| 7/3/2012 | Email from L. Esayian re Garlock stay motion in Third Circuit and review of PD settlement spreadsheet | 0.3 |
| 7/3/2012 | Revisions to PD FCR response to Garlock stay motion in Third Circuit | 0.3 |
| 7/3/2012 | Emails to client re status | 0.1 |
| 7/3/2012 | Review Order from Third Circuit re briefing schedule on motion to stay | 0.1 |
| 7/5/2012 | Revise PD FCR's Response to Garlock's Emergency Stay Motion | 0.2 |
| 7/5/2012 | Review Miscellaneous pleadings received today | 0.2 |
| 7/5/2012 | Review Monthly Fee Application of Canadian ZAI counsel (SH) | 0.1 |
| 7/5/2012 | Review Stipulation re Effective Date | 0.1 |
| 7/6/2012 | Review Miscellaneous pleadings received today | 0.1 |
| 7/6/2012 | Review Draft of Plan Proponents' Response to Garlock stay Motion in Third Circuit | 0.7 |
| 7/9/2012 | Email from J. Donley re filing schedule for response to Garlock stay motion | 0.1 |
| 7/9/2012 | Review Miscellaneous pleadings received today | 0.1 |
| 7/9/2012 | Review Canada's Amended Notice of Appeal and emails to and from counsel re same | 0.2 |
| 7/9/2012 | Review Montana's Amended Notice of Appeal | 0.1 |
| 7/9/2012 | Finalize and attend to filing and service of PD FCR's response to Garlock motion to stay | 0.3 |
| 7/9/2012 | Review Third Circuit appearance of Theresa Currier | 0.1 |
| 7/10/2012 | Review Plan Proponents' filed Response in Opposition to Garlock motion to stay and Appendix | 1.5 |
| 7/10/2012 | Review Miscellaneous pleadings received today | 0.1 |
| 7/10/2012 | Review Third Circuit appearance of Philip Bentley | 0.1 |

| | | |
|---|---|---|
| 7/10/2012 | Review Notice of Appeal of BNSF | 0.1 |
| 7/10/2012 | Prepare and file 3rd Circuit Notices of Appearance in 12-1403, 12-1404, 12-1405, 12-1521, 12-2807 and 12-2904 | 0.6 |
| 7/10/2012 | Review Certificates of No Objection for Canadian ZAI monthly fee applications | 0.1 |
| 7/10/2012 | Review Case Opening Documents in Montana's appeal | 0.5 |
| 7/10/2012 | Review Order consolidating Montana case | 0.1 |
| 7/11/2012 | Review Notice of Appeal of Anderson Memorial Hospital | 0.1 |
| 7/11/2012 | Review Bank Lender Group's Supplemental Notice of Appeal | 0.1 |
| 7/11/2012 | Review Appearance of Roger Higgins in 12-2807 | 0.1 |
| 7/11/2012 | Review Notice of Appeal of the Libby Claimants | 0.1 |
| 7/11/2012 | Review Miscellaneous pleadings received today | 0.1 |
| 7/11/2012 | Emails to and from J. Donley re Libby and BNSF notices of appeal | 0.1 |
| 7/11/2012 | Review Statement of Professionals' Compensation For 2Q2012 | 0.3 |
| 7/11/2012 | Review Maryland Casualty Notice of Appeal | 0.1 |
| 7/12/2012 | Review Miscellaneous pleadings received today | 0.2 |
| 7/13/2012 | Review Miscellaneous pleadings received today | 0.1 |
| 7/13/2012 | Review Appearance Form of Brett Fallon in 12-2807 | 0.1 |
| 7/13/2012 | Review docketing statement in 12-2807 | 0.1 |
| 7/13/2012 | Review Appearance Form of Susan Huber in 12-2807 | 0.1 |
| 7/13/2012 | Review Garlock Corporate Disclosure Statement in 12-2807 | 0.1 |
| 7/13/2012 | Review Appearance Form of Richard Worf in 12-2807 | 0.1 |
| 7/13/2012 | Review transcript order form in 12-2807 | 0.1 |

| | | |
|---|---|---|
| 7/13/2012 | Review Appearance Form of Garland Cassada in 12-2807 | 0.1 |
| 7/13/2012 | Review Garlock's Reply in Support of Motion to Stay | 0.5 |
| 7/13/2012 | Review Garlock's Case Summary in 12-2807 | 1.0 |
| 7/13/2012 | Review Appendix in 12-2807 | 1.0 |
| 7/16/2012 | Review Miscellaneous pleadings received today | 0.3 |
| 7/17/2012 | Review Miscellaneous pleadings received today | 0.5 |
| 7/17/2012 | Review Case Opening Documents in BNSF appeal | 0.5 |
| 7/17/2012 | Review Order consolidating BNSF case | 0.1 |
| 7/18/2012 | Review Miscellaneous pleadings received today | 0.1 |
| 7/19/2012 | Prepare and file appearance forms in 12-2917, 12-2923, 12-2924, 12-2966 and 12-2967 | 0.5 |
| 7/19/2012 | Review Appearance of Sciavoni (Arrowood) in 12-1402 - 12-2904 | 0.1 |
| 7/19/2012 | Review Miscellaneous pleadings received today | 0.1 |
| 7/20/2012 | Review Monaco Appearance (MT) | 0.1 |
| 7/20/2012 | Review MT Concise Case Summary | 0.2 |
| 7/20/2012 | Review MT Docketing Statement | 0.1 |
| 7/20/2012 | Review MT Transcript Designation | 0.1 |
| 7/20/2012 | Review MT Record Designation in USDC | 0.1 |
| 7/20/2012 | Review Ward Appearance (MT) | 0.1 |
| 7/20/2012 | Review Mangan Appearance (MT) | 0.1 |
| 7/20/2012 | Review Miscellaneous pleadings received today | 0.1 |
| 7/20/2012 | Review Fee Auditor's Report re PSZJ's application for the 44th Quarter | 0.1 |

| | | |
|---|---|---|
| 7/20/2012 | Review ACC Motion to Amend 2019 Order | 0.5 |
| 7/20/2012 | Review Mangan Appearance Form (Canada) in Garlock Appeal | 0.1 |
| 7/20/2012 | Review Monaco Appearance Form (Canada) in Garlock Appeal | 0.1 |
| 7/20/2012 | Review Ward Appearance Form (Canada) in Garlock Appeal | 0.1 |
| 7/20/2012 | Review Canada's Transcript Desig filed in USDC | 0.1 |
| 7/23/2012 | Review Alcabes Appearance form (Travelers) in 12-1402 | 0.1 |
| 7/23/2012 | Review Miscellaneous pleadings received today | 0.1 |
| 7/23/2012 | Prepare, file and serve CNO for 36th Monthly Fee Application of PD FCR | 0.2 |
| 7/23/2012 | Prepare, file and serve CNO for 46th Monthly Fee Application | 0.2 |
| 7/23/2012 | Review Forshaw Appearance form (Travelers) in 12-1402 | 0.1 |
| 7/23/2012 | Review USDC Memorandum Opinion and Order re Anderson Memorial Hospital's Rule 60 Motion | 0.7 |
| 7/23/2012 | Review Hurford (ACC) Appearance form in 12-2967 | 0.1 |
| 7/23/2012 | Review ACC Corporate Disclosure Form in 12-2967 | 0.1 |
| 7/23/2012 | Review Hurford (ACC) Appearance form in 12-2966 | 0.1 |
| 7/23/2012 | Review ACC Corporate Disclosure Form in 12-2966 | 0.1 |
| 7/23/2012 | Review Hurford (ACC) Appearance form in 12-2924 | 0.1 |
| 7/23/2012 | Review ACC Corporate Disclosure Form in 12-2924 | 0.1 |
| 7/23/2012 | Review Hurford (ACC) Appearance form in 12-2923 | 0.1 |
| 7/23/2012 | Review ACC Corporate Disclosure Form in 12-2923 | 0.1 |
| 7/23/2012 | Review Hurford (ACC) Appearance form in 12-2917 | 0.1 |
| 7/23/2012 | Review ACC Corporate Disclosure Form in 12-2917 | 0.1 |

| | | |
|---|---|---|
| 7/23/2012 | Review Garlock's Designation of the Record and<br>Statement of Issues filed in USDC | 0.3 |
| 7/23/2012 | Review Lockwood (ACC) Appearance form in 12-2966 | 0.1 |
| 7/23/2012 | Review Lockwood (ACC) Appearance form in 12-2924 | 0.1 |
| 7/23/2012 | Review Lockwood (ACC) Appearance form in 12-2917 | 0.1 |
| 7/23/2012 | Review Lockwood (ACC) Appearance form in 12-2904 | 0.1 |
| 7/23/2012 | Review Lockwood (ACC) Appearance form in 12-2967 | 0.1 |
| 7/23/2012 | Review Lockwood (ACC) Appearance form in 12-2923 | 0.1 |
| 7/23/2012 | Review Shafrick (Cont. Cas.) Appearance form in 12-1402 | 0.1 |
| 7/23/2012 | Review Giannotto (Cont. Cas.) Appearance form in 12-1402 | 0.1 |
| 7/23/2012 | Review Motion to Settle Weedsport New York Environmental Claim | 1.0 |
| 7/23/2012 | Review Continental Cas. Corporate Disclosure Form in 12-1402 | 0.1 |
| 7/23/2012 | Review Cordo (WRG) Appearance form in 12-1402 | 0.1 |
| 7/23/2012 | Review Debtors' Motion to Retain Grant Thornton | 1.0 |
| 7/24/2012 | Review Frankel (PI FCR) Appearance form in 12-2904 | 0.1 |
| 7/24/2012 | Review Wyron (PI FCR) Appearance form in 12-2904 | 0.1 |
| 7/24/2012 | Review Phillips (PI FCR) Appearance form in 12-2904 | 0.1 |
| 7/24/2012 | Review Disclosure Statement of PI FCR in 12-2904 | 0.1 |
| 7/24/2012 | Review Frankel (PI FCR) Appearance form in 12-2917 | 0.1 |
| 7/24/2012 | Review Wyron (PI FCR) Appearance form in 12-2917 | 0.1 |
| 7/24/2012 | Review Phillips (PI FCR) Appearance form in 12-2917 | 0.1 |
| 7/24/2012 | Review Disclosure Statement of PI FCR in 12-2917 | 0.1 |

| | | |
|---|---|---|
| 7/24/2012 | Review Frankel (PI FCR) Appearance form in 12-2923 | 0.1 |
| 7/24/2012 | Review Wyron (PI FCR) Appearance form in 12-2923 | 0.1 |
| 7/24/2012 | Review Phillips (PI FCR) Appearance form in 12-2923 | 0.1 |
| 7/24/2012 | Review Disclosure Statement of PI FCR in 12-2923 | 0.1 |
| 7/24/2012 | Review Frankel (PI FCR) Appearance form in 12-2924 | 0.1 |
| 7/24/2012 | Review Wyron (PI FCR) Appearance form in 12-2924 | 0.1 |
| 7/24/2012 | Review Phillips (PI FCR) Appearance form in 12-2924 | 0.1 |
| 7/24/2012 | Review Disclosure Statement of PI FCR in 12-2924 | 0.1 |
| 7/24/2012 | Review Frankel (PI FCR) Appearance form in 12-2966 | 0.1 |
| 7/24/2012 | Review Wyron (PI FCR) Appearance form in 12-2966 | 0.1 |
| 7/24/2012 | Review Phillips (PI FCR) Appearance form in 12-2966 | 0.1 |
| 7/24/2012 | Review Disclosure Statement of PI FCR in 12-2966 | 0.1 |
| 7/24/2012 | Review Frankel (PI FCR) Appearance form in 12-2967 | 0.1 |
| 7/24/2012 | Review Wyron (PI FCR) Appearance form in 12-2967 | 0.1 |
| 7/24/2012 | Review Phillips (PI FCR) Appearance form in 12-2967 | 0.1 |
| 7/24/2012 | Review Disclosure Statement of PI FCR in 12-2967 | 0.1 |
| 7/24/2012 | Review Miscellaneous pleadings received today | 0.2 |
| 7/24/2012 | Email to Debtors' counsel re Grant Thornton Retention motion | 0.1 |
| 7/24/2012 | Review Higgins (WRG) Appearance in 12-2904 | 0.1 |
| 7/24/2012 | Review Paul (WRG) Appearance in 12-2904 | 0.1 |
| 7/24/2012 | Review Esayian (WRG) Appearance in 12-2904 | 0.1 |
| 7/24/2012 | Review Grace Disclosure Statement in 12-2904 | 0.1 |

| | | |
|---|---|---|
| 7/24/2012 | Review Donley (WRG) Appearance in 12-2904 | 0.1 |
| 7/24/2012 | Review O'Neill (WRG) Appearance in 12-2904 | 0.1 |
| 7/24/2012 | Review ACC Disclosure Statement in 12-2904 | 0.1 |
| 7/24/2012 | Review Makowski (WRG) Appearance in 12-2904 | 0.1 |
| 7/24/2012 | Review Landau (WRG) Appearance in 12-2904 | 0.1 |
| 7/24/2012 | Review Hurford (ACC) Appearance in 12-2904 | 0.1 |
| 7/24/2012 | Review ACC Disclosure Statement in 12-2967 | 0.1 |
| 7/25/2012 | Email from R. Higgins re Grant Thornton Retention Motion | 0.1 |
| 7/25/2012 | Review Bentley (Equity Committee) Appearance form in 12-2904 | 0.1 |
| 7/25/2012 | Review Currier (Equity Committee) Appearance form in 12-2904 | 0.1 |
| 7/25/2012 | Review Anderson Memorial Hospital's Statement of Issues and Designation of Record filed in USDC | 0.3 |
| 7/25/2012 | Review Bank Lender Group's Statement of Issues and Designation of Record filed in USDC | 0.3 |
| 7/25/2012 | Review Anderson Memorial Hospital's Third Circuit Statement of Issues and Designation of Record | 0.1 |
| 7/25/2012 | Review Libby Claimants' Statement of Issues and Designation of Record filed in USDC | 0.3 |
| 7/25/2012 | Review Maryland Casualty Statement of Issues and Designation of Record filed in USDC | 0.1 |
| 7/25/2012 | Emails to and from Equity Committee Counsel re Third Circuit forms | 0.1 |
| 7/25/2012 | Review Miscellaneous pleadings received today | 0.4 |
| 7/26/2012 | Review Cobb (Bank Lenders) Appearance in 12-2924 | 0.1 |
| 7/26/2012 | Review Green (Bank Lenders) Appearance in 12-2924 | 0.1 |

| | | |
|---|---|---|
| 7/26/2012 | Review Silverman (Bank Lenders) Appearance in 12-2924 | 0.1 |
| 7/26/2012 | Review Rosenberg (Bank Lenders) Appearance in 12-2924 | 0.1 |
| 7/26/2012 | Review Cohen (Bank Lenders) Appearance in 12-2924 | 0.1 |
| 7/26/2012 | Review Lockwood (ACC) appearance form in 12-2967 | 0.1 |
| 7/26/2012 | Review Shimshak (Bank Lenders) Appearance in 12-2924 | 0.1 |
| 7/26/2012 | Review Phillips (Bank Lenders) Appearance in 12-1402 | 0.1 |
| 7/26/2012 | Review Phillips (Bank Lenders) Appearance in 12-2924 | 0.1 |
| 7/26/2012 | Review Miscellaneous pleadings received today | 0.2 |
| 7/26/2012 | Review Toole (BNSF) Appearance in 12-2917 | 0.1 |
| 7/26/2012 | Review Toole (BNSF) Appearance in 12-2923 | 0.1 |
| 7/27/2012 | Review Miscellaneous pleadings received today | 0.1 |
| 7/27/2012 | Review Bank Lenders' Transcript Request (USDC) | 0.1 |
| 7/27/2012 | Review Bank Lenders' Amended Concise Statement of Issues | 0.1 |
| 7/27/2012 | Review Bank Lenders' Civil Information Statement | 0.1 |
| 7/27/2012 | Review Bank Lenders' Disclosure Form | 0.1 |
| 7/27/2012 | Review Bank Lenders' Third Circuit Transcript Order form | 0.1 |
| 7/30/2012 | Review Miscellaneous pleadings received today | 0.1 |
| 7/30/2012 | Review Grace Disclosure Statement in 12-2967 | 0.1 |
| 7/30/2012 | Review Jones (WRG) Appearance in 12-2967 | 0.1 |
| 7/30/2012 | Review O'Neill (WRG) Appearance in 12-2967 | 0.1 |
| 7/30/2012 | Review Makowski (WRG) Appearance in 12-2967 | 0.1 |
| 7/30/2012 | Review Grace Disclosure Statement in 12-2966 | 0.1 |

| | | |
|---|---|---|
| 7/30/2012 | Review Jones (WRG) Appearance in 12-2966 | 0.1 |
| 7/30/2012 | Review O'Neill (WRG) Appearance in 12-2966 | 0.1 |
| 7/30/2012 | Review Makowski (WRG) Appearance in 12-2966 | 0.1 |
| 7/30/2012 | Review Grace Disclosure Statement in 12-2923 | 0.1 |
| 7/30/2012 | Review Grace Disclosure Statement in 12-2917 | 0.1 |
| 7/30/2012 | Review Jones (WRG) Appearance in 12-2917 | 0.1 |
| 7/30/2012 | Review O'Neill (WRG) Appearance in 12-2917 | 0.1 |
| 7/30/2012 | Review Makowski (WRG) Appearance in 12-2917 | 0.1 |
| 7/30/2012 | Review Grace Disclosure Statement in 12-2924 | 0.1 |
| 7/30/2012 | Review Jones (WRG) Appearance in 12-2924 | 0.1 |
| 7/30/2012 | Review O'Neill (WRG) Appearance in 12-2924 | 0.1 |
| 7/30/2012 | Review Makowski (WRG) Appearance in 12-2924 | 0.1 |
| 7/31/2012 | Review Jones (WRG) Appearance in 12-2923 | 0.1 |
| 7/31/2012 | Review O'Neill (WRG) Appearance in 12-2923 | 0.1 |
| 7/31/2012 | Review Makowski (WRG) Appearance in 12-2923 | 0.1 |
| 7/31/2012 | Review Landau (WRG) Appearance in 12-2917 | 0.1 |
| 7/31/2012 | Review Donley (WRG) Appearance in 12-2917 | 0.1 |
| 7/31/2012 | Review Esayian (WRG) Appearance in 12-2917 | 0.1 |
| 7/31/2012 | Review Landau (WRG) Appearance in 12-2923 | 0.1 |
| 7/31/2012 | Review Donley (WRG) Appearance in 12-2923 | 0.1 |
| 7/31/2012 | Review Esayian (WRG) Appearance in 12-2923 | 0.1 |
| 7/31/2012 | Review 44th Quarter Report of De Minimum Asset Sales | 0.1 |

| | | |
|---|---|---|
| 7/31/2012 | Review Landau (WRG) Appearance in 12-2924 | 0.1 |
| 7/31/2012 | Review Donley (WRG) Appearance in 12-2924 | 0.1 |
| 7/31/2012 | Review Esayian (WRG) Appearance in 12-2924 | 0.1 |
| 7/31/2012 | Review 44th Quarter Report of Settlements | 0.1 |
| 7/31/2012 | Review Landau (WRG) Appearance in 12-2966 | 0.1 |
| 7/31/2012 | Review Donley (WRG) Appearance in 12-2966 | 0.1 |
| 7/31/2012 | Review Esayian (WRG) Appearance in 12-2966 | 0.1 |
| 7/31/2012 | Review Miscellaneous pleadings received today | 0.1 |
| 7/31/2012 | Review Landau (WRG) Appearance in 12-2967 | 0.1 |
| 7/31/2012 | Review Donley (WRG) Appearance in 12-2967 | 0.1 |
| 7/31/2012 | Review Esayian (WRG) Appearance in 12-2967 | 0.1 |
| 7/31/2012 | Review Notice of Appeal filed by Anderson Memorial Hospital from Orders re Rule 60 motion and confirmation orders | 0.2 |
| 7/31/2012 | Review Jones (WRG) Appearance in 12-2904 | 0.1 |
| 7/31/2012 | Review Higgins (WRG) Appearance in 12-2917 | 0.1 |
| 7/31/2012 | Review Higgins (WRG) Appearance in 12-2923 | 0.1 |
| 7/31/2012 | Review Higgins (WRG) Appearance in 12-2924 | 0.1 |
| 7/31/2012 | Review Higgins (WRG) Appearance in 12-2966 | 0.1 |
| 7/31/2012 | Review Higgins (WRG) Appearance in 12-2967 | 0.1 |

Total:   40.0 hours @ $700/hour = $28,000.00

Expenses:   Westlaw – $565.23

Total Fees and Expenses Due:  $28,565.23

# EXHIBIT 2

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **W. R. GRACE & CO., et al.,** | § | **Case No. 01-01139 (JKF)** |
| | § | |
| *Debtors.* | § | **Jointly Administered** |
| | § | |
| | § | Objection Deadline: 9/24/2012; 4:00 PM ET |
| | § | Hearing Date: TBD (if needed) |

**SUMMARY OF APPLICATION OF ALAN B. RICH, ESQ. FOR COMPENSATION FOR SERVICES AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO THE LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS-RELATED PROPERTY DAMAGE CLAIMANTS AND HOLDERS OF DEMANDS FOR THE FORTY-EIGHTH MONTHLY INTERIM PERIOD FROM AUGUST 1, 2012 THROUGH AUGUST 31, 2012**

Name of Applicant:                     Alan B. Rich, Esq.

Authorized to Provide Services To:     Judge Alexander M. Sanders, Jr.,
                                       Legal Representative for Future Asbestos-
                                       Related Property Damage Claimants
                                       and Holders of Demands

Date of Retention:                     September 29, 2008 (*nunc pro tunc*)

Period for Which Compensation
and Reimbursement is Sought:           August 1, 2012 through August 31, 2012

Amount of Fees Sought as Actual
Reasonable and Necessary:              $17,808.00   [80% of $22,260.00]

Amount of Expenses Sought as
Actual, Reasonable and Necessary:      $0.00

This is a(n):  ☒Monthly     ☐Interim     ☐Final Application

-1-

<u>PRIOR APPLICATIONS</u>

| Date  Filed | Period  Covered | Requested  Fees[1] | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 11/15/2008 | 9/29/2008 to 9/30/2008 | $5,796.00 | $693.50 | Paid | Paid |
| 11/15/2008 | 10/1/2008 to 10/30/2008 | $24,380.00 | $3,821.18 | Paid | Paid |
| 12/11/2008 | 11/1/2008 to 11/30/2008 | $35,326.00 | $4,010.79 | Paid | Paid |
| 1/2/2009 | 12/1/2008 to 12/31/2008 | $18,510.00 | $1,482.39 | Paid | Paid |
| 2/1/2009 | 1/1/2009 to 1/31/2009 | $31,740.00 | $2,717.34 | Paid | Paid |
| 3/2/2009 | 2/1/2009 to 2/28/2009 | $32,614.00 | $2,420.56 | Paid | Paid |
| 4/2/2009 | 3/1/2009 to 3/31/2009 | $27,186.00 | $4,556.30 | Paid | Paid |
| 5/5/2009 | 4/1/2009 to 4/30/2009 | $25,898.00 | $2,612.62 | Paid | Paid |
| 6/2/2009 | 5/1/2009 to 5/31/2009 | $56,304.00 | $5,301.01 | Paid | Paid |
| 7/1/2009 | 6/1/2009 to 6/30/2009 | $56,902.00 | $7,769.09 | Paid | Paid |
| 8/22/2009 | 7/1/2009 to 7/31/2009 | $40,296.00 | $4,279.60 | Paid | Paid |
| 9/1/2009 | 8/1/2009 to 8/31/2009 | $56,442.00 | $6,484.97 | Paid | Paid |
| 10/1/2009 | 9/1/2009 to 9/30/2009 | $65,184.00 | $6,064.05 | Paid | Paid |
| 11/1/2009 | 10/1/2009 to 10/31/2009 | $28,848.00 | $2,337.16 | Paid | Paid |
| 12/1/2009 | 11/1/2009 to 11/30/2009 | $16,176.00 | $10.35 | Paid | Paid |
| 1/3/2010 | 12/1/2009 to 12/31/2009 | $7,200.00 | $194.00 | Paid | Paid |

[1] At 80% of the total incurred.

-2-

| 2/1/2010 | 1/1/2010 to 1/31/2010 | $29,088.00 | $2,415.28 | Paid | Paid |
|---|---|---|---|---|---|
| 3/2/2010 | 2/1/2010 to 2/28/2010 | $7,392.00 | $187.00 | Paid | Paid |
| 4/1/2010 | 3/1/2010 to 3/31/2010 | $7,200.00 | $150.56 | Paid | Paid |
| 5/3/2010 | 4/1/2010 to 4/30/2010 | $11,040.00 | $805.28 | Paid | Paid |
| 6/1/2010 | 5/1/2010 to 5/31/2010 | $5,808.00 | $44.00 | Paid | Paid |
| 7/1/2010 | 6/1/2010 to 6/30/2010 | $9,792.00 | $779.81 | Paid | Paid |
| 8/1/2010 | 7/1/2010 to 7/31/2010 | $7,824.00 | $208.00 | Paid | Paid |
| 9/1/2010 | 8/1/2010 to 8/31/2010 | $4,272.00 | $273.00 | Paid | Paid |
| 10/1/2010 | 9/1/2010 to 9/30/2010 | $6,672.00 | $30.00 | Paid | Paid |
| 11/1/2010 | 10/1/2010 to 10/31/2010 | $3,408.00 | $44.00 | Paid | Paid |
| 12/1/2010 | 11/1/2010 to 11/30/2010 | $6,012.00 | $0 | Paid | Paid |
| 1/3/2011 | 12/1/2010 to 12/31/2010 | $13,572.00 | $1,146.02 | Paid | Paid |
| 2/1/2011 | 1/1/2011 to 1/31/2011 | $13,416.00 | $1,247.19 | Paid | Paid |
| 3/1/2011 | 2/1/2011 to 2/28/2011 | $17,992.00 | $1,509.34 | Paid | Paid |
| 4/1/2011 | 3/1/2011 to 3/31/2011 | $10,660.00 | $201.00 | Paid | Paid |
| 5/2/2011 | 4/1/2011 to 4/30/2011 | $13,364.00 | $44.00 | Paid | Paid |
| 6/1/2011 | 5/1/2011 to 5/31/2011 | $22,932.00 | $243.05 | Paid | Paid |
| 7/1/2011 | 6/1/2011 to 6/30/2011 | $18,824.00 | $533.60 | Paid | Paid |
| 8/1/2011 | 7/1/2011 to 7/31/2011 | $10,088.00 | $0 | Paid | Paid |

| 9/1/2011 | 8/1/2011 to 8/31/2011 | $6,708.00 | $20.88 | Paid | Paid |
|---|---|---|---|---|---|
| 10/3/2011 | 9/1/2011 to 9/30/2011 | $6,500.00 | $0 | Paid | Paid |
| 11/1/2011 | 10/1/2011 to 10/31/2011 | $6,396.00 | $0 | Paid | Paid |
| 12/5/2011 | 11/1/2011 to 11/30/2011 | $6,084.00 | $0 | Paid | Paid |
| 1/3/2012 | 12/1/2011 to 12/31/2011 | $3,484.00 | $30.00 | Paid | Paid |
| 2/1/2012 | 1/1/2012 to 1/31/2012 | $8,372.00 | $0 | Paid | Paid |
| 3/5/2012 | 2/1/2012 to 2/29/2012 | $13,312.00 | $30.00 | Paid | Paid |
| 4/2/2012 | 3/1/2012 to 3/31/2012 | $8,060.00 | $0 | Paid | Paid |
| 5/3/2012 | 4/1/2012 to 4/30/2012 | $8,628.00 | $637.84 | Paid | Paid |
| 6/1/2012 | 5/1/2012 to 5/31/2012 | $18,460.00 | $1,613.72 | Paid | Paid |
| 7/2/2012 | 6/1/2012 to 6/30/2012 | $21,164.00 | $1,753.72 | Paid | Paid |
| 8/1/2012 | 7/1/2012 to 7/31/2012 | $22,400.00 | $565.23 | Paid | Paid |

Alan B. Rich is the only attorney providing services in this Fee Application period.  Mr.

Rich has practiced law for 27 years, and his billing rate is $700 per hour.  In this Application

period Mr. Rich billed 31.8 hours,[2] for a total amount billed of $22,260.00 of which 80% is

currently sought, in the amount of $17,808.00.  Mr. Rich incurred no expenses during this

Application period.  The total sought by the Application is $17,808.00.

---

[2] Travel Time, if any, is included in this figure at 50% of actual time.

As stated above, this is the Forty-Eighth application for monthly fees and expenses.  The time for preparation of this Application is approximately 1.5 hours, for which $1,050.00 will be requested in a future application.

COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Confirmation | 26.8 | $18,760.00 |
| Fee Application Matters | 5.0 | $3,500.00 |
| TOTAL | 31.8 | $22,260.00 |

EXPENSE SUMMARY

| Description | Expense |
|---|---|
|  |  |
| TOTAL | $0.00 |

Detail of the fees and expenses billed is attached hereto as Exhibit A.

//

//

//

//

//

//

//

//

<u>CERTIFICATION OF COUNSEL PURSUANT TO LOCAL RULE 2016-2(f)</u>

I, Alan B. Rich, a professional person seeking approval of this Monthly Fee Application, and having reviewed the requirements of Local Rule 2016-2, hereby certify that in my opinion, this Monthly Fee Application complies with Local Rule 2016-2.

Respectfully Submitted,

_____
Alan B. Rich, Esq.
Texas Bar No. 16842350
1201 Elm Street, Suite 4244
Dallas, Texas 75270
(214) 744-5100
(214) 744-5101 [fax]
arich@alanrichlaw.com

COUNSEL TO HON. ALEXANDER M. SANDERS, JR., LEGAL REPRESENTATIVE FOR FUTURE ASBESTOS-RELATED PROPERTY DAMAGE CLAIMANTS AND HOLDERS OF DEMANDS

**<u>CERTIFICATE OF SERVICE</u>**

I certify that on the 4th day of September, 2012, this document was served through the ECF system on all persons who have requested notice through the ECF system, and upon the special notice parties by electronic mail.

_____

# EXHIBIT A

# ALAN B. RICH

*Attorney and Counselor*

4244 Renaissance Tower
1201 Elm Street
Dallas, Texas 75270
Telephone 214.744.5100
Fax 214.744.5101
E-mail: arich@alanrichlaw.com

## INVOICE FOR PROFESSIONAL SERVICES (August, 2012)

**Client**

**Judge Alexander M. Sanders, Legal Representative for Future Asbestos-Related Property Damage Claimants and Holders of Demands**

**Matter**

*In re W. R. Grace*, No. 01-1139 (Bankr. D. Del)

| Date | Services Performed | Time |
|------|--------------------|------|
| 8/1/2012 | Prepare, file and serve 47th Monthly Fee Application | 1.5 |
| 8/1/2012 | Review Wisler (MD Casualty) Appearance in 12-1402 | 0.1 |
| 8/1/2012 | Review Anderson Memorial Hosp Disclosure Statement | 0.1 |
| 8/1/2012 | Review Anderson Memorial Transcript Order Form | 0.1 |
| 8/1/2012 | Review Anderson Memorial Civil Information Statement | 0.1 |
| 8/1/2012 | Review Anderson Memorial Hospital's Concise Summary of the Case and attachments | 0.6 |
| 8/1/2012 | Review Speights (Anderson Memorial Hosp) Appearance in 12-2923 | 0.1 |
| 8/1/2012 | Review Loizides (Anderson Memorial Hosp) Appearance in 12-2923 | 0.1 |
| 8/1/2012 | Review Libby Transcript Order Form | 0.1 |
| 8/1/2012 | Review Libby Concise Case Summary | 0.3 |

| | | |
|---|---|---|
| 8/1/2012 | Review Libby Civil Information Statement | 0.1 |
| 8/1/2012 | Review Mumford (Libby Claimants) Appearance in 12-2966 | 0.1 |
| 8/1/2012 | Review Cohn (Libby Claimants) Appearance in 12-2966 | 0.1 |
| 8/1/2012 | Review Monthly Fee Application of Delaware counsel to Property Damage Committee | 0.1 |
| 8/1/2012 | Review Miscellaneous Pleadings received today | 0.2 |
| 8/1/2012 | Review Phillips (MD Casualty) Appearance in 12-1402 | 0.1 |
| 8/2/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 8/2/2012 | Review Monthly Fee Application of counsel to Property Damage Committee | 0.1 |
| 8/2/2012 | Review Certificates of No Objection to ZAI Special Counsel monthly fee applications | 0.1 |
| 8/2/2012 | Review Revised Monthly Fee Application of Delaware counsel to Property Damage Committee | 0.1 |
| 8/3/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 8/6/2012 | Prepare, file and serve 37th Monthly Fee Application of the PD FCR | 0.5 |
| 8/6/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 8/6/2012 | Emails to and from PD Trustee re status of Third Circuit ruling on Garlock stay motion | 0.1 |
| 8/7/2012 | Emails to and from client re billing issue | 0.1 |
| 8/7/2012 | Review Maryland Casualty Transcript Order Form in 12-1402 | 0.1 |
| 8/7/2012 | Review Maryland Casualty Civil Case Information Form in 12-1402 | 0.1 |
| 8/7/2012 | Review Maryland Casualty Concise Statement of the Case in 12-1402 | 0.2 |
| 8/7/2012 | Review Maryland Casualty Corporate Disclosure Statement in 12-1402 | 0.1 |

| | | |
|---|---|---|
| 8/7/2012 | Review Order of Third Circuit Denying Garlock Motion to Stay | 0.1 |
| 8/7/2012 | Email to client re Third Circuit Order denying Garlock Motion to Stay | 0.1 |
| 8/7/2012 | Email to PD Trustee re Third Circuit Order denying Garlock Motion to Stay | 0.1 |
| 8/7/2012 | Email to ZAI special counsel re Third Circuit Order denying Garlock Motion to Stay | 0.1 |
| 8/7/2012 | Email to Debtors' counsel re Third Circuit Order denying Garlock Motion to Stay | 0.1 |
| 8/7/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 8/8/2012 | Review Maryland Casualty Transcript Order Form in 12-2967 | 0.1 |
| 8/8/2012 | Review Maryland Casualty Concise Statement of the Case in 12-2967 | 0.2 |
| 8/8/2012 | Review Maryland Casualty Corporate Disclosure Statement in 12-2967 | 0.1 |
| 8/8/2012 | Review Monthly Fee Applications of Canadian ZAI Counsel | 0.3 |
| 8/8/2012 | Emails to and from Debtors' counsel re consummation of plan | 0.1 |
| 8/8/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 8/8/2012 | Email to Grace re Judge Sanders' 35th monthly fee application | 0.1 |
| 8/8/2012 | Review Case Docketing statement from Clerk in 12-3143 | 0.2 |
| 8/8/2012 | Review Order Consolidating 12-3143 | 0.1 |
| 8/9/2012 | Prepare and file Judge Sanders appearance in 12-3143 | 0.2 |
| 8/9/2012 | Letter from Third Circuit re appearances in 12-2904 | 0.1 |
| 8/9/2012 | Review Appearance of Frankel (PIFCR) in 12-3143 | 0.1 |
| 8/9/2012 | Review Appearance of Wyron (PIFCR) in 12-3143 | 0.1 |
| 8/9/2012 | Review Appearance of Phillips (PIFCR) in 12-3143 | 0.1 |
| 8/9/2012 | Review PI FCR's Disclosure Statement in 12-3143 | 0.1 |

| | | |
|---|---|---|
| 8/9/2012 | Review Miscellaneous Pleadings received today | 0.2 |
| 8/9/2012 | Review Debtors Quarterly post-confirmation operating report and emails re same | 0.5 |
| 8/9/2012 | Review Ward Appearance (Montana and Canada) in 12-2904 | 0.1 |
| 8/10/2012 | Telephone call from Debtors' counsel re plan consummation issues | 0.1 |
| 8/10/2012 | Review Appearance of Mangan (Canada and MT) in 12-2904 | 0.1 |
| 8/10/2012 | Review Compliance letter from Third Circuit re 12-2917 | 0.1 |
| 8/10/2012 | Review Main Street LLC Objection papers to PD settlement transfer | 1.0 |
| 8/10/2012 | Review Order of Third Circuit re consolidation and required filings in consolidated cases | 0.1 |
| 8/10/2012 | Conference with PD Trustee re status and pending matters | 0.5 |
| 8/10/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 8/13/2012 | Review Certificate of No Objection re Debtors' Motion to Retain Grant Thornton | 0.1 |
| 8/13/2012 | Review Appearance of Bentley (Equity Committee) in 12-3143 | 0.1 |
| 8/13/2012 | Review Appearance of Currier (Equity Committee) in 12-3143 | 0.1 |
| 8/13/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 8/13/2012 | Review Certification of Counsel re Weedsport NY Environmental Claim Settlement | 0.5 |
| 8/13/2012 | Review Notice of Hearing of Objection of Main Plaza to Transfer of PD claim | 0.1 |
| 8/13/2012 | Review Paul Appearance (WRG) in 12-2904 | 0.1 |
| 8/13/2012 | Review Fee Auditor's Report re 44th Quarterly Fee Applications | 0.4 |
| 8/14/2012 | Emails to and from PD Trustee re status | 0.1 |

| | | |
|---|---|---|
| 8/14/2012 | Review Monaco Appearance (Canada and MT) in 12-2904 | 0.1 |
| 8/14/2012 | Review Ward Appearance (Canada and MT) in 12-2904 | 0.1 |
| 8/14/2012 | Review Monaco Appearance (Canada and MT) in 12-3143 | 0.1 |
| 8/14/2012 | Review Ward Appearance (Canada and MT) in 12-3143 | 0.1 |
| 8/14/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 8/14/2012 | Review Modified Order re filing of Rule 2019 Statements | 0.4 |
| 8/14/2012 | Review Order approving retention of Grant Thornton | 0.2 |
| 8/14/2012 | Review Anderson Memorial Hospital's record designation and statement of issues on appeal re Amended Notice of appeal | 0.2 |
| 8/14/2012 | Review Order Authorizing Debtors' Entry into an Administrative Settlement Agreement and Order on Consent for Removal Action for the Weedsport, New York, Site | 0.6 |
| 8/14/2012 | Review Statement of Issues and Designation of Record on Appeal filed in Third Circuit by Appellant Anderson Memorial Hospital | 0.3 |
| 8/15/2012 | Review Corrected Order Authorizing Debtors' Entry Into an Administrative Settlement Agreement and Order on Consent for Removal Action for the Weedsport, New York, Site | 0.2 |
| 8/15/2012 | Review Miscellaneous Pleadings received today | 0.2 |
| 8/15/2012 | Review BNSF's Concise Statement of the Case in 12-2917 | 0.5 |
| 8/15/2012 | Review BNSF's Corporate Disclosure in 12-2917 | 0.1 |
| 8/15/2012 | Review BNSF's transcript request in 12-2917 | 0.1 |
| 8/15/2012 | Review BNSF's Civil Case Information Statement in 12-2917 | 0.1 |
| 8/15/2012 | Email from PI FCR counsel re quarterly operating statement | 0.1 |
| 8/15/2012 | Review Cordo Appearance (Travelers) in 12-3143 | 0.1 |
| 8/16/2012 | Review Ward Appearance (Canada and MT) in 12-2966 | 0.1 |

| 8/16/2012 | Review Monaco Appearance (Canada and MT) in 12-2966 | 0.1 |
| 8/16/2012 | Review Monaco Appearance (Canada and MT) in 12-2967 | 0.1 |
| 8/16/2012 | Review Ward Appearance (Canada and MT) in 12-2967 | 0.1 |
| 8/16/2012 | Review Monaco Appearance (Canada and MT) in 12-3143 | 0.1 |
| 8/16/2012 | Review Ward Appearance (Canada and MT) in 12-3143 | 0.1 |
| 8/16/2012 | Review Monaco Appearance (Canada and MT) in 12-2917 | 0.1 |
| 8/16/2012 | Review Ward Appearance (Canada and MT) in 12-2917 | 0.1 |
| 8/16/2012 | Review Monaco Appearance (Canada and MT) in 12-2923 | 0.1 |
| 8/16/2012 | Review Ward Appearance (Canada and MT) in 12-2923 | 0.1 |
| 8/16/2012 | Review Monaco Appearance (Canada and MT) in 12-2924 | 0.1 |
| 8/16/2012 | Review Ward Appearance (Canada and MT) in 12-2924 | 0.1 |
| 8/16/2012 | Review Miscellaneous Pleadings received today | 0.2 |
| 8/16/2012 | Review Schafrick Appearance (Continental Casualty) in 12-3143 | 0.1 |
| 8/16/2012 | Review Giannotto Appearance (Continental Casualty) in 12-3143 | 0.1 |
| 8/16/2012 | Review Cohn Appearance (Libby) in 12-2917 | 0.1 |
| 8/16/2012 | Review Mumford Appearance (Libby) in 12-2917 | 0.1 |
| 8/17/2012 | Review Alcabedes Appearance (Travelers) in 12-3143 | 0.1 |
| 8/17/2012 | Review Frankel Appearance (Travelers) in 12-3143 | 0.1 |
| 8/17/2012 | Review Forshaw Appearance (Travelers) in 12-3143 | 0.1 |
| 8/17/2012 | Review DiChristofaro Appearance (CCC) in 12-1402 | 0.1 |
| 8/17/2012 | Review Agenda for August Omnibus hearing | 0.1 |
| 8/17/2012 | Email to Client re August Omnibus hearing | 0.1 |

| 8/17/2012 | Review Fee Auditor's Report re Beveridge and Diamond's 44th Quarterly Fee Application | 0.2 |
|---|---|---|
| 8/17/2012 | Review Miscellaneous Pleadings received today | 0.2 |
| 8/17/2012 | Prepare, file and serve Fifteenth Quarterly Fee Application and Notice of Filing thereof | 1.5 |
| 8/17/2012 | Prepare, file and serve Fifteenth Quarterly Fee Application of the PD FCR and Notice of Filing thereof | 1.0 |
| 8/17/2012 | Review Quarterly Fee Applications of Canadian ZAI Claimants' Counsels | 0.3 |
| 8/20/2012 | Review Mangan Appearance (Canada and MT) in 12-3143 | 0.1 |
| 8/20/2012 | Review Mangan Appearance (Canada and MT) in 12-2967 | 0.1 |
| 8/20/2012 | Review Mangan Appearance (Canada and MT) in 12-2966 | 0.1 |
| 8/20/2012 | Review Mangan Appearance (Canada and MT) in 12-2924 | 0.1 |
| 8/20/2012 | Review Mangan Appearance (Canada and MT) in 12-2923 | 0.1 |
| 8/20/2012 | Review Mangan Appearance (Canada and MT) in 12-2917 | 0.1 |
| 8/20/2012 | Review Miscellaneous Pleadings received today | 0.2 |
| 8/21/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 8/21/2012 | Prepare, file and serve CNO for 47th Monthly Fee Application | 0.2 |
| 8/21/2012 | Review Corporate Disclosure Statement of ACC in 12-3143 | 0.1 |
| 8/21/2012 | Review Hurford Appearance (ACC) in 12-3143 | 0.1 |
| 8/22/2012 | Review Shimshak Appearance (Bank Lenders) in 12-2807 | 0.1 |
| 8/22/2012 | Review Shimshak Appearance (Bank Lenders) in 12-2904 | 0.1 |
| 8/22/2012 | Review Shimshak Appearance (Bank Lenders) in 12-2917 | 0.1 |
| 8/22/2012 | Review Shimshak Appearance (Bank Lenders) in 12-2923 | 0.1 |

| | | |
|---|---|---|
| 8/22/2012 | Review Shimshak Appearance (Bank Lenders) in 12-3143 | 0.1 |
| 8/22/2012 | Review Shimshak Appearance (Bank Lenders) in 12-2967 | 0.1 |
| 8/22/2012 | Review Shimshak Appearance (Bank Lenders) in 12-2966 | 0.1 |
| 8/22/2012 | Review Rosenberg Appearance (Bank Lenders) in 12-3143 | 0.1 |
| 8/22/2012 | Review Rosenberg Appearance (Bank Lenders) in 12-2967 | 0.1 |
| 8/22/2012 | Review Rosenberg Appearance (Bank Lenders) in 12-2966 | 0.1 |
| 8/22/2012 | Review Rosenberg Appearance (Bank Lenders) in 12-2923 | 0.1 |
| 8/22/2012 | Review Rosenberg Appearance (Bank Lenders) in 12-2917 | 0.1 |
| 8/22/2012 | Review Rosenberg Appearance (Bank Lenders) in 12-2904 | 0.1 |
| 8/22/2012 | Review Rosenberg Appearance (Bank Lenders) in 12-2807 | 0.1 |
| 8/22/2012 | Review Phillips Appearance (MD Casualty) in 12-2917 | 0.1 |
| 8/22/2012 | Review Phillips Appearance (MD Casualty) in 12-2966 | 0.1 |
| 8/22/2012 | Review Silverman Appearance (Bank Lenders) in 12-3143 | 0.1 |
| 8/22/2012 | Review Silverman Appearance (Bank Lenders) in 12-2967 | 0.1 |
| 8/22/2012 | Review Silverman Appearance (Bank Lenders) in 12-2966 | 0.1 |
| 8/22/2012 | Review Silverman Appearance (Bank Lenders) in 12-2923 | 0.1 |
| 8/22/2012 | Review Silverman Appearance (Bank Lenders) in 12-2917 | 0.1 |
| 8/22/2012 | Review Silverman Appearance (Bank Lenders) in 12-2904 | 0.1 |
| 8/22/2012 | Review Silverman Appearance (Bank Lenders) in 12-2807 | 0.1 |
| 8/22/2012 | Review O'Neill Appearance (WRG) in 12-3143 | 0.1 |
| 8/22/2012 | Review Paul Appearance (WRG) in 12-3143 | 0.1 |
| 8/22/2012 | Review Donley Appearance (WRG) in 12-3143 | 0.1 |

| | | |
|---|---|---|
| 8/22/2012 | Review Jones Appearance (WRG) in 12-3143 | 0.1 |
| 8/22/2012 | Review Makowski Appearance (WRG) in 12-3143 | 0.1 |
| 8/22/2012 | Review Higgins Appearance (WRG) in 12-3143 | 0.1 |
| 8/22/2012 | Review Green Appearance (Bank Lenders) in 12-2807 | 0.1 |
| 8/22/2012 | Review Green Appearance (Bank Lenders) in 12-2904 | 0.1 |
| 8/22/2012 | Review Green Appearance (Bank Lenders) in 12-2917 | 0.1 |
| 8/22/2012 | Review Green Appearance (Bank Lenders) in 12-2923 | 0.1 |
| 8/22/2012 | Review Green Appearance (Bank Lenders) in 12-2966 | 0.1 |
| 8/22/2012 | Review Green Appearance (Bank Lenders) in 12-2967 | 0.1 |
| 8/22/2012 | Review Green Appearance (Bank Lenders) in 12-3143 | 0.1 |
| 8/22/2012 | Review Wisler Appearance (MD Casualty) in 12-2966 | 0.1 |
| 8/22/2012 | Review Wisler Appearance (MD Casualty) in 12-2917 | 0.1 |
| 8/22/2012 | Review Phillips Appearance (Bank Lenders) in 12-2807 | 0.1 |
| 8/22/2012 | Review Phillips Appearance (Bank Lenders) in 12-1521 | 0.1 |
| 8/22/2012 | Review Phillips Appearance (Bank Lenders) in 12-2904 | 0.1 |
| 8/22/2012 | Review Phillips Appearance (Bank Lenders) in 12-2917 | 0.1 |
| 8/22/2012 | Review Phillips Appearance (Bank Lenders) in 12-2923 | 0.1 |
| 8/22/2012 | Review Phillips Appearance (Bank Lenders) in 12-2966 | 0.1 |
| 8/22/2012 | Review Phillips Appearance (Bank Lenders) in 12-2967 | 0.1 |
| 8/22/2012 | Review Cohen Appearance (Bank Lenders) in 12-2807 | 0.1 |
| 8/22/2012 | Review Cohen Appearance (Bank Lenders) in 12-2904 | 0.1 |
| 8/22/2012 | Review Cohen Appearance (Bank Lenders) in 12-2917 | 0.1 |

| | | |
|---|---|---|
| 8/22/2012 | Review Cohen Appearance (Bank Lenders) in 12-2923 | 0.1 |
| 8/22/2012 | Review Cohen Appearance (Bank Lenders) in 12-2966 | 0.1 |
| 8/22/2012 | Review Cohen Appearance (Bank Lenders) in 12-2967 | 0.1 |
| 8/22/2012 | Review Cohen Appearance (Bank Lenders) in 12-3143 | 0.1 |
| 8/22/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 8/22/2012 | Review Corporate Disclosure Statement of WRG in 12-3143 | 0.1 |
| 8/22/2012 | Review Cobb Appearance (Bank Lenders) in 12-3143 | 0.1 |
| 8/22/2012 | Review Cobb Appearance (Bank Lenders) in 12-2967 | 0.1 |
| 8/22/2012 | Review Cobb Appearance (Bank Lenders) in 12-2966 | 0.1 |
| 8/22/2012 | Review Cobb Appearance (Bank Lenders) in 12-2923 | 0.1 |
| 8/22/2012 | Review Cobb Appearance (Bank Lenders) in 12-2917 | 0.1 |
| 8/22/2012 | Review Cobb Appearance (Bank Lenders) in 12-2904 | 0.1 |
| 8/22/2012 | Review Cobb Appearance (Bank Lenders) in 12-2807 | 0.1 |
| 8/23/2012 | Review Miscellaneous Pleadings received today | 0.2 |
| 8/24/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 8/24/2012 | Review Esayian Appearance (WRG) in 12-3143 | 0.1 |
| 8/24/2012 | Review Withdraw of Appearance on behalf of Bank Lender Group in 12-2807 | 0.1 |
| 8/24/2012 | Review correspondence from Bank Lenders to Third Circuit re briefing schedule issues | 0.1 |
| 8/27/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 8/27/2012 | Prepare, file and serve CNO for PD FCR's 37th Monthly Fee Application | 0.2 |
| 8/27/2012 | Emails to and from Debtors' counsel re consummation of plan | 0.1 |

| | | |
|---|---|---|
| 8/28/2012 | Emails to and from ZAI Special counsel re status | 0.1 |
| 8/28/2012 | Review Miscellaneous Pleadings received today | 0.2 |
| 8/28/2012 | Review Fee Auditor Report re Brian Cave 41st and Final application | 0.1 |
| 8/29/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 8/29/2012 | Conference with John Donley re status | 0.1 |
| 8/30/2012 | Review Miscellaneous Pleadings received today | 0.2 |
| 8/30/2012 | Letter to Debtor re payment issues | 0.1 |
| 8/31/2012 | Review Miscellaneous Pleadings received today | 0.2 |
| 8/31/2012 | Review Monthly fee application of the Property Damage committee counsel | 0.1 |
| 8/31/2012 | Review Monthly Fee Applications of Canadian ZAI Counsel | 0.3 |
| 8/31/2012 | Review Landau Appearance (WRG) in 12-3143 | 0.1 |

Total:   31.8 hours @ $700/hour = $22,260.00

Expenses:   None

Total Fees and Expenses Due:  $22,260.00

# EXHIBIT 3

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| **W. R. GRACE & CO., et al.,** | § | **Case No. 01-01139 (JKF)** |
| | § | |
| *Debtors.* | § | **Jointly Administered** |
| | § | |
| | § | Objection Deadline: 10/22/2012; 4:00 PM ET |
| | § | Hearing Date: TBD (if needed) |

**SUMMARY OF APPLICATION OF ALAN B. RICH, ESQ. FOR**
**COMPENSATION FOR SERVICES AND REIMBURSEMENT OF**
**EXPENSES AS COUNSEL TO THE LEGAL REPRESENTATIVE FOR**
**FUTURE ASBESTOS-RELATED PROPERTY DAMAGE CLAIMANTS**
**AND HOLDERS OF DEMANDS FOR THE FORTY-NINTH MONTHLY**
**INTERIM PERIOD FROM SEPTEMBER 1, 2012 THROUGH SEPTEMBER 30, 2012**

Name of Applicant:                                      Alan B. Rich, Esq.

Authorized to Provide Services To:            Judge Alexander M. Sanders, Jr.,
                                                                  Legal Representative for Future Asbestos-
                                                                  Related Property Damage Claimants
                                                                  and Holders of Demands

Date of Retention:                                      September 29, 2008 (*nunc pro tunc*)

Period for Which Compensation
and Reimbursement is Sought:                  September 1, 2012 through September 30, 2012

Amount of Fees Sought as Actual
Reasonable and Necessary:                       $5,992.00   [80% of $7,490.00]

Amount of Expenses Sought as
Actual, Reasonable and Necessary:           $0.00


This is a(n):  ☒Monthly      ☐Interim      ☐Final Application

-1-

PRIOR APPLICATIONS

| Date  Filed | Period  Covered | Requested  Fees[1] | Requested Expenses | Status of Fees | Status of Expenses |
|---|---|---|---|---|---|
| 11/15/2008 | 9/29/2008 to 9/30/2008 | $5,796.00 | $693.50 | Paid | Paid |
| 11/15/2008 | 10/1/2008 to 10/30/2008 | $24,380.00 | $3,821.18 | Paid | Paid |
| 12/11/2008 | 11/1/2008 to 11/30/2008 | $35,326.00 | $4,010.79 | Paid | Paid |
| 1/2/2009 | 12/1/2008 to 12/31/2008 | $18,510.00 | $1,482.39 | Paid | Paid |
| 2/1/2009 | 1/1/2009 to 1/31/2009 | $31,740.00 | $2,717.34 | Paid | Paid |
| 3/2/2009 | 2/1/2009 to 2/28/2009 | $32,614.00 | $2,420.56 | Paid | Paid |
| 4/2/2009 | 3/1/2009 to 3/31/2009 | $27,186.00 | $4,556.30 | Paid | Paid |
| 5/5/2009 | 4/1/2009 to 4/30/2009 | $25,898.00 | $2,612.62 | Paid | Paid |
| 6/2/2009 | 5/1/2009 to 5/31/2009 | $56,304.00 | $5,301.01 | Paid | Paid |
| 7/1/2009 | 6/1/2009 to 6/30/2009 | $56,902.00 | $7,769.09 | Paid | Paid |
| 8/22/2009 | 7/1/2009 to 7/31/2009 | $40,296.00 | $4,279.60 | Paid | Paid |
| 9/1/2009 | 8/1/2009 to 8/31/2009 | $56,442.00 | $6,484.97 | Paid | Paid |
| 10/1/2009 | 9/1/2009 to 9/30/2009 | $65,184.00 | $6,064.05 | Paid | Paid |
| 11/1/2009 | 10/1/2009 to 10/31/2009 | $28,848.00 | $2,337.16 | Paid | Paid |
| 12/1/2009 | 11/1/2009 to 11/30/2009 | $16,176.00 | $10.35 | Paid | Paid |
| 1/3/2010 | 12/1/2009 to 12/31/2009 | $7,200.00 | $194.00 | Paid | Paid |

[1] At 80% of the total incurred.

| 2/1/2010 | 1/1/2010 to 1/31/2010 | $29,088.00 | $2,415.28 | Paid | Paid |
|---|---|---|---|---|---|
| 3/2/2010 | 2/1/2010 to 2/28/2010 | $7,392.00 | $187.00 | Paid | Paid |
| 4/1/2010 | 3/1/2010 to 3/31/2010 | $7,200.00 | $150.56 | Paid | Paid |
| 5/3/2010 | 4/1/2010 to 4/30/2010 | $11,040.00 | $805.28 | Paid | Paid |
| 6/1/2010 | 5/1/2010 to 5/31/2010 | $5,808.00 | $44.00 | Paid | Paid |
| 7/1/2010 | 6/1/2010 to 6/30/2010 | $9,792.00 | $779.81 | Paid | Paid |
| 8/1/2010 | 7/1/2010 to 7/31/2010 | $7,824.00 | $208.00 | Paid | Paid |
| 9/1/2010 | 8/1/2010 to 8/31/2010 | $4,272.00 | $273.00 | Paid | Paid |
| 10/1/2010 | 9/1/2010 to 9/30/2010 | $6,672.00 | $30.00 | Paid | Paid |
| 11/1/2010 | 10/1/2010 to 10/31/2010 | $3,408.00 | $44.00 | Paid | Paid |
| 12/1/2010 | 11/1/2010 to 11/30/2010 | $6,012.00 | $0 | Paid | Paid |
| 1/3/2011 | 12/1/2010 to 12/31/2010 | $13,572.00 | $1,146.02 | Paid | Paid |
| 2/1/2011 | 1/1/2011 to 1/31/2011 | $13,416.00 | $1,247.19 | Paid | Paid |
| 3/1/2011 | 2/1/2011 to 2/28/2011 | $17,992.00 | $1,509.34 | Paid | Paid |
| 4/1/2011 | 3/1/2011 to 3/31/2011 | $10,660.00 | $201.00 | Paid | Paid |
| 5/2/2011 | 4/1/2011 to 4/30/2011 | $13,364.00 | $44.00 | Paid | Paid |
| 6/1/2011 | 5/1/2011 to 5/31/2011 | $22,932.00 | $243.05 | Paid | Paid |
| 7/1/2011 | 6/1/2011 to 6/30/2011 | $18,824.00 | $533.60 | Paid | Paid |
| 8/1/2011 | 7/1/2011 to 7/31/2011 | $10,088.00 | $0 | Paid | Paid |

| 9/1/2011 | 8/1/2011 to 8/31/2011 | $6,708.00 | $20.88 | Paid | Paid |
|---|---|---|---|---|---|
| 10/3/2011 | 9/1/2011 to 9/30/2011 | $6,500.00 | $0 | Paid | Paid |
| 11/1/2011 | 10/1/2011 to 10/31/2011 | $6,396.00 | $0 | Paid | Paid |
| 12/5/2011 | 11/1/2011 to 11/30/2011 | $6,084.00 | $0 | Paid | Paid |
| 1/3/2012 | 12/1/2011 to 12/31/2011 | $3,484.00 | $30.00 | Paid | Paid |
| 2/1/2012 | 1/1/2012 to 1/31/2012 | $8,372.00 | $0 | Paid | Paid |
| 3/5/2012 | 2/1/2012 to 2/29/2012 | $13,312.00 | $30.00 | Paid | Paid |
| 4/2/2012 | 3/1/2012 to 3/31/2012 | $8,060.00 | $0 | Paid | Paid |
| 5/3/2012 | 4/1/2012 to 4/30/2012 | $8,628.00 | $637.84 | Paid | Paid |
| 6/1/2012 | 5/1/2012 to 5/31/2012 | $18,460.00 | $1,613.72 | Paid | Paid |
| 7/2/2012 | 6/1/2012 to 6/30/2012 | $21,164.00 | $1,753.72 | Paid | Paid |
| 8/1/2012 | 7/1/2012 to 7/31/2012 | $22,400.00 | $565.23 | Paid | Paid |
| 9/4/2012 | 8/1/2012 to 8/31/2012 | $17,808.00 | $0.00 | Paid | Paid |

Alan B. Rich is the only attorney providing services in this Fee Application period.  Mr. Rich has practiced law for 27 years, and his billing rate is $700 per hour.  In this Application period Mr. Rich billed 10.7 hours,[2] for a total amount billed of $7,490.00 of which 80% is currently sought, in the amount of $5,992.00.  Mr. Rich incurred no expenses during this Application period.  The total sought by the Application is $5,992.00.

---

[2] Travel Time, if any, is included in this figure at 50% of actual time.

-4-

As stated above, this is the Forty-Ninth application for monthly fees and expenses.  The time for preparation of this Application is approximately 1.5 hours, for which $1,050.00 will be requested in a future application.

## COMPENSATION BY PROJECT CATEGORY

| Project Category | Hours | Amount |
|---|---|---|
| Confirmation | 8.3 | $5,810.00 |
| Fee Application Matters | 2.4 | $1,680.00 |
| TOTAL | 31.8 | $7,490..00 |

## EXPENSE SUMMARY

| Description | Expense |
|---|---|
|  |  |
| TOTAL | $0.00 |

Detail of the fees and expenses billed is attached hereto as Exhibit A.

//

//

//

//

//

//

//

//

<u>CERTIFICATION OF COUNSEL PURSUANT TO LOCAL RULE 2016-2(f)</u>

I, Alan B. Rich, a professional person seeking approval of this Monthly Fee Application, and having reviewed the requirements of Local Rule 2016-2, hereby certify that in my opinion, this Monthly Fee Application complies with Local Rule 2016-2.

Respectfully Submitted,

_____
Alan B. Rich, Esq.
Texas Bar No. 16842350
1201 Elm Street, Suite 4244
Dallas, Texas 75270
(214) 744-5100
(214) 744-5101 [fax]
arich@alanrichlaw.com

COUNSEL TO HON. ALEXANDER
M. SANDERS, JR., LEGAL
REPRESENTATIVE FOR FUTURE
ASBESTOS-RELATED PROPERTY
DAMAGE CLAIMANTS AND HOLDERS
OF DEMANDS

<u>**CERTIFICATE OF SERVICE**</u>

I certify that on the 1st day of October, 2012, this document was served through the ECF system on all persons who have requested notice through the ECF system, and upon the special notice parties by electronic mail.

_____

-6-

# EXHIBIT A

# ALAN B. RICH

*Attorney and Counselor*

4244 Renaissance Tower
1201 Elm Street
Dallas, Texas 75270
Telephone 214.744.5100
Fax 214.744.5101
E-mail: arich@alanrichlaw.com

## INVOICE FOR PROFESSIONAL SERVICES (September, 2012)

### Client

**Judge Alexander M. Sanders, Legal Representative for Future Asbestos-Related Property Damage Claimants and Holders of Demands**

### Matter

*In re W. R. Grace*, No. 01-1139 (Bankr. D. Del)

| Date | Services Performed | Time |
|------|--------------------|------|
| 9/1/2012 | Prepare 48th Monthly Fee Application and Notice | 1.5 |
| 9/4/2012 | Attention to filing and service of 48th Monthly Fee Application | 0.2 |
| 9/4/2012 | Review Miscellaneous Pleadings received today | 0.2 |
| 9/4/2012 | Review Appearance of Lockwood (ACC) in 12-3143 | 0.1 |
| 9/4/2012 | Review Property Damage Committee Local counsel's Quarterly Fee Application | 0.2 |
| 9/5/2012 | Review Miscellaneous Pleadings received today | 0.2 |
| 9/5/2012 | Review monthly fee application of Scarfone Hawkins - Canadian ZAI counsel | 0.1 |
| 9/6/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 9/7/2012 | Review Certificates of No Objection to Canadian ZAI counsels monthly fee applications | 0.1 |

Page 1 of 4

| | | |
|---|---|---|
| 9/7/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 9/10/2012 | Review Miscellaneous Pleadings received today | 0.2 |
| 9/11/2012 | Prepare, file and serve Local Counsel's Monthly Fee Application and Notice | 0.3 |
| 9/11/2012 | Review Miscellaneous Pleadings received today | 0.2 |
| 9/12/2012 | Review Miscellaneous Pleadings received today | 0.2 |
| 9/13/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 9/13/2012 | Review Transcript purchase order of AMH in 12-3143 | 0.1 |
| 9/13/2012 | Review Concise Summary of the Case of AMH in 12-3143 | 0.4 |
| 9/13/2012 | Review Loizides Appearance (AMH) in 12-3143 | 0.1 |
| 9/13/2012 | Review Speights Appearance (AMH) in 12-3143 | 0.1 |
| 9/13/2012 | Review Civil Information Statement of AMH in 12-3143 | 0.2 |
| 9/13/2012 | Review Disclosure Statement of AMH in 12-3143 | 0.1 |
| 9/14/2012 | Review Miscellaneous Pleadings received today | 0.2 |
| 9/14/2012 | Review Appearance of Rosendorf (AMH) in 12-3143 | 0.1 |
| 9/14/2012 | Review Appearance of Rosendorf (AMH) in 12-2923 | 0.1 |
| 9/14/2012 | Review 44th Quarter Project Categories | 0.2 |
| 9/14/2012 | Review 44th Quarter Fee Application Recommendations | 0.3 |
| 9/17/2012 | Email from Debtors re fee charts | 0.1 |
| 9/17/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 9/18/2012 | Review Certificates of No Objection to Canadian ZAI counsels' quarterly fee applications | 0.1 |
| 9/18/2012 | Review Miscellaneous Pleadings received today | 0.1 |

| | | |
|---|---|---|
| 9/18/2012 | Review Certification of Counsel re 44th Quarter Project Categories | 0.3 |
| 9/18/2012 | Review Certification of Counsel re 44th Quarter Fee Applications | 0.2 |
| 9/19/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 9/19/2012 | Review Caplin & Drysdale change of address notice | 0.1 |
| 9/20/2012 | Review Third Circuit Briefing Order in 12-1402 | 0.1 |
| 9/20/2012 | Review Third Circuit Briefing Order in 12-1521 | 0.1 |
| 9/20/2012 | Review Third Circuit Briefing Order in 12-2807 | 0.1 |
| 9/20/2012 | Review Third Circuit Briefing Order in 12-2904 | 0.1 |
| 9/20/2012 | Review Third Circuit Briefing Order in 12-2917 | 0.1 |
| 9/20/2012 | Review Third Circuit Briefing Order in 12-2923 | 0.1 |
| 9/20/2012 | Review Third Circuit Briefing Order in 12-2924 | 0.1 |
| 9/20/2012 | Review Third Circuit Briefing Order in 12-2966 | 0.1 |
| 9/20/2012 | Review Third Circuit Briefing Order in 12-2967 | 0.1 |
| 9/20/2012 | Review Third Circuit Briefing Order in 12-3143 | 0.1 |
| 9/20/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 9/21/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 9/21/2012 | Emails from and to fee auditor re May, 2012 bill | 0.2 |
| 9/21/2012 | Email to client re fee issue | 0.1 |
| 9/24/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 9/24/2012 | Prepare, file and serve CNO for monthly fee application | 0.2 |
| 9/24/2012 | Email from client re fee issue | 0.1 |
| 9/24/2012 | Review Libby Claimants' motion to dismiss appeal (12-2966) | 0.1 |

| | | |
|---|---|---|
| 9/24/2012 | Review Order dismissing appeal in 12-2966 | 0.1 |
| 9/24/2012 | Review Order from USDC re dismissal of Libby Claimants' appeal | 0.1 |
| 9/25/2012 | Prepare, file and serve CNO for quarterly fee application | 0.2 |
| 9/25/2012 | Prepare, file and serve CNO for Judge Sanders' quarterly fee application | 0.2 |
| 9/25/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 9/25/2012 | Emails to and from J. Donley re Joint Appendix | 0.2 |
| 9/26/2012 | Review Miscellaneous Pleadings received today | 0.1 |
| 9/26/2012 | Emails to and from PD Trustee re status | 0.1 |
| 9/26/2012 | Email from R. Higgins re Grace business plan | 0.2 |
| 9/27/2012 | Review Miscellaneous Pleadings received today | 0.2 |
| 9/28/2012 | Review Miscellaneous Pleadings received today | 0.2 |
| 9/28/2012 | Review Debtors' Limited Joinder to Main Plaza LLC's Objection to Notice of Transfer of Claim | 0.2 |

Total:   10.7 hours @ $700/hour = $7,490.00

Expenses:   None

Total Fees and Expenses Due:  $7,490.00