## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAN DAMME, JEREMIAH P<br>118 M ST SW<br>QUINCY, WA  98848 | 01-01139<br>W.R. GRACE & CO. | z4940 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| VAN DE WALLE, EDITH<br>3950 RANG KEKEKO<br>ROUYN-NORANDA, QC  J9Y 1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203932 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| VAN DELLEN , CLARENCE H<br>1600 WESTWOOD CT #302<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z11817 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| VAN DELLEN, ERIC J<br>44 MORNINGSIDE DR SE<br>GRAND RAPIDS, MI  49506 | 01-01139<br>W.R. GRACE & CO. | z3275 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| VAN DEN ABEELE, GUY<br>1760 CH DU FLEUVE<br>LES CEDRES, QC  J7T1C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200506 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| VAN DEN HEUVEL, AAD ; VAN DEN HEUVEL, PETRA<br>518 10 AVE NE<br>CALGARY, AB  T2E0X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206135 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| VAN DER GOES, SIMON<br>27106 48 AVE<br>ALDERGROVE, BC  V4W1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204784 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| VAN DER POEL, CAROL; VAN DER POEL, ANTONIUS<br>PO BOX 523<br>CHESTER, NY  10918 | 01-01139<br>W.R. GRACE & CO. | z1739 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| VAN DER POEL, W I<br>510 DICKINSON ST<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z53 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| VAN DER TOL, JEAN-PIERRE<br>953 CHEMIN ECOLE<br>HEMMINGFORD, QC  J0L1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203967 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| VAN DEVENTER, KENNETH M; VAN DEVENTER, KIMBERLY A<br>23 DRAKE RD<br>MENDHAM, NJ  07945 | 01-01139<br>W.R. GRACE & CO. | z3819 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| VAN DINE, GALEN P<br>29 WALNUT AVE<br>JIM THORPE, PA  18229 | 01-01139<br>W.R. GRACE & CO. | z5927 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| VAN DONKELAAR , CHARLES<br>1325 HOWARD AVE<br>PMB 601<br>BURLINGAME, CA  94010 | 01-01139<br>W.R. GRACE & CO. | z12078 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VAN DOREN, ROBERT D<br>4439 E BONNYVIEW RD<br>REDDING, CA  96001 | 01-01139<br>W.R. GRACE & CO. | z6448 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAN DRUNEN , JANET<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17750 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DRUNEN , JANET<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17752 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DRUNEN , JANET<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17751 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DRUNEN , JANET<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17749 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DRUNEN , JANET<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17748 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DYK , KODY ; VAN DYK , DEBRA<br>PO BOX 251<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z16788 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DYK , KODY ; VAN DYK , DEBRA<br>PO BOX 251<br>SANDPOINT, ID  83864 | 01-01139<br>W.R. GRACE & CO. | z16789 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN DYKE, RONALD W<br>2785 W KINNEY RD<br>LUDINGTON, MI  49431 | 01-01139<br>W.R. GRACE & CO. | z2465 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| VAN ECHTEN, DOROTHY<br>6 TUPPER BLVD<br>GRIMSBY, ON  L3M2G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206226 | 6/8/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 2970 of  3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAN EDEN, GERARD ; DUMONT, FRANCINE<br>618 DES ERABLES<br>NEUVILLE, QC  G0A2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201618 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| VAN EK, ELIZABETH ; VAN EK, GERRIT<br>2532 SOOKE RIVER RD<br>SOOKE, BC  V9Z0X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203548 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| VAN ESCH, BRENDA ; BOYLES, FRANK<br>871 WATSON RD S<br>ARKELL, ON  N0B1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208282 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| VAN ESSEN, JOHANNES<br>21151 96TH AVE<br>LANGLEY, BC  V1M2Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204201 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| VAN FLEET, GREGORY J<br>1464 Wild Rye Lane<br><br>Grayson, GA  30017 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 11732 | 3/31/2003 | $0.00 | | ( U ) |
| VAN GARDEREN, PETER<br>340 BUCHANAN AVE<br>NEW WESTMINSTER, BC  V3L3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200560 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| VAN GILDER, DORIS<br>3341 BATHURST AVE<br>ROCHESTER, MI  48309 | 01-01139<br>W.R. GRACE & CO. | z11045 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| VAN GRINSVEN, HERMAN ; VAN GRINSVEN, ELIZABETH<br>8518 CON 8 RR 3<br>COTTAM, ON  N0R1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203814 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| VAN HOOSE, JOHN P<br>4157 AUBURN RD<br>SHELBY TWP, MI  48317-4003 | 01-01139<br>W.R. GRACE & CO. | z11047 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| VAN HORNE , OTIS E<br>2 HOWE BLVD<br>CANTON, NY  13617 | 01-01139<br>W.R. GRACE & CO. | z12778 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VAN HORNE , ROBERT C<br>2627 GLEASON ST<br>MISSOULA, MT  59804 | 01-01139<br>W.R. GRACE & CO. | z13206 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VAN HURK, JOHN<br>302 NEBOBISH<br>ESSEXVILLE, MI  48732 | 01-01139<br>W.R. GRACE & CO. | z8085 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| VAN HYNING, DAVID; VAN HYNING, LAVONNA<br>643 LIBERIA ST<br>JACKSONVILLE, IL  62650 | 01-01139<br>W.R. GRACE & CO. | z1243 | 8/13/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*                    www.bmcgroup.com<br>888.909.0100                    *Page 2971 of 3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAN IEPEREN, TACO<br>808 19TH AVE SW<br>CALGARY, AB  T2T0H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207482 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VAN ISSCHOT, ANDINA ; PELLETIER, BERNARD<br>1279 WESMAR DR<br>OTTAWA, ON  K1H7S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205511 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| VAN KEUREN, BRUCE W<br>2843 S DECATUR ST<br>DENVER, CO  80236-2610 | 01-01139<br>W.R. GRACE & CO. | z4483 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| VAN KEUREN, HELENJ<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9907 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| VAN KIRK , JAN<br>3975 STATE RD 16<br>SAINT AUGUSTINE, FL  32092<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15751 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| VAN LEEUWEN, JAMES<br>310 CRANBROOKE AVE<br>TORONTO, ON  M5M1N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208096 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| VAN LEYEN, THEO<br>6073 RUSSELL RD<br>OTTAWA, ON  K0A1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204228 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| VAN LIEROP, GERARD ; PEKESKI, CAROL<br>174 BARKER ST<br>LONDON, ON  N5Y1Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200081 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| VAN MACKELBERG, KENNETH ; VAN MACKELBERG, LINDA<br>BOX 71<br>DELVRAINE, MB  R0M0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208149 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| VAN METER, MARINA<br>2933 E 54TH AVE<br>VANCOUVER, BC  V5S1Y6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211499 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VAN NOTE, LAWRENCE S<br>1793 ELECTRIC AVE<br>LACKAWANNA, NY  14218 | 01-01139<br>W.R. GRACE & CO. | z3036 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| VAN OOYEN, ROGER; VAN OOYEN, LINDA<br>210 GREENWOOD DR<br>SEWARD, NE  68434 | 01-01139<br>W.R. GRACE & CO. | z1437 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VAN ORDEN , LINDA L<br>94073 RIVER RD<br>JUNCTION CITY, OR  97448-9414 | 01-01139<br>W.R. GRACE & CO. | z12085 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| VAN OSDEL, RICHARD S<br>22959 E HWY 20<br>BEND, OR  97701 | 01-01139<br>W.R. GRACE & CO. | z5416 | 9/9/2008 | UNKNOWN [U] | ( U ) |
| VAN OTTERLOO, JOHN<br>BOX 222 418 3RD AVE E<br>OYEN, AB  T0J2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200874 | 1/22/2009 | UNKNOWN [U] | ( U ) |
| VAN OVER, JAMES L<br>2303 BALLANTRAE DR<br>COLLEYVILLE, TX  76034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1165 | 7/5/2002 | $0.00 | ( U ) |
| VAN PARYS, H ROBERT<br>BOX 77 295 MAIN ST<br>OTTERVILLE, ON  N0J1R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206911 | 7/7/2009 | UNKNOWN [U] | ( U ) |
| VAN REMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD  20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3157 | 3/7/2003 | $0.00 | ( P ) |
| VAN REMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD  20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3159 | 3/7/2003 | $0.00 | ( P ) |
| VAN REMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD  20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3158 | 3/7/2003 | $0.00 | ( P ) |
| VAN REMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD  20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3156 | 3/7/2003 | $0.00 | ( P ) |
| VAN SLEET, JOHN A; VAN SLEET, PAULINE<br>JOHN A AND PAULINE , VAN SLEET<br>26160 CLARKSTON DR UNIT 25201<br>BONITA SPGS, FL  34135 | 01-01139<br>W.R. GRACE & CO. | z7275 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| VAN STONE, GARY R; VAN STONE, ALICE B<br>PO BOX 104<br>HOPE, ID  83836 | 01-01139<br>W.R. GRACE & CO. | z4639 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| VAN STONE, MERYLE J<br>21 DENTON RD<br>HOPE, ID  83836 | 01-01139<br>W.R. GRACE & CO. | z6493 | 9/18/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 2973 of 3211
                                                    888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VAN TASEL, TIMOTHY M<br>60 WILTON RD<br>WINDSOR, CT 06095 | 01-01139<br>W.R. GRACE & CO. | z2407 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| VAN TEL CREDIT UNION<br>BOX 41<br>CHRISTINA LAKE, BC V0H1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210480 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| VAN VEEN , CHARLES E<br>822 OSKALOOSA ST<br>PELLA, IA 50219 | 01-01139<br>W.R. GRACE & CO. | z17233 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN VEGHEL, ANTONIUS<br>10554 HWY 7<br>ACTON, ON L7J2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211632 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VAN VLEET , MARJORIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17742 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VAN VLEET, BRENT<br>217 ELDER ST<br>KELLOGG, ID 83837 | 01-01139<br>W.R. GRACE & CO. | z9431 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| VAN VLEET, BRENT<br>217 ELDER ST<br>KELLOGG, ID 83837 | 01-01139<br>W.R. GRACE & CO. | z9432 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| VAN VRANKEN, WILLIAM<br>133 VLY RD<br>ALBANY, NY 12205 | 01-01139<br>W.R. GRACE & CO. | z3364 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| VAN WECHEL, GARY; VAN WECHEL, JOANNE<br>305 E ALCOTT AVE<br>FERGUS FALLS, MN 56537 | 01-01139<br>W.R. GRACE & CO. | z3492 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| VAN WINKLE, JONATHAN G<br>346 CLARE AVE<br>WINNIPEG, MB R3L1S3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212641 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VAN WYNGAARDEN, JACK ; VAN WYNGAARDEN, ELISABETH<br>9 LAKESIDE DR #55<br>ST CATHARINES, ON L2M1P3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207295 | 7/14/2009 | UNKNOWN | [U] | ( U ) |
| VANACORE , STEPHEN<br>482 GROVE ST<br>ORADELL, NJ 07649 | 01-01139<br>W.R. GRACE & CO. | z17256 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VANAERT, TONY ; VANAERT, KAMA<br>5776 246TH ST<br>LANGLEY, BC V2Z1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210148 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANALLEN, DON BOX 1784 31 VICTORIA AVE KEMPTVILLE, ON K0G1J0 CANADA | 01-01139 W.R. GRACE & CO. | z206180 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| VANASCHE, JAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15284 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANASCHE, JAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15285 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANASSE, DANIEL 35 BOUL RENE LEVESQUE ST PLACIDE, QC J0V2B0 CANADA | 01-01139 W.R. GRACE & CO. | z203308 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| VANBEEK, JERRY ; VANBEEK, RACHEL THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14986 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANBORK, FRANK W 324 OLD YONGE ST TORONTO, ON M2P1R4 CANADA | 01-01139 W.R. GRACE & CO. | z205599 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| VANBUSSUM, DEBORAH A 3836 SPRINGMEADOW DR OWENSBORO, KY 42303 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9045 | 3/28/2003 | $0.00 | | ( P ) |
| VANCE , MELANIE 3103 W DALTON AVE SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z11843 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| VANCE , R SCOTT ; ALLEN , PRISCILLA M 539 N 84TH ST SEATTLE, WA 98103 | 01-01139 W.R. GRACE & CO. | z100700 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VANCE JR, HAROLD K 2323 BOND RD DILLON, MT 59725 | 01-01139 W.R. GRACE & CO. | z5876 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| VANCE, GRACE S MAHONEY COHEN & CO 1065 AVE OF THE AMERICAS - 12TH FL NEW YORK, NY 10018 | 01-01139 W.R. GRACE & CO. | 2734 | 2/10/2003 | $96,000.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCE, STEPHANIE; VANCE, JOSEPH<br>114 CHEFFEY RD<br>PALATKA, FL 32177 | 01-01139<br>W.R. GRACE & CO. | z2408 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| VANCOUGHNETT, ALLAN<br>751 4TH ST E<br>PRINCE ALBERT, SK S6V0K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200617 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| VANCURA, VLADIMIR<br>PO BOX 112<br>BRADWELL, SK S0K0P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210101 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| VANCVELDE, LEONARD<br>BOX 58<br>TROSSUCHS, SK S0C2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208736 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| VANDAK, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15405 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANDAK, JOHN; VANDAK, KAREN<br>139 6TH ST<br>COALDALE, PA 18218 | 01-01139<br>W.R. GRACE & CO. | z9281 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| VANDAL, DENIS<br>305 DU MARQUIS<br>SOREL TRACY, QC J3R2T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205537 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| VANDAL, SERGE ; POIRIER, MARIE-JOSEE<br>23 AVE HENLEY<br>MONT ROYAL, QC H3P1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212845 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VANDALL, PETER M<br>1925 NETTLETON GULCH RD<br>COEUR D ALENE, ID 83815 | 01-01139<br>W.R. GRACE & CO. | z13454 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| VANDEGRIFT , HELLENE<br>40 MOUNTAIN TOP DR<br>EASTON, PA 18042 | 01-01139<br>W.R. GRACE & CO. | z12744 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VANDEHEY, LESLIE<br>308 SW WOOD ST<br>HILLSBORO, OR 97123 | 01-01139<br>W.R. GRACE & CO. | z7186 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| VANDEHEY, LESLIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14834 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANDEN BRANDEN, JAMES ; VANDEN BRANDEN, KIM 1205 DIVISION ST GREEN BAY, WI 54303 | 01-01139 W.R. GRACE & CO. | z9287 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| VANDENBERG, ED ; VANDENBERG, NELINDA 3344 MT DAVIS WAY HOUSTON, BC V0J1Z2 CANADA | 01-01139 W.R. GRACE & CO. | z204423 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| VANDENBOSCH, AGNES RR 2 STE ROSE DU LAC, MB R0L1S0 CANADA | 01-01139 W.R. GRACE & CO. | z209902 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| VANDENBRUEL, WAYNE BOX 1298 UNITY, SK S0K4L0 CANADA | 01-01139 W.R. GRACE & CO. | z201683 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| VANDENBURGH, EDWARD; VANDENBURGH, HELEN 389 AIRPORT RD CORINNA, ME 04928 | 01-01139 W.R. GRACE & CO. | z2145 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| VANDENDORPE , P 8425 HOGUE RD EVANSVILLE, IN 47712 | 01-01139 W.R. GRACE & CO. | z100514 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VANDENOETELAAR, KEN 45 HURON ST LINDSAY, ON K9V2H7 CANADA | 01-01139 W.R. GRACE & CO. | z208831 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| VANDEPOLDER, J A 225 MCINTYRE N REGINA, SK S0G1S0 CANADA | 01-01139 W.R. GRACE & CO. | z200759 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| VANDER HEY III, GEORGE 444 LOUISIANA AVE SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3536 | 3/17/2003 | $0.00 | | ( U ) |
| VANDER HEY III, GEORGE 444 LOUISIANA AVE SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3549 | 3/17/2003 | $0.00 | | ( U ) |
| VANDER HEY III, GEORGE 444 LOUISIANA AVE SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3547 | 3/17/2003 | $0.00 | | ( U ) |
| VANDER HEY III, GEORGE 444 LOUISIANA AVE SULPHUR, LA 70663 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3539 | 3/17/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANDER PLOEG, W G 203 WEATHERBY DR GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4826 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G 203 WEATHERBY DR GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4823 | 3/24/2003 | $0.00 | ( U ) |
| VANDER PLOEG, W G 203 WEATHERBY DR GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4822 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G 203 WEATHERBY DR GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3031 | 3/3/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G 203 WEATHERBY DR GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3029 | 3/3/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G 203 WEATHERBY DR GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3030 | 3/3/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G 203 WEATHERBY DR GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4828 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G 203 WEATHERBY DR GREENVILLE, SC 29615 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3028 | 3/3/2003 | $0.00 | ( P ) |
| VANDER SANDEN, JOHN L W2207 HWY 55 KAUKAUNA, WI 54130 | 01-01139 W.R. GRACE & CO. | z1049 | 8/11/2008 | UNKNOWN [U] | ( U ) |
| VANDER ZANDEN, JAMES ; VANDER ZANDEN, PAMELA 809 E 8TH ST MOSCOW, ID 83843 | 01-01139 W.R. GRACE & CO. | z7910 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| VANDERBOSCH, MADELYN 9550 N OTTO RD CATTARAUGUS, NY 14719 | 01-01139 W.R. GRACE & CO. | z4648 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| VANDERGAW , ANDREW L PO BOX 167 WILLIAMS, OR 97544 | 01-01139 W.R. GRACE & CO. | z100194 | 11/3/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANDERGRIFT, KEITH ; VANDERGRIFT, VALERIE 39 3RD AVE SE SWIFT CURRENT, SK  S9H3K2 CANADA | 01-01139 W.R. GRACE & CO. | z211257 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| VANDERHAM, CHIEL 188 CONNAUGHT DR SW MEDICINE HAT, AB  T1A5H6 CANADA | 01-01139 W.R. GRACE & CO. | z200325 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| VANDERHEYDEN, JEANETTE RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z14685 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANDERHEYDEN, SCOTT A; VANDERHEYDEN, JEANNETTE M 5514 LAVINIA RD NE BEMIDJI, MN  56601 | 01-01139 W.R. GRACE & CO. | z2669 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| VANDERHOEFF, THEODORA ; VANDERHOEFF, JACK 4152 DOAN DR MOSSLEY, ON  N0L1V0 CANADA | 01-01139 W.R. GRACE & CO. | z210592 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| VANDERHORST, JACOB 4097 HENDERSON HWY WINNIPEG, MB  R2E1B3 CANADA | 01-01139 W.R. GRACE & CO. | z201679 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| VANDERHORST, JACOB 4097 HENDERSON HWY WINNIPEG, MB  R2E1B3 CANADA | 01-01139 W.R. GRACE & CO. | z200903 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| VANDERLINDEN, GLENNA Y CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z9943 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| VANDERMAY, WILLIAM ; VANDERMAY, WILDA 3125 W TRINITY PL SPOKANE, WA  99224 | 01-01139 W.R. GRACE & CO. | z7929 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| VANDERPOOL , HAROLD ; VANDERPOOL , HEATHER 721 S CONKLIN ST SPOKANE, WA  99202 | 01-01139 W.R. GRACE & CO. | z12171 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VANDERSLICE, THOMAS A PO BOX 2072 280 GRAND ISLAND DR OSTERVILLE, MA  02655 | 01-01139 W.R. GRACE & CO. | 7254 | 3/27/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANDERVEEN, ANDY ; VANDERVEEN, CYNTHIA 34939 HARRIS RD ABBOTSFORD, BC  V3G1R7 CANADA | 01-01139 W.R. GRACE & CO. | z202074 | 2/10/2009 | UNKNOWN  [U] | ( U ) |
| VANDERVENTER, DONALD B 1836 ASH ST WAUKEGAN, IL  60087 | 01-01139 W.R. GRACE & CO. | z5436 | 9/10/2008 | UNKNOWN  [U] | ( U ) |
| VANDEWALLE, DANIEL ; PREVOST, DENISE 3342 CH DELA DAME STE JULIENNE, QC  J0K2T0 CANADA | 01-01139 W.R. GRACE & CO. | z201350 | 1/29/2009 | UNKNOWN  [U] | ( U ) |
| VANDIVER, ARVIN BOX 71 CALHOUN, KY  42327 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1356 | 7/15/2002 | $0.00 | ( P ) |
| VANDOORNE, KELLY PO BOX 568 DELORAINE, MB  R0M0M0 CANADA | 01-01139 W.R. GRACE & CO. | z211188 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| VANDORP, RON ; VANDORP, JANE 5672 10TH SIDEROAD ESSA RR 1 EGBERT, ON  L0L1N0 CANADA | 01-01139 W.R. GRACE & CO. | z213233 | 9/2/2009 | UNKNOWN  [U] | ( U ) |
| VANDYKE, SCOTT ; VANDYKE, MIRIAM 83 WALKOVER ST THUNDER BAY, ON  P7B1L1 CANADA | 01-01139 W.R. GRACE & CO. | z200504 | 1/16/2009 | UNKNOWN  [U] | ( U ) |
| VANDZURA, MARK 412 CONCORD DR BEACONSFIELD, QC  H9W5S9 CANADA | 01-01139 W.R. GRACE & CO. | z208494 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| VANFERDE, PAUL A 28 GIER ST PO BOX 162 GRAND VALLEY, ON  L0N1G0 CANADA | 01-01139 W.R. GRACE & CO. | z210072 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| VANGA, SRINIVASA R 3159-201 PINE ORCHARD LN ELLICOTT CITY, MD  21042 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8452 | 3/28/2003 | $0.00 | ( P ) |
| VANGELOFF, MARY A CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607  Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL  60607 | 01-01139 W.R. GRACE & CO. | z13650 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| VANHERD, BARB 4832 DAVIS AVE TERRACE, BC  V8G1Y3 CANADA | 01-01139 W.R. GRACE & CO. | z209694 | 8/17/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANHEULE, PATRICK<br>13372 FYSH LINE RR 3<br>THAMESVILLE, ON N0P2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204997 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| VANHOOFT, ADRIAN ; VANHOOFT, CORNELIA<br>3373 LONDONLINE RR 1<br>WYOMING, ON N0N1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209777 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| VANHOOFT, JOHN ; VANHOOFT, JENNIE<br>28 LANEHAM PL SW<br>CALGARY, AB T3E5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211234 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| VANHOOFT, JOHN ; VANHOOFT, JENNIE<br>28 LANEHAM PL SW<br>CALGARY, AB T3E5C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214070 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| VANHORN , SHEILA K<br>606 ST JOHNS<br>WYANDOTTE, MI 48192 | 01-01139<br>W.R. GRACE & CO. | z13055 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VANHOUSEN, GLADYS H<br>262 HAMILTON TRCE<br>MARIETTA, GA 30068 | 01-01139<br>W.R. GRACE & CO. | z5163 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| VANHOUTEN , BETTY<br>5619 WINTER ST<br>FORT WAYNE, IN 46806 | 01-01139<br>W.R. GRACE & CO. | z17432 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VANIER, FERNAND<br>3 PLACE BELLEVUE<br>SAINTE AGATHE DES MONTS, QC J8C1Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209234 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| VANIER, JEAN-PHILIPPE<br>126 44E AVE<br>ST EUSTACHE, QC J7P3E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211509 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VANINI, JOHN; VANINI, SALLY<br>536 KING ST<br>OLEAN, NY 14760 | 01-01139<br>W.R. GRACE & CO. | z9768 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| VANKESSEL, SOPHIA<br>1298 LEWISHAM DR<br>MISSISSAUGA, ON L5J3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211032 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| VAN-LANE, BRUCE E<br>195 WINNETT AVE<br>TORONTO, ON M6C3L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211070 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| VANLEENING, HANS ; VANLEENING, MIRIAM<br>529 BROADWAY AVE<br>KELOWNA, BC V1Y7M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207553 | 7/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANLEENING, HANS ; VANLEENING, MIRIAM 529 BROADWAY AVE KELOWNA, BC  V1Y7M7 CANADA | 01-01139 W.R. GRACE & CO. | z207554 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VANLEENING, HANS ; VANLEENING, MIRIAM 529 BROADWAY AVE KELOWNA, BC  V1Y7M7 CANADA | 01-01139 W.R. GRACE & CO. | z207555 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VANLEENING, HANS ; VANLEENING, MIRIAM 529 BROADWAY AVE KELOWNA, BC  V1Y7M7 CANADA | 01-01139 W.R. GRACE & CO. | z207556 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VANLEENING, HANS ; VANLENNING, MIRIAM 529 BROADWAY AVE KELOWNA, BC  V1Y7M7 CANADA | 01-01139 W.R. GRACE & CO. | z207552 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VANMANEN, LORI 974 OLD FRONT RD KINGSTON, ON  K7M4M1 CANADA | 01-01139 W.R. GRACE & CO. | z208837 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| VANMANEN, LORI 974 OLD FRONT RD KINGSTON, ON  K7M4M1 CANADA | 01-01139 W.R. GRACE & CO. | z209370 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| VANN, JUDITH W 300 MARVIN RD SILVER SPRING, MD  20901 | 01-01139 W.R. GRACE & CO. | z338 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| VANNORMAN, MILTON ; VANNORMAN, JOANN 1133 REDDING AVE WINDOM, MN  56101 | 01-01139 W.R. GRACE & CO. | z8326 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| VANOVER , DALLAS ; VANOVER , MARSCEY 1100 8TH ST WENATCHEE, WA  98801 | 01-01139 W.R. GRACE & CO. | z17045 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VANREMOORTERE, FRANCOIS P 8213 BURNING TREE RD BETHESDA, MD  20817 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7388 | 3/27/2003 | $0.00 | | ( P ) |
| VANREMOORTERE, FRANCOIS P 8213 BURNING TREE RD BETHESDA, MD  20817 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7390 | 3/27/2003 | $0.00 | | ( P ) |
| VANREMOORTERE, FRANCOIS P 8213 BURNING TREE RD BETHESDA, MD  20817 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7386 | 3/27/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                    www.bmcgroup.com                    Page 2982 of 3211
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANREMOORTERE, FRANCOIS P<br>8213 BURNING TREE RD<br>BETHESDA, MD  20817 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7392 | 3/27/2003 | $0.00 | | ( P ) |
| VANROODSELAAR, JAN ; VANROODSELAAR, RITA<br>BOX 5683<br>WESTLOCK, AB  T7P2P6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205752 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| VANSACK , JOHN<br>1335 S CLARENCE AVE<br>BERWYN, IL  60402 | 01-01139<br>W.R. GRACE & CO. | z17591 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VANSTEELANDT, LOLITA ; VANSTEELANDT, EDWARD<br>BOX 14<br>PILOT BUTTE, SK  S0G3Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202922 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| Vanstone, Jacqueline<br>143 STONEHOUSE ST<br>GODERICH, ON  N7A1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211011 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| VANTINE, BRET<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14987 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VANTON PUMP & EQUIPMENT<br>201 SWEETLAND AVE<br>HILLSIDE, NJ  07205-1793 | 01-01139<br>W.R. GRACE & CO. | 1177 | 7/5/2002 | $325.83 | | ( U ) |
| VANTREIGHT, IAN<br>8277 CENTRAL SAANICH RD<br>SAANICHTON, BC  V8M1T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206282 | 6/10/2009 | UNKNOWN | [U] | ( U ) |
| VANTYGHEM, MICHAEL<br>#621 13 CON RR #1<br>LANGTON, ON  N0E1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207696 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| VANVALKENBURG, CHARLES E<br>2403 PRESCOTT AVE SW<br>SEATTLE, WA  98126 | 01-01139<br>W.R. GRACE & CO. | z2412 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| VANWERT, PATRICIA A<br>3220 N VAN BUREN ST<br>BAY CITY, MI  48708 | 01-01139<br>W.R. GRACE & CO. | z9245 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| VANWORMER, VICKIE<br>306 6TH AVE SE<br>SWIFT CURRENT, SK  S9H3P1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203634 | 3/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANYO, FRANK J; VANYO, JEWELLE M<br>168 ST THOMAS DR<br>FREMONT, OH  43420 | 01-01139<br>W.R. GRACE & CO. | z4862 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| VARADINEK, PAVEL ; VARADINEK, HANA<br>1391 LINE 6 RR 6<br>NIAGARA ON THE LAKE, ON  L0S1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207397 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| VARADY, CAROLYN ; VARADY, JOHN<br>4 RADWAY AVE<br>ETOBICOKE, ON  M9C1J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203590 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| VARCHMIN, THOMAS E; VARCHMIN, BETH V<br>C/O LEO T MCGONIGAL<br>53 W JACKSON STE 1430<br>CHICAGO, IL  60604 | 01-01139<br>W.R. GRACE & CO. | z11378 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| VARCOE, CHERYL<br>187 MITCHELL RD<br>WAIKWORTH, ON  K0K3K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213546 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| VARGA, FRANK<br>45671 SPADINA AVE<br>CHILLIWACK, BC  V2P1T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204033 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| VARGAS , ELIAS J<br>1603 KIRKWOOD BLVD<br>DAVENPORT, IA  52803 | 01-01139<br>W.R. GRACE & CO. | z13049 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VARGO JR , ROBERT P<br>75 PERKS BLVD<br>COLD SPRING, NY  10516 | 01-01139<br>W.R. GRACE & CO. | z13226 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VARGO, DARLENE<br>610 KINGFRED DR<br>N HUNTINGDON, PA  15642 | 01-01139<br>W.R. GRACE & CO. | z5826 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| VARI, FRANK J<br>206 WARDEL RD<br>WILMINGTON, DE  19804 | 01-01139<br>W.R. GRACE & CO. | z5264 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| VARN, LEAMON Q<br>1777 PIQUET CT<br>MIDDLEBURG, FL  32068 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8802 | 3/28/2003 | $0.00 | | ( P ) |
| VARNADO , ERNESTINE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17715 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VARNER , CAROLYN<br>1300 HOWARD AVE<br>SAN CARLOS, CA  94070-4926 | 01-01139<br>W.R. GRACE & CO. | z100129 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VARNER, DWIGHT A<br>21049 PIGEON RD<br>MORRISON, IL 61270 | 01-01139<br>W.R. GRACE & CO. | z10254 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| VARNER, DWIGHT A<br>21049 PIGEON RD<br>MORRISON, IL 61270 | 01-01139<br>W.R. GRACE & CO. | z10253 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| VARNER, ROBERT J<br>1428 SHERIDAN<br>PLYMOUTH, MI 48170 | 01-01139<br>W.R. GRACE & CO. | z520 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| VARNER, ROY ; VARNER, JANET<br>10227 HWY 209 SITE 2 COMP 3 DILIGENT RIVER<br>CUMB CO , S  0M 1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206701 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| VARNEY, RODERICK A<br>21 FLANDERS RD<br>TORONTO, ON  M6C3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210117 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| VARO, JIM<br>609 BURNHAM ST<br>COBOURG, ON  K9A2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203219 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| VARRO, PAUL ; VARRO, DENISE<br>1311 70TH AVE SW<br>CALGARY, AB  T2V0R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202093 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| VASLET, CHARLES A<br>103 DIVISION ST<br>NORTH ATTLEBORO, MA 02760 | 01-01139<br>W.R. GRACE & CO. | z14145 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| VASQUEZ, BALDEMAR<br>116 S Silverwood Lane<br>Apt. C<br>Goshen, IN 46526 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7687 | 3/27/2003 | $0.00 | | ( P ) |
| VASQUEZ, FREDDY; VASQUEZ, ANA<br>807 MILES ST<br>HEREFORD, TX 79045 | 01-01139<br>W.R. GRACE & CO. | z2817 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| VASQUEZ, JOSE<br>422 CRESTWOOD CT<br>WASHBURN, IL 61570 | 01-01139<br>W.R. GRACE & CO. | z10668 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| VASQUEZ, KARL<br>42-420 WISCONSIN AVE<br>PALM DESERT, CA 92211 | 01-01139<br>W.R. GRACE & CO. | z7901 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| VASUAS, RUTH M; CALKINS, PETER D<br>RR1 BOX 398A<br>DALLAS, PA 18612 | 01-01139<br>W.R. GRACE & CO. | z5662 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| VATCHER, ELWYN ; VATCHER, ROSALEE<br>418 BROADWAY<br>GOODLAND, KS 67735-1827 | 01-01139<br>W.R. GRACE & CO. | z11234 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VATH, CHARLES<br>15772 106A AVE<br>EDMONTON, AB  T5P0X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201505 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| VATHIS, NICK<br>11790 SUZOR COTE<br>MONTREAL, QC  H3M2H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207196 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| VATNSDAL, PAUL F<br>727 WARSAW AVE<br>WINNIPEG, MB  R3M1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200103 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHAN , FRANCES Y<br>114 PLANTATION DR<br>UNION, SC  29379 | 01-01139<br>W.R. GRACE & CO. | z11969 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHAN , JOHN P; VAUGHAN , ANDREA L<br>15 FARRELL ST<br>NEWBURYPORT, MA  01950-3741 | 01-01139<br>W.R. GRACE & CO. | z16238 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHAN CALLAHAN, JUNE G<br>4260 CEDAR HILLS RD<br>MEMPHIS, TN  38135 | 01-01139<br>W.R. GRACE & CO. | z4446 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHAN, CHARLES ; RATAJ, NANCY<br>335 HERRICK RD<br>RIVERSIDE, IL  60546 | 01-01139<br>W.R. GRACE & CO. | z10198 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHAN, JACKIE M<br>5 MAYBELLE ST<br>CARTERSVILLE, GA  30120 | 01-01139<br>W.R. GRACE & CO. | z1290 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| VAUGHAN, JAMES A<br>303 BELCHER ST<br>KENTVILLE, NS  B4N1E2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212796 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VAUGHAN, JAMES A<br>303 BELCHER ST<br>KENTVILLE, NS  B4N1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211530 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VAUGHAN, KAREN ; VAUGHAN, ALAN<br>1237 DEVON RD<br>OAKVILLE, ON  L6J2L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204384 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| VAUGHN , ALVIN D<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17889 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     *Page 2986 of  3211*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VAUGHN, BETTIE G<br>2313 PIN OAK DR<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7710 | 3/27/2003 | $0.00 | ( P ) |
| VAUGHN, BETTIE G<br>2313 PIN OAK DR<br>OWENSBORO, KY  42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7700 | 3/27/2003 | $0.00 | ( P ) |
| VAUGHN, DIANE M<br>50 KNOWLES RD<br>WATERTOWN, MA  02472 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3553 | 3/17/2003 | $0.00 | ( P ) |
| VAUGHN, DONALD C<br>c/o DONALD VAUGHN<br>6741 WOODLEY RD<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8837 | 3/28/2003 | $0.00 | ( U ) |
| VAUGHN, JERRY<br>355 N HWY 7 STE B<br>HOT SPRINGS NATIONAL PARK, AR  71901 | 01-01139<br>W.R. GRACE & CO. | z7071 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| VAUGHN, MARGIE<br>1727 ROELLEN-NEWBERN RD<br>DYERSBURG, TN  38024 | 01-01139<br>W.R. GRACE & CO. | z10632 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| VAUGHN, PAULINE A<br>1235 N BRIGHTON ST<br>BURBANK, CA  91506 | 01-01139<br>W.R. GRACE & CO. | z8960 | 10/9/2008 | UNKNOWN  [U] | ( U ) |
| VAVATSIKOS, DEMETRIOS ; VAVATSIKOS, MARIA K<br>751 KENASTON AVE<br>TOWN OF MOUNT ROYAL, QC  H4P1G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212948 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| VDOVIAK, JOSEPHINE<br>1565 CO RT 107<br>AMSTERDAM, NY  12010 | 01-01139<br>W.R. GRACE & CO. | z1609 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| VEACH , J CHRISTOPHER<br>3394 STANLEY RD<br>FAIRLAWN, OH  44333 | 01-01139<br>W.R. GRACE & CO. | z101179 | 11/21/2008 | UNKNOWN  [U] | ( U ) |
| VEALS, KIM<br>3789 HY #7<br>OMEMEE, ON  K0L2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212380 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| VEATOR JR, LAURENCE R<br>8 COVE WAY<br>GLOUCESTER, MA  01930 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3818 | 3/17/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com<br>888.909.0100          *Page 2987 of  3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VEATOR JR, LAURENCE R<br>8 COVE WAY<br>GLOUCESTER, MA 01930 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3819 | 3/17/2003 | $0.00 | | ( U ) |
| VEATOR JR, LAURENCE R<br>8 COVE WAY<br>GLOUCESTER, MA 01930 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3817 | 3/17/2003 | $0.00 | | ( U ) |
| VECCHIARELLI, DOMINIC N<br>1105 EAST ST<br>SUFFIELD, CT 06078 | 01-01139<br>W.R. GRACE & CO. | z3455 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| VEDRA, GEORGE J<br>609 KOCHER ST<br>ROCKTON, IL 61072 | 01-01139<br>W.R. GRACE & CO. | z752 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| VEGA , ZENAIDA<br>4615 39TH AVE<br>KENOSHA, WI 53144 | 01-01139<br>W.R. GRACE & CO. | z12517 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VEGIARD, LAURENCE<br>222 BERARD ST<br>GRANBY, QC J2G6E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212887 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VEILLETTE TROTTIER, CLAUDETTE<br>379 RUE DU DARC<br>LA SARRE, QC J9Z2E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207651 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| VEILLETTE, DENISE<br>739 GRANDE LIGNE<br>ST NARCISSE, QC G0X2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207510 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VEILLETTE, JEAN<br>521 PIEDMONT<br>MONT ST HILAIRE, QC J3H3E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211790 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VEILLETTE, NATHALIE<br>1498 13E AVE<br>GRAND MERE, QC G9T1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213593 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| VEILLETTE, NATHALIE<br>1498 13E AVE<br>GRAND NERE, QC G9T1L9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212056 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VEILLETTE, REJEAN<br>736 GRANDE LIGNE<br>ST NARCISSE, QC G0X2Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207509 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VEILLEUX, BERTHE<br>119 BOYER<br>BEAUHARNOIS, QC J6N2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205681 | 5/18/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VEINER, BERT ; VEINER, RUTH<br>RR 2<br>DAWSON CREEK, BC  V1G4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206837 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| VEINOT, ARTHUR<br>427 ROSS RD<br>WESTPHAL, NS  B2Z1H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211876 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VEINOT, KEITH<br>495 BRUHM RD<br>BRANCH LA HAVE, NS  B4V4H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206144 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| VEIRS, THOMAS<br>2806 N EASTON PL<br>PEORIA, IL  61604 | 01-01139<br>W.R. GRACE & CO. | z10179 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| VEITCH, JUNE P<br>3539 BENNETT AVE RR 1<br>SEVERN BRIDGE, ON  P0E1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205306 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| VEITCH, RANDALL ; VEITCH, DEBORAH<br>4037 YELLOWHEAD HWY<br>KAMLOOPS, BC  V2H1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203980 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| VELA , RICHARD ; VELA , SYLVIA<br>933 LUM AVE<br>CORPUS CHRISTI, TX  78412 | 01-01139<br>W.R. GRACE & CO. | z13195 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VELDHUIS, KEN<br>11635 195A ST<br>PITT MEADOWS, BC  V3Y1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206486 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| VENA, ROBERT<br>67 PETER ST<br>MARKHAM, ON  L3P2A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201428 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| VENABLE , ETELLA<br>2599 KINGSTON RD<br>CLEVELAND, OH  44118 | 01-01139<br>W.R. GRACE & CO. | z101157 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| VENARD, LLOYD D; OLSON, GLADYS L<br>218 E AVE F<br>MCPHERSON, KS  67460 | 01-01139<br>W.R. GRACE & CO. | z1319 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| VENASSE, KEN<br>641 JOE ST<br>PEMBROKE, ON  K8A6S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202221 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| VENDETTE, FRANCOIS<br>520 RUE SYLVAIN<br>STE AGATHE DES MONTS, QC  J8C1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206660 | 6/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    **www.bmcgroup.com**
**888.909.0100**    Page 2989 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VENISSAT, CHARLES O<br>431 LOUISIANA AVE<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4512 | 3/21/2003 | $0.00 | | ( P ) |
| VENNE, ANDRE<br>61 RUE LAVALLEE CP 246<br>LORRAINVILLE, QC J0Z2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209019 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| VENNE, BARRY<br>295 E LINE RD<br>BALLSTON LAKE, NY 12184 | 01-01139<br>W.R. GRACE & CO. | z38 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| VENNE, CLAUDE H<br>517 GRANITE ST<br>MANCHESTER, NH 03102 | 01-01139<br>W.R. GRACE & CO. | z3884 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| VENNER, CHRISTINE<br>3311 GOLDEN ORCHARD DR<br>MISSISSAUGA, ON L4Y3H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207833 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| VENNES, CARL B<br>3811 E FAIRVIEW AVE<br>SPOKANE, WA 99217 | 01-01139<br>W.R. GRACE & CO. | z8081 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| VENTER, NED A<br>2208 PLEASANT DR<br>CEDAR FALLS, IA 50613 | 01-01139<br>W.R. GRACE & CO. | z6216 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| VENTERS , KENNETH<br>417 PENFIELD<br>ODIN, IL 62870 | 01-01139<br>W.R. GRACE & CO. | z12077 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VENTERS, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14528 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VENTO, HELEN<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13708 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| VENTURA , LUIS ; VENTURA , JACQUELINE<br>129 SHERWOOD RD<br>DUMONT, NJ 07628-1836 | 01-01139<br>W.R. GRACE & CO. | z16916 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VENTURA, DANIEL S<br>281 Rowley Bridge Rd #14<br><br>Topfield, MA 01983 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1678 | 8/5/2002 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    *Page 2990 of 3211*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VENZ, RICHARD H; VENZ, BRENDA K 1451 MANDERFORD BLOOMFIELD HILLS, MI 48304 | 01-01139 W.R. GRACE & CO. | z199 | 7/29/2008 | UNKNOWN | [U] | ( U ) |
| VER SCHNEIDER, WILLIAM; VER SCHNEIDER, ELEANOR; & JEANETTE; NANCY 31 FILKINS ST FAIRPORT, NY 14450 | 01-01139 W.R. GRACE & CO. | z7528 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| VERARDO , ALFRED 24 SENECA RD OSSINING, NY 10562 | 01-01139 W.R. GRACE & CO. | z13113 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VERDOLIVA, RONALD 93 W SCHUYLER ST OSWEGO, NY 13126 | 01-01139 W.R. GRACE & CO. | z2233 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| VERES, LORI 2970 OAKMOOR CRES SW CALGARY, AB T2V3Z7 CANADA | 01-01139 W.R. GRACE & CO. | z209020 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| VERHAAG, JOYCE 5526 N WALNUT SPOKANE, WA 99205 | 01-01139 W.R. GRACE & CO. | z2535 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| VERIDIAN CREDIT UNION 614-5TH AVE NW WAVERLY, IA 50677 | 01-01139 W.R. GRACE & CO. | z8036 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| VERIZON ATTN: LAURA MURRAY PO BOX 588 FAIR LAWN, NJ 07410 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 108 | 5/25/2001 | $0.00 | | ( U ) |
| VERIZON 185 FRANKLIN ST RM 903 BOSTON, MA 02110 | 01-01139 W.R. GRACE & CO. | 411 | 9/11/2001 | $4,245.64 | | ( U ) |
| VERIZON ATTN: LAURA MURRAY PO BOX 588 FAIR LAWN, NJ 07410 | 01-01139 W.R. GRACE & CO. | 375 | 8/27/2001 | $3,142.36 | | ( U ) |
| VERIZON NORTH C/O AFNI VERIZON 404 BROCK DRIVE BLOOMINGTON, IL 61701 | 01-01139 W.R. GRACE & CO. | 397 | 9/4/2001 | $3,815.93 | | ( U ) |
| VERLARE , JACK N8656 HWY 42 CLEVELAND, WI 53015 | 01-01139 W.R. GRACE & CO. | z13420 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| VERLIN, DALE ; VERLIN, ARDENNA 56 POND RIDGE DR GRAND RAPIDS, MI 49546 | 01-01139 W.R. GRACE & CO. | z13876 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| VERMETTE, ALAIN ; VERMETTE, PAM 606-65 PAGET ST WINNIPEG, MB R3P0Z4 CANADA | 01-01139 W.R. GRACE & CO. | z208063 | 8/3/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VERMETTE, JULIE ; MORNEAU, JEAN-FRANCOIS 33 PRINCIPALE OUEST ST SIMON, QC J0H1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z202776 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| VERMILLON, ROSE 3817 S CALIFORNIA AVE CHICAGO, IL 60632 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1650 | 8/1/2002 | $0.00 | | ( P ) |
| VERMILYE, JON R 149 LAKESHORE RD OSWEGO, NY 13126 | 01-01139 W.R. GRACE & CO. | z5267 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| VERMONT SMITH, VALERIE 127 MACFARLANE DR DELRAY BEACH, FL 33483 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2892 | 2/24/2003 | $0.00 | | ( P ) |
| VERNA, ALBERT RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15164 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VERNALL, RICHARD 618 JOSEPHINE ST PO BOX 445 WINGHAM, ON N0G2W0 CANADA | 01-01139 W.R. GRACE & CO. | z200205 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| VERNER, DANIEL 2065 PRINCIPAL ST MICHEL, QC J0L2J0 CANADA | 01-01139 W.R. GRACE & CO. | z213674 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| VERNEY, JOHAN ; VERNEY, ILSE 27 SOUTHWELL DR DON MILLS TORONTO , N M3B2N8 CANADA | 01-01139 W.R. GRACE & CO. | z202795 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| VERNON, JAMES R 2808 RAMBLING PATH ANDERSON, SC 29621 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1762 | 8/12/2002 | $0.00 | | ( P ) |
| VERNON, RICHARD ; VERNON, BETTY M 3966 MANITOBA AVE POWELL RIVER, BC V8A2W6 CANADA | 01-01139 W.R. GRACE & CO. | z205940 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| VERNON, WILLIAM A 6407 HAMLYN ST LONDON, ON N6P1J9 CANADA | 01-01139 W.R. GRACE & CO. | z210078 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VERNOY, ROSE M<br>BOX 1563<br>FT QUAPPELLE, SK  S0G1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204159 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| VERONDA, RICHARD<br>56 KNOLLWOOD LN<br>KANKAKEE, IL  60901 | 01-01139<br>W.R. GRACE & CO. | z2461 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| VERONNEAU, YVES ; VERONNEAU, CLAUDETTE<br>42 CHEMIN DE LA RIVE<br>SAINTE ANNE DE SOREL, QC  J3P1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212471 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VERPLOEGEN, CAROL W<br>3908 5TH AVE S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z3459 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| VERPY, LARRY<br>BOX 31<br>EASTEND, SK  S0N0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204406 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| VERREAULT, DENIS<br>304 AVE DU PARC<br>LILLE PERROT, QC  J7V9Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204797 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| VERREAULT, MARTINE<br>81 DU FLEUVE<br>SALABERRY DE VALLEYFIELD, QC  J6S6E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212254 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VERRET, EERO<br>165 RIDGEWOOD RD<br>WEST HILL, ON  M1G2X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212669 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VERRETTE, PATRICK G<br>6832 CALDER ST<br>LAKE CHARLES, LA  70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14798 | 3/31/2003 | $0.00 | | ( U ) |
| VERSAILLES, SYLVAIN ; SILVERI, NANCY<br>954 CHAUMONT<br>CHAMBLY, QC  J3L3A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207955 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| VERSCHEURE, DENNIS ; VERSCHEURE, REBECCA<br>750 CROSS ST<br>DRESDEN, ON  N0P1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210233 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| VERSLUIS, MORRIS P<br>2160 LAMONT AVE NW<br>GRAND RAPIDS, MI  49534 | 01-01139<br>W.R. GRACE & CO. | z7219 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| VERSTEEGH, THEO<br>1072 RICHMOND ST APT 1<br>LONDON, ON  N6A3J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205855 | 5/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 2993 of 3211*
                                                      **888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VERTEX INC 1041 OLD CASSATT RD BERWYN, PA 19312-1151 | 01-01139 W.R. GRACE & CO. | 2062 | 9/20/2002 | $293.13 | | ( U ) |
| VERTINSKY, ALEXANDRA T 3573 13TH AVE W VANCOUVER, BC V6R2S4 CANADA | 01-01139 W.R. GRACE & CO. | z211067 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| VERWEY, JOHAN ; VERWEY, ILSE 27 SOUTHWELL AVE DON MILLS TORONTO, ON M3B2N8 CANADA | 01-01139 W.R. GRACE & CO. | z201921 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| VERZI, RONALD J 6000 HODGMAN DR PARMA HEIGHTS, OH 44130-2155 | 01-01139 W.R. GRACE & CO. | z6737 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| VESSEL, ROBERT A 208 E MINNESOTA AVE BOX 592 GILBERT, MN 55741 | 01-01139 W.R. GRACE & CO. | z5478 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| VESSELS , STEVEN E 11318 E 42ND CT SPOKANE VALLEY, WA 99206 | 01-01139 W.R. GRACE & CO. | z100866 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VESTERS, HENRY A 20 CLARK RD AJAX, ON L1S3B6 CANADA | 01-01139 W.R. GRACE & CO. | z201804 | 2/6/2009 | UNKNOWN | [U] | ( U ) |
| VETRI, LOUIS C 510 7 AVE NEW HYDE PARK, NY 11040 | 01-01139 W.R. GRACE & CO. | z8007 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| VETTER, TERRY L 1309 MT HIGHWAY 1 W ANACONDA, MT 59711-1670 | 01-01139 W.R. GRACE & CO. | z4783 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| VEZEAU, JEAN-CLAUDE 185 SOLANGE CHAPUT ROLLAND MONT ST LILAIRE, QC J3H0B4 CANADA | 01-01139 W.R. GRACE & CO. | z201352 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| VEZEAU, LYNE ; LACCOME, ARMAND 361 DES OEILLETS ENTRELACS, QC J0T2E0 CANADA | 01-01139 W.R. GRACE & CO. | z202888 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| VEZIMA, MICHEL ; MACKINNON, BRENDA 7416 THIRD LINE RD KARS, ON K0A2E0 CANADA | 01-01139 W.R. GRACE & CO. | z203524 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, ANDRE 163 CHEMIN DUDOMAINE ROGER LAC SUPERIEUR, QC J0T1J0 CANADA | 01-01139 W.R. GRACE & CO. | z200189 | 12/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*       **www.bmcgroup.com**       *Page 2994 of 3211*
                                                         **888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VEZINA, COLETTE A<br>15612 ST YVES<br>PIERRE FONDS, QC H9H1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206780 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, DANIELLE<br>248 4TH RANG EST<br>ST AUGUSTIN DE DESMAURES, QC G3A1W8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204042 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, GHYSLAINE<br>118 DE LA POINTE LAUZON<br>DESCHAMBAULT, QC G0A1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209781 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, JEAN<br>217 19E AVE<br>DEUX MONTAGNES, QC J7R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211421 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, JEAN<br>217 19E AVE<br>DEUX MONTAGNES, QC J7R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213360 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, JEAN<br>217 19TH AVE<br>DEUX MONTAGNES, QC J7R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213296 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, JEAN<br>446 ARRAN<br>ST LAMBERT, QC J4R1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212296 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, JEAN-MARIE<br>172 CHEMIN TOUR DU CARRE<br>BREBEUF, QC J0T1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213304 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, MANON<br>630 RUE GENDRON<br>LACOUX SABBS, QC G0X1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212129 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, MANON<br>630 RUE GENDRON<br>LACOUX-SABLES, QC G0X1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214080 | 10/22/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, RAYMOND<br>93 GIROUX VEZINA RD<br>FIELD, ON P0H1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203707 | 3/13/2009 | UNKNOWN | [U] | ( U ) |
| VEZINA, SYLVIE<br>1475 DELA RIVIERE<br>VAL DAVID, QC J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206591 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| VIALL , JAMES M; FOURY , HEATHER J<br>1203 5TH ST E<br>POLSON, MT 59860 | 01-01139<br>W.R. GRACE & CO. | z101039 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VIALLE, LAURENCE<br>515 OUIMET<br>ST JEROME, QC  J7Z1P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205854 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| VIANI, JOE<br>2-2927 FREMONT ST<br>PORT COQUITLAM, BC  V3B7X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210125 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| VIAS JR, RAYMOND F<br>96 HOPE ST<br>GREENFIELD, MA  01301 | 01-01139<br>W.R. GRACE & CO. | z1547 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| VIAU, GEORGETTE<br>1724 BRANCH DR<br>CORNWALL, ON  K6J5S9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209013 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| VIAU, GERALD<br>38 VICTORIA ST #1<br>BRANTFORD, ON  N3S3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202571 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| VIAU, JEAN-PIERRE ; MARTINO, GINETTE<br>175 COTE TERREBONNE<br>TERREBONNE, QC  J6Y1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205520 | 5/8/2009 | UNKNOWN | [U] | ( U ) |
| VIC SYSTEMS INTERNATIONAL INC<br>PO BOX 9354<br>SHAWNEE MISSION, KS  66201 | 01-01139<br>W.R. GRACE & CO. | 898 | 6/27/2002 | $409.77 | | ( U ) |
| VICE , HAROLD L<br>35501 LITTLE WALLUSKI LN<br>ASTORIA, OR  97103 | 01-01139<br>W.R. GRACE & CO. | z16692 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VICE , JEFFREY L<br>PO BOX 634<br>SCAPPOOSE, OR  97056 | 01-01139<br>W.R. GRACE & CO. | z17431 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VICENA, DONALD L<br>PO BOX 10083<br>SPOKANE, WA  99209 | 01-01139<br>W.R. GRACE & CO. | z1644 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| VI-CHEM INC<br>PO BOX 558844<br>MIAMI, FL  33255-8844 | 01-01139<br>W.R. GRACE & CO. | 1400 | 7/15/2002 | $656.25 | | ( U ) |
| VICICH , RICHARD E<br>16122 LAKEVIEW DR<br>BURTON, OH  44021-9726 | 01-01139<br>W.R. GRACE & CO. | z100573 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VICK, DIANE ; VICK, KENTON<br>105 113TH ST W<br>SASKATOON, SK  S7N1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201069 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| VICK, TIMOTHY J<br>1203 S 3RD W<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z13578 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VICKERY, CLAUDE 4 BRENDAN RD TORONTO, ON  M4G2X1 CANADA | 01-01139 W.R. GRACE & CO. | z205838 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| VICTOR, MICHELLE 5204 SCHOOL RD AGASSIZ, BC  V0M1A1 CANADA | 01-01139 W.R. GRACE & CO. | z214007 | 12/30/2009 | UNKNOWN | [U] | ( U ) |
| VICTORIA SR , ELLIOTT F 38 MARY JONES RD NEWTON, NJ  07860 | 01-01139 W.R. GRACE & CO. | z11513 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VICTORIA, RUSSELL A 6500 W 102ND PL CHICAGO RIDGE, IL  60415 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6192 | 3/26/2003 | $0.00 | | ( P ) |
| VICTORIA, RUSSELL A 6500 W 102ND PL CHICAGO RIDGE, IL  60415 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6191 | 3/26/2003 | $0.00 | | ( P ) |
| VICTORIA, RUSSELL A 6500 W 102ND PL CHICAGO RIDGE, IL  60415 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6194 | 3/26/2003 | $0.00 | | ( P ) |
| VICTORIA, RUSSELL A 6500 W 102ND PL CHICAGO RIDGE, IL  60415 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6193 | 3/26/2003 | $0.00 | | ( P ) |
| VIDEO MONITORING SERVICES OF AMERICA LP 330 W 42ND ST NEW YORK, NY  10036 | 01-01139 W.R. GRACE & CO. | 1943 | 9/4/2002 | $328.99 | | ( U ) |
| VIDITO, JOY ; VIDITO, RODNEY 10290 HWY 201 RR 6 KINGSTON, NS  B0P1R0 CANADA | 01-01139 W.R. GRACE & CO. | z206552 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| VIEAU, ARTHUR 3035 E 59TH AVE VANCOUVER, BC  V5S2B2 CANADA | 01-01139 W.R. GRACE & CO. | z209653 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| VIEIRA , WILBUR E 2007 BALDWIN RD JACKSONVILLE, IL  62650 | 01-01139 W.R. GRACE & CO. | z12729 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VIELE , NANCY E PO BOX 67 YORK, ME  03909 | 01-01139 W.R. GRACE & CO. | z12225 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VIENS, ANGE-EMILE<br>1585 RIO<br>BROSSARD, QC  J4X2R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207443 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| VIENS, MARCEL<br>1700 NICOLAS PERROT<br>TROIS RIVIERES, QC  G9A1C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206628 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| VIETZ, LEO<br>504 DE LA ROCHELLE<br>SAINT JEAN SUR RICHELIEU Q,    3B 1J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203055 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| VIGER, RUSSELL C<br>3311 E ST RTE 106<br>UNION, WA  98592 | 01-01139<br>W.R. GRACE & CO. | z4133 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| VIGESAA, LOREN<br>580 119TH AVE SE<br>COOPERSTOWN, ND  58425 | 01-01139<br>W.R. GRACE & CO. | z11418 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VIGNA, WENDY<br>149 OTTER CRES<br>OAKVILLE, ON  L6H1E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205567 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| VIGNEAULT, ROGER<br>39 BOISVERT<br>PORT CARTIER Q,    5B 1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201783 | 2/5/2009 | UNKNOWN | [U] | ( U ) |
| VIGNEUX, KARINE<br>8 CHEMIN SPRING<br>ASCOT CORNER, QC  J0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205093 | 4/23/2009 | UNKNOWN | [U] | ( U ) |
| VIGNONE, JOSEPH<br>84 E DIAZ AVE<br>NESQUEHONING, PA  18240 | 01-01139<br>W.R. GRACE & CO. | z5513 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| VIKING CASUAL FURNITURE INC<br>1612 W RT 70<br>CHERRY HILL, NJ  08002 | 01-01139<br>W.R. GRACE & CO. | z9442 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| VIKING TECHNOLOGIES INC<br>ATTN: RONALD E NEWQUIST PRES<br>13004 TILDEN AVE N<br>CHAMPLIN, MN  55316-1122 | 01-01139<br>W.R. GRACE & CO. | 913 | 6/28/2002 | $203.91 | | ( U ) |
| VIKSTEN, JOAN C<br>BOX 31184<br>WHITEHORSE, YT  Y1A5P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213754 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| VIKTORIN, JOHN ; DOWNS, SHERRY L<br>490 SALEM AVE N<br>TORONTO, ON  M6H3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208962 | 8/13/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VIKTORIN, JOHN ; DOWNS, SHERRY L<br>490 SALEM AVE N<br>TORONTO, ON  M6H3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211956 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| VILENSKY, JOEL A<br>6315 WATERSWOLDE LN<br>FORT WAYNE, IN  46825 | 01-01139<br>W.R. GRACE & CO. | z160 | 7/28/2008 | UNKNOWN  [U] | ( U ) |
| VILJOEN, DEBRA<br>PO BOX 1814<br><br>AIKEN, SC  29802-1814 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5529 | 3/24/2003 | $0.00 | ( U ) |
| VILKOSEVSKI, SOPHIE<br>311 RANDILL<br>CHATEAUG, AY  J6J2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213589 | 9/8/2009 | UNKNOWN  [U] | ( U ) |
| VILLA , PEDRO L<br>451 N WASHINGTON ST<br>CLOVERDALE, CA  95425 | 01-01139<br>W.R. GRACE & CO. | z100189 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| VILLA , PEDRO L<br>451 N WASHINGTON ST<br>CLOVERDALE, CA  95425 | 01-01139<br>W.R. GRACE & CO. | z100188 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| VILLA, MARIAE<br>PO BOX 250<br>DELMAR, NY  12054 | 01-01139<br>W.R. GRACE & CO. | z9545 | 10/13/2008 | UNKNOWN  [U] | ( U ) |
| VILLANIL , RICHARD ; VILLANIL , BEVERLY<br>18 NORTH ST<br>ESSEX JUNCTION, VT  05452 | 01-01139<br>W.R. GRACE & CO. | z11699 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| VILLANUEVA, MODESTA G<br>12381 Kirkwood Dr<br><br>Victorville, CA  92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13667 | 3/31/2003 | $0.00 | ( U ) |
| VILLANUEVA, MODESTA G<br>12381 Kirkwood Dr<br><br>Victorville, CA  92392 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13668 | 3/31/2003 | $0.00 | ( U ) |
| VILLARREAL , EUGENE Z<br>143 THERESA DR<br>CLOVERDALE, CA  95425 | 01-01139<br>W.R. GRACE & CO. | z13359 | 10/28/2008 | UNKNOWN  [U] | ( U ) |
| VILLARREAL, OLEGARIO<br>4201 W LOPEZ DR<br>EDINBURG, TX  78539 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2340 | 11/18/2002 | $0.00 | ( U ) |
| VILLAVICENCIO, GIOVANNI A<br>PO BOX 424<br>LAPWAI, ID  83540 | 01-01139<br>W.R. GRACE & CO. | z1696 | 8/15/2008 | UNKNOWN  [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VILLEMAIRE, ERIC 185 PIERRE DORION ST CALIXTE, QC  J0K1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z207927 | 7/29/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, AGNES 80 CEDAR HUDSON, QC  J0P1H0 CANADA | 01-01139 W.R. GRACE & CO. | z211934 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, BRUNO 265-68TH RUE EST QUEBEC, QC  G1H1R7 CANADA | 01-01139 W.R. GRACE & CO. | z208088 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, GABRIELLE 1080 38TH E AVE LAVAL, QC  H7R4W5 CANADA | 01-01139 W.R. GRACE & CO. | z204262 | 3/27/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, GEORGES 211 RUE SAINT GEORGES ANGE GARDIEN, QC  J0E1E0 CANADA | 01-01139 W.R. GRACE & CO. | z205561 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, JOCELYNE D; VILLENEUVE, PIERRE 10301 RUE LAVERDURE MONTREAL, QC  H3L2L5 CANADA | 01-01139 W.R. GRACE & CO. | z203124 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, JOE 380 PARKHURST CRES ORILLIA, ON  L3V4H6 CANADA | 01-01139 W.R. GRACE & CO. | z204828 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, JULES 8285 OCTAVE PELLETIER MONTREAL, QC  H1E1H4 CANADA | 01-01139 W.R. GRACE & CO. | z203428 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, KARINE ; GOULET, DOMINIC 3619 RUE ANGERS JONQUIERE, QC  G7X2C8 CANADA | 01-01139 W.R. GRACE & CO. | z204643 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, LUCILLE 20 COURTNEY RD KANATA, ON  K2L1L8 CANADA | 01-01139 W.R. GRACE & CO. | z203528 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| VILLENEUVE, PIERRE ; VILLENEUVE, JOCELYNE 10301 LAUERDURE MONTREAL, QC  H3L2L5 CANADA | 01-01139 W.R. GRACE & CO. | z209979 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| VILLIARD, LOUISE 383 DALPE VERCHERES, QC  J0L2R0 CANADA | 01-01139 W.R. GRACE & CO. | z206439 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| VILLIARD, ROBERT 73 ROSS AVE CHICOPEE, MA  01020 | 01-01139 W.R. GRACE & CO. | z1014 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 3000 of  3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VILLIARD, SERGE<br>5070 MARQUETTE<br>SOREL-TRACY, QC  J3R4E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208144 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT , CALVIN ; VINCENT , GAIL<br>11715 E VALLEYWAY<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z12042 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| VINCENT , VIRGINIA H<br>907 KERN ST<br>MISSOULA, MT  59801-3502 | 01-01139<br>W.R. GRACE & CO. | z12810 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VINCENT TULLINO AND PHILOMENA TULLINO<br>C/O LARKIN AXELROD TRACHTE & TETENBAUM LLP<br>34 ROUTE 17K<br>NEWBURGH, NY  12250 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 8738 Entered: 6/27/2005 | 2286 | 11/4/2002 | $0.00 | | ( U ) |
| VINCENT, CHARLES A<br>322 WILDRYE ST<br>COLSTRIP, MT  59323 | 01-01139<br>W.R. GRACE & CO. | z4177 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| VINCENT, JACQUES<br>2056 RIVARD<br>VAL DAVID, QC  J0T2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204118 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, JOAN<br>APT 1106<br>1425 WASHINGTON VILLAGE PKWY<br>BEAUMONT, TX  77707 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4333 | 3/20/2003 | $0.00 | | ( P ) |
| VINCENT, KEENAN ; VINCENT, SAM<br>58 SMITHFIELD AVE<br>WINNIPEG, MB  R2V0B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210429 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, MELVIN J<br>771 W DAVE DUGAS RD<br>SULPHUR, LA  70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5518 | 3/24/2003 | $0.00 | | ( U ) |
| VINCENT, MS KERRY E<br>222 CAROLINA AVE<br>ALTON, IL  62002 | 01-01139<br>W.R. GRACE & CO. | z2472 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| VINCENT, ROBERT<br>138 RUE PIERRE BOUCHER<br>VARENNES, QC  J3X1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211324 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, ROBERT S; VINCENT, HOLLY<br>405 N 15TH E<br>RIVERTON, WY  82501 | 01-01139<br>W.R. GRACE & CO. | z8258 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| VINCENT, SARAH<br>6362 MENARD<br>VAL MO, IN  J0T2R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212195 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VINCENT, SEBASTIEN 370 AVE STREAM DORVAL, QC H9S2P5 CANADA | 01-01139 W.R. GRACE & CO. | z206302 | 6/12/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, SHIRLEY 387 WELLINGTON HTS SUDBURY, ON P3F3V8 CANADA | 01-01139 W.R. GRACE & CO. | z209042 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| VINCENT, SYLVIE 1833 RTE 138 COLOMBIER, QC G0H1P0 CANADA | 01-01139 W.R. GRACE & CO. | z204467 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| VINCK, TYLER 387 HARBISON AVE W WINNIPEG, MB R2L0A8 CANADA | 01-01139 W.R. GRACE & CO. | z211049 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| VINES, LIDBON E 220 MCLAREN ST CARLETON PLACE, ON K7C3K2 CANADA | 01-01139 W.R. GRACE & CO. | z207147 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| VINET, FRANCE ; LAJOIE, MAGELLA 7220 BOUL DES MILLE-ILES LAVAL, QC H7A4B4 CANADA | 01-01139 W.R. GRACE & CO. | z213231 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| VINEYARD, ALAN; VINEYARD, CHERI 30 WILSHIRE DR FAIRVIEW HEIGHTS, IL 62208 | 01-01139 W.R. GRACE & CO. | z4536 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| VINK, FRANK 546 LEINSTER ST WOODSTOCK, ON N4S7G8 CANADA | 01-01139 W.R. GRACE & CO. | z201932 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| VINK, JOHN 1013 COBBS ST DREXEL HILL, PA 19026 | 01-01139 W.R. GRACE & CO. | z2661 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| VINSKI, JOSEPH R 393 EVA AVE SUDBURY, ON P3C4N2 CANADA | 01-01139 W.R. GRACE & CO. | z212179 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VINSON & ELKINS LLP ATTN: LYDIA PROTOPAPAS 2300 FIRST CITY TOWER 1001 FANNIN HOUSTON, TX 77002-6760 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 451 | 9/25/2001 | $0.00 | | ( U ) |
| VINTAR, JOHN 1385 BUNSDEN AVE MISSISSAUGA, ON L5H2B3 CANADA | 01-01139 W.R. GRACE & CO. | z205609 | 5/12/2009 | UNKNOWN | [U] | ( U ) |
| VIOLETTE, JAMES D 2606 EASTWOOD DR SANDUSKY, OH 44870 | 01-01139 W.R. GRACE & CO. | z4097 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VIR, JACQUELINE<br>733 RUE PRINCIPALE<br>STE ROSE DE WATFORD, QC  G0R4G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206387 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| VIREN, PAUL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14988 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VIRGEN, JUVENCIO<br>679 S FORD BLVD<br>LOS ANGELES, CA  90022 | 01-01139<br>W.R. GRACE & CO. | z7511 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| VIRGEN, TINA L<br>2540 NORTH E ST<br>SAN BERNARDINO, CA  92405 | 01-01139<br>W.R. GRACE & CO. | z5929 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| VIRGIL, LAVANDRIA<br>1827 WESLEY<br>EVANSTON, IL  60220 | 01-01139<br>W.R. GRACE & CO. | z3533 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| VIRGILI, NANCY<br>18552 ROUTE 949<br>SIGEL, PA  15860 | 01-01139<br>W.R. GRACE & CO. | z2783 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| VIRGILIO , NICK ; VIRGILIO , MELANIE<br>PO BOX 875<br>ARLINGTON, VT  05250 | 01-01139<br>W.R. GRACE & CO. | z100789 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| VIRSHUP , RICHARD J<br>33 FRITCHMAN DR<br>JEANNETTE, PA  15644 | 01-01139<br>W.R. GRACE & CO. | z100966 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| VIRSHUP , RICHARD J<br>33 FRITCHMAN DR<br>JEANNETTE, PA  15644 | 01-01139<br>W.R. GRACE & CO. | z100967 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| VIRTS, MARY F; VIRTS JR, ARTHUR G<br>15301 BARNESVILLE RD<br>BOYDS, MD  20841 | 01-01139<br>W.R. GRACE & CO. | z5325 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| VISCUSI, MARY C<br>7 BALDWIN RD<br>NORWALK, CT  06851 | 01-01139<br>W.R. GRACE & CO. | z10186 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| VISCUSI, MARY C<br>7 BALDWIN RD<br>NORWALK, CT  06851 | 01-01139<br>W.R. GRACE & CO. | z9190 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| VISENTIN, LUIGI<br>65 OXFORD ST<br>GUELPH, ON  N1H2M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212720 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

Page 3003 of  3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VISENTIN, LUIGI 65 OXFORD ST GUELPH, ON  N1H2M5 CANADA | 01-01139 W.R. GRACE & CO. | z212755 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VISINSKI, JAMES F 857 GILLAN RD RENEREW, ON  K7V3Z4 CANADA | 01-01139 W.R. GRACE & CO. | z205928 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| VISIONS FEDERAL CREDIT UNION 173 FRONT ST APT 2 OWEGO, NY  13827 | 01-01139 W.R. GRACE & CO. | z5094 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| VISSER, ANDREW G c/o ANDREW VISSER 5 OAK RIDGE DR CHARLTON, MA  01507 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7189 | 3/27/2003 | $0.00 | | ( P ) |
| VITAGLIANO, CARL R; VITAGLIANO, JUNE C 26 BREWSTER AVE BRAINTREE, MA  02184 | 01-01139 W.R. GRACE & CO. | z1795 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| VITALE , CARL L PO BOX 201 PALATINE BRIDGE, NY  13428 | 01-01139 W.R. GRACE & CO. | z12832 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VITALE, ANTHONY P 8 MASSASOIT RD NASHUA, NH  03063 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8697 | 3/28/2003 | $0.00 | | ( U ) |
| VITALE, ANTHONY P 8 MASSASOIT RD NASHUA, NH  03063 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9248 | 3/28/2003 | $0.00 | | ( U ) |
| VITALE, JOSEPH 2434 MORRISON ST LITTLE CANADA, MN  55117 | 01-01139 W.R. GRACE & CO. | z7514 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| VITATIY, SERDECHNYY 10555 AVE PAPINEAU MONTREAL, QC  H2B2A6 CANADA | 01-01139 W.R. GRACE & CO. | z209178 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| VITIELLO , SILVIO 105 MANNING AVE YONKERS, NY  10701 | 01-01139 W.R. GRACE & CO. | z11501 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| VITIELLO, TOM 3139 GRANVILLE RD RR 2 GRANVILLE FERRY, NS  B0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z204160 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| VITULLI, PASQUALE 6120 LANGUEDOC MONTREAL, QC  H1M3C9 CANADA | 01-01139 W.R. GRACE & CO. | z200927 | 1/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3004 of  3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VITULLO, LOUISE 102 13TH ST ELLWOOD CITY, PA 16117 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14351 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| VIVENZIO, KEN PO 533 SEABROOK, NH 03874 | 01-01139 W.R. GRACE & CO. | z3985 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| VIXAYSONGKHAM, MANH 7338 1ST ST BURNABY, BC V3N3S8 CANADA | 01-01139 W.R. GRACE & CO. | z213598 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| VIZCARRA , CYNTHIA L 3127 S BELSAY RD BURTON, MI 48519 | 01-01139 W.R. GRACE & CO. | z12071 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| VLACH , CAROL A 5322 STATE ROUTE 303 RAVENNA, OH 44266 | 01-01139 W.R. GRACE & CO. | z16352 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| VO, KYSON 232 Hollis Avenue Quincy, MA 02171 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7472 | 3/27/2003 | $0.00 | ( U ) |
| VOCATURA, FRED PO BOX 1409 GROTON, CT 06340 Counsel Mailing Address: EMBRY & NEUSNER, C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT 06340 | 01-01139 W.R. GRACE & CO. | z2315 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| VODA, ELLEN 607 PALACE ST AURORA, IL 60506 | 01-01139 W.R. GRACE & CO. | z10365 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| VOGEL, ADELE CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9831 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| VOGEL, FREDERICK E APPLEWAY EAST CONDOMINIUMS 1787 SUNAPPLE WAY COLUMBUS, OH 43232-7416 | 01-01139 W.R. GRACE & CO. | z2847 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| VOGEL, JAMES R; VOGEL, HAZEL A 1681 COUNTRY RD 3000 E MINONK, IL 61760 | 01-01139 W.R. GRACE & CO. | z4385 | 9/2/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com        Page 3005 of 3211
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VOGEL, ROBERT T<br>11503 MT VERNON RD<br>AUBURN, CA  95603 | 01-01139<br>W.R. GRACE & CO. | z3002 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| VOGT, DALE F; VOGT, DORIS L<br>DALE F & DORIS L VOGT<br>4160 LEXINGTON AVE S APT 112<br>EAGAN, MN  55123-2504 | 01-01139<br>W.R. GRACE & CO. | z3123 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| VOGT, MARY L<br>1900 EASTON PL<br>SAINT CHARLES, MO  63301 | 01-01139<br>W.R. GRACE & CO. | z5842 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| VOGT, PATRICIA A<br>2801 FRANCIS ST<br>REGINA, SK  S4N2R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209196 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| VOGT, TOMMYE A<br>10140 STATE HWY 99 N<br>ADA, OK  74820 | 01-01139<br>W.R. GRACE & CO. | z7309 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| VOHS, LESTER<br>708 MEADOW LN<br>STORM LAKE, IA  50588 | 01-01139<br>W.R. GRACE & CO. | z3173 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| VOIGHT, CONNIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9896 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| VOIGHTS, ALAN<br>1306 RUTLEDGE<br>BLOOMINGTON, IL  61704 | 01-01139<br>W.R. GRACE & CO. | z4830 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| VOINESCU, DANIELA<br>1505 KAMLOOPS ST<br>VANCOUVER, BC  V5K3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206343 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| VOISARD, ERIC<br>4398 MENDERES DR<br>POWELL, OH  43065 | 01-01139<br>W.R. GRACE & CO. | z75 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| VOISIN, PAM<br>188 EDGAR ST<br>CAMBRIDGE, ON  N3H4H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202869 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| VOIT, LOUIS ; VOIT, BARBARA<br>1358 HIGHLAND AVE<br>ABILENE, TX  79605 | 01-01139<br>W.R. GRACE & CO. | z10382 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| VOLDEN, NEIL J<br>BOX 902<br>SHAUNAVON, SK  S0N2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204084 | 3/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                    www.bmcgroup.com
                                                             888.909.0100                    Page 3006 of  3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VOLK, ANDREW ; VOLK, KENDRA 130 4TH ST E FOX VALLEY, SK  S0N0V0 CANADA | 01-01139 W.R. GRACE & CO. | z212327 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VOLK, FREDERICK PO BOX 147 KERROBERT, SK  S0L1R0 CANADA | 01-01139 W.R. GRACE & CO. | z200085 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| VOLLEBREGT, JOHN 10133 IMPERIAL ST CHILLIWACK, BC  V2P7N8 CANADA | 01-01139 W.R. GRACE & CO. | z202516 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| VOLLMER SR, MRS CARL 1631 BUCKTAIL RD SAINT MARYS, PA  15857 | 01-01139 W.R. GRACE & CO. | z2245 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| VOLOVICH, MR STANLEY 1400 PRITCHARD AVE WINNIPEG, MB  R2X0H4 CANADA | 01-01139 W.R. GRACE & CO. | z208213 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| VOLOVSEK, ANTON F RT 2 BOX 200 # 42 KAMIAH, ID  83536 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 14725 Entered: 3/2/2007 | 714 | 4/25/2002 | $0.00 | | ( S ) |
| VOLPE, LOUIS; VOLPE, LINDSAY; VOLPE, FRANCESCA 1010 E 6TH AVE HELENA, MT  59601 | 01-01139 W.R. GRACE & CO. | z9107 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| VOLTZ , LESLIE A; VOLTZ , MARCI L 373 STONEY HOLLOW RD CABOT, PA  16023 | 01-01139 W.R. GRACE & CO. | z12619 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VOLZ, LARS; VOLZ, LUCY 301 NORMANDY DR SILVER SPRING, MD  20901 | 01-01139 W.R. GRACE & CO. | z5317 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| VOMACKA, AMANDA 41 FOURTH ST ETOBICOKE, ON  M8V2Y2 CANADA | 01-01139 W.R. GRACE & CO. | z212178 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VON DEWITZ, ALEXANDER 207 2ND AVE E BOX 309 BLAINE LAKE, SK  S0J0J0 CANADA | 01-01139 W.R. GRACE & CO. | z207816 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| VON ELLING, LESLIE 3720 CHENAULT ST FORT WORTH, TX  76111 | 01-01139 W.R. GRACE & CO. | z14143 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| VON HARTEN III , HARVEY W 128-07 OCEAN AVE VALLEY STREAM, NY  11580 | 01-01139 W.R. GRACE & CO. | z17523 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VON HOYNINGEN HUENE, ERIKA ; FRANZ, HERBERT 2424 WOODBINE SAINT LAZARE, QC  J7T2B1 CANADA | 01-01139 W.R. GRACE & CO. | z212064 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VON HOYNINGEN HUENE, ERIKA ; FRANZ, HERBERT 2424 WOODBINE SAINT LAZARE, QC  J7T2B1 CANADA | 01-01139 W.R. GRACE & CO. | z213564 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| VON PLONSKI , JOAN ; VON PLONSKI , PAUL 3505 PEARL DR MONROE, MI  48162 | 01-01139 W.R. GRACE & CO. | z15796 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| VON STACKELBERG, TERENCE 469 GOLF COURSE RD PEMBROKE, ON  K8A7B5 CANADA | 01-01139 W.R. GRACE & CO. | z212715 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| VON STETINA, GARY; VON STETINA, MAUREEN 720 BOROUGH LINE RD COLLEGEVILLE, PA  19426 | 01-01139 W.R. GRACE & CO. | z9723 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| VON TUNGELN, DONALD L 4108 CENTRAL AVE WEED, CA  96094-9728 | 01-01139 W.R. GRACE & CO. | z2130 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| VON WAHLDE, ROBERT C 1644 SANBORN DR CINCINNATI, OH  45215 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13644 | 3/31/2003 | $0.00 | | ( U ) |
| VONDRASEK, DOROTHY A 7753 S MERRIMAC BURBANK, IL  60459 | 01-01139 W.R. GRACE & CO. | z7458 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| VONHATTEN, WALTER 171 SYDENHAM ST WOODSTOCK, ON  N4S7B7 CANADA | 01-01139 W.R. GRACE & CO. | z213259 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| VONNAHME, LEE J 136 W 1ST ST WESTSIDE, IA  51467 | 01-01139 W.R. GRACE & CO. | z5561 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| VORNDRAN, CATHERINE 504 N 9TH ST ALTOONA, PA  16601 | 01-01139 W.R. GRACE & CO. | z6975 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| VOS, FRANK ; VOS, HELEN 809 EMPRESS ST SASKATOON, SK  S7K0Y3 CANADA | 01-01139 W.R. GRACE & CO. | z200036 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| VOS, MICHAEL 12 MOUNTAIN AVE MAPLEWOOD, NJ  07040 | 01-01139 W.R. GRACE & CO. | z5744 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VOS, RITA<br>3550 RITTENHOUSE RD<br>VINELAND, ON  L0R2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201515 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| VOSS , GARY E<br>103 WILTON RD<br>PETERBOROUGH, NH  03458 | 01-01139<br>W.R. GRACE & CO. | z13293 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| VOSS , RICK ; VOSS , JANET<br>PO BOX 191<br>HARRISON, ID  83833 | 01-01139<br>W.R. GRACE & CO. | z12969 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| VOSS, ESTHER H<br>3124 W 20TH AVE<br>DENVER, CO  80211-4602 | 01-01139<br>W.R. GRACE & CO. | z10461 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| VOSS, TRUDE N<br>7948 E VISTA DR<br>SCOTTSDALE, AZ  85250 | 01-01139<br>W.R. GRACE & CO. | z8861 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| VOSSEN, STEVEN<br>4628 PLEASANT ST SE<br>PRIOR LAKE, MN  55372 | 01-01139<br>W.R. GRACE & CO. | z6338 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| VOSSLER , RUSSELL C; VOSSLER , SHARON L<br>714 J ST<br>SPARKS, NV  89431-3732 | 01-01139<br>W.R. GRACE & CO. | z17103 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| VOSSLER, DANIEL<br>533B ALLOWANCE AVE SE<br>MEDICINE HAT, AB  T1A3E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213878 | 9/30/2009 | UNKNOWN | [U] | ( U ) |
| VOTAVA , EDWARD J; VOTAVA , PEARL R<br>4415 N RUSTLE<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11546 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| VOTAVA, CHARLES E<br>202 N CHARCOAL<br>TROY, IL  62294 | 01-01139<br>W.R. GRACE & CO. | z1558 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| VOWELS JR, JOHN W<br>525 OWEN ST<br>PO BOX 156<br>TISKILWA, IL  61368 | 01-01139<br>W.R. GRACE & CO. | z2601 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| VOYAGEUR INVESTMENT PROPERTIES LLC<br>110 N JANACEK RD<br>BROOKFIELD, WI  53045 | 01-01139<br>W.R. GRACE & CO. | z13897 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| VOYER, JACQUES<br>8 CHEMIN DES TRILLES<br>LAVAL, QC  H7Y1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200542 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| VOYER, MIREILLE<br>2363 COURSOL<br>MONTREAL, QC  H3J1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213582 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VOYER, MIREILLE<br>2363 COURSOL<br>MONTREAL, QC  H3J1C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213554 | 9/8/2009 | UNKNOWN  [U] | ( U ) |
| VRAHORETIS, THOMAS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14565 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| VRANISH, CAROLYN M<br>CAROLYN M VRANISH<br>3140 WILSON AVE SW #1<br>CEDAR RAPIDS, IA  52404 | 01-01139<br>W.R. GRACE & CO. | z1282 | 8/13/2008 | UNKNOWN  [U] | ( U ) |
| VRBA , VICTOR L<br>1651 RD 7<br>CLARKSON, NE  68629 | 01-01139<br>W.R. GRACE & CO. | z12999 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| VREDEVELT , KIRK ; VREDEVELT , MARIE<br>13783 92ND ST<br>ALTO, MI  49302 | 01-01139<br>W.R. GRACE & CO. | z100238 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| VROBLICK, JOHN A; VROBLICK, F ROBERTA<br>46 OVERBROOK DR<br>EAST HARTFORD, CT  06118 | 01-01139<br>W.R. GRACE & CO. | z975 | 8/11/2008 | UNKNOWN  [U] | ( U ) |
| VROLSON , JOHN F<br>E1118 EVERETT<br>SPOKANE, WA  99207 | 01-01139<br>W.R. GRACE & CO. | z100561 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| V-SPAN INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01139<br>W.R. GRACE & CO. | 5362 | 3/24/2003 | $6,241.10 | ( U ) |
| VU , HOANG M<br>850 LEGACY WOODS DR<br>NORCROSS, GA  30093 | 01-01139<br>W.R. GRACE & CO. | z16073 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| VUKELICH, AMY ; VUKELICH, JOHN<br>16644 CO RD 10<br>DEERWOOD, MN  56444 | 01-01139<br>W.R. GRACE & CO. | z9260 | 10/10/2008 | UNKNOWN  [U] | ( U ) |
| VUKOSICH, DANICA<br>46 HAGERSVILLE CT<br>ETOBICOKE, ON  M9C4A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213812 | 9/14/2009 | UNKNOWN  [U] | ( U ) |
| VUNIC, DAVID<br>1654 ROSS RD<br>NORTH VANCOUVER, BC  V7J1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201457 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| VUONO, KATHLEEN A<br>PO BOX 227<br>BRADFORD, RI  02808 | 01-01139<br>W.R. GRACE & CO. | z326 | 7/31/2008 | UNKNOWN  [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                                      *This claims register is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*                **www.bmcgroup.com**                *Page 3010 of  3211*
                                                            **888.909.0100**

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VYAS, MANJULA ; VYAS, ARVIND<br>576 HIGHPOINT AVE<br>WATERLOO, ON  N2L4N1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207727 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| VYNCKIER, MARK<br>93 LACROIX ST<br>CHATHAM, ON  N7M2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213591 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| W K MERRIMAN INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2045 | 9/17/2002 | $2,052.58 | | ( U ) |
| WAALKENS, PETER T<br>2248 PENNSYLVANIA AVE<br>MUSKEGON, MI  49445 | 01-01139<br>W.R. GRACE & CO. | z3830 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WACHEL, DOLLY J<br>1107 N COUNTRY CLUB<br>SHORE ACRES, TX  77571 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4975 | 3/24/2003 | $0.00 | | ( U ) |
| WACHHOLDER , DOLORES A<br>4353 LOGAN GULLY RD<br>MOUNT MORRIS, NY  14510 | 01-01139<br>W.R. GRACE & CO. | z16296 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WACHKO, STEVE<br>2285 CEDAR AVE<br>LONG BEACH, CA  90806 | 01-01139<br>W.R. GRACE & CO. | z4430 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WACHOVIA<br>1224 STRATFORD RD<br>HANAHAN, SC  29406 | 01-01139<br>W.R. GRACE & CO. | z9311 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WACHOVIA BANK NATIONAL ASSOCIATION<br>PAUL HULBERT CFA<br>LAG-EAST (CORPORATE)<br>301 S COLLEGE ST; 15TH FLOOR<br>CHARLOTTE, NC  28288 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2906 | 2/26/2003 | $0.00 | | ( U ) |
| WACKER, GERHART<br>25 WEBB CRES<br>SASKATOON, SK  S7H3L5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207970 | 7/30/2009 | UNKNOWN | [U] | ( U ) |
| WACKER, JOSEPH D<br>741 S PARK AVE<br>AUDUBON, PA  19403 | 01-01139<br>W.R. GRACE & CO. | z8735 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WACKER, KEVIN<br>419 RIVER RD<br>SAULT STE MARIE, ON  P6A5K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209296 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WACKER, PAUL; WACKER, DONNA<br>1951 MAIN ST W<br>TURTLE LAKE, ND  58575 | 01-01139<br>W.R. GRACE & CO. | z2575 | 8/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WADDELL , JAMES C<br>PO BOX 9015<br>MISSOULA, MT 59807 | 01-01139<br>W.R. GRACE & CO. | z100745 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WADDELL , JAMES C<br>PO BOX 9015<br>MISSOULA, MT 59807 | 01-01139<br>W.R. GRACE & CO. | z100744 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WADDELL , RICHARD C<br>276 POTTERSTOWN RD<br>LEBANON, NJ 08833 | 01-01139<br>W.R. GRACE & CO. | z17109 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WADDELL, DENISE<br>306 GRIMARD<br>BELOEIL, QC J3G4T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207661 | 7/24/2009 | UNKNOWN | [U] | ( U ) |
| WADDELL, JAMES R<br>108 DEER CREEK DR<br>PIEDMONT, SC 29673 | 01-01139<br>W.R. GRACE & CO. | z3435 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| Waddell, Jean<br>36 CHIPPEWA AVE<br>NEPEAN, ON K2G1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208973 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| WADDELL, JESSE M<br>7101 GRASSHOPPER RD<br>BIRCHWOOD, TN 37308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5264 | 3/24/2003 | $0.00 | | ( U ) |
| WADDELL, STEPHEN<br>15 SUCCO ST PO BOX 536<br>COPPER CLIFF, ON P0M1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200308 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| WADDINGTON, ANDREW ; WADDINGTON, TERESA<br>2220 25TH AVE NW<br>CALGARY, AB T2M2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200031 | 12/10/2008 | UNKNOWN | [U] | ( U ) |
| WADDLE, WILBER E<br>8716 GLENAIRE DR<br>CHATTANOOGA, TN 37416 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14734 | 3/31/2003 | $0.00 | | ( U ) |
| Waddling, Ronald<br>90 LAKEHURST ST<br>BRIGHTON, ON K0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209231 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WADE , JAMES M<br>43 FINLEY ST<br>APPLE CREEK, OH 44606 | 01-01139<br>W.R. GRACE & CO. | z12637 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WADE , MARGARET E<br>1419 GARFIELD ST<br>PORT HURON, MI 48060 | 01-01139<br>W.R. GRACE & CO. | z100630 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 3012 of 3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WADE , MICHAEL A<br>17441 N NUNNELEY RD<br>CLINTON TOWNSHIP, MI 48036 | 01-01139<br>W.R. GRACE & CO. | z15876 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| WADE, JIM<br>604 HIGHLAND AVE<br>MULLENS, WV 25882 | 01-01139<br>W.R. GRACE & CO. | z6640 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| WADE, JOHN D; WADE, BETTYJ<br>101 NW 22ND ST<br>MCMINNVILLE, OR 97128 | 01-01139<br>W.R. GRACE & CO. | z9727 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| WADE, LINDA; WADE, STANLEY<br>515 W MULBERRY ST<br>PRINCETON, IN 47670 | 01-01139<br>W.R. GRACE & CO. | z6480 | 9/18/2008 | UNKNOWN [U] | ( U ) |
| WADE, MATTHEW J<br>42551 N FOREST LN<br>ANTIOCH, IL 60002 | 01-01139<br>W.R. GRACE & CO. | z7332 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| WADE, MICHAEL P<br>MICHAEL P, WADE<br>22133 GREGORY ST<br>DEARBORN, MI 48124-2749 | 01-01139<br>W.R. GRACE & CO. | z651 | 8/5/2008 | UNKNOWN [U] | ( U ) |
| WADLEIGH, EDWARD T<br>168 CAZELL ST<br>HINGHAM, MA 02043 | 01-01139<br>W.R. GRACE & CO. | z1790 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| WADLEIGH, EDWARD T<br>168 LAZELL ST<br>HINGHAM, MA 02043 | 01-01139<br>W.R. GRACE & CO. | z2547 | 8/21/2008 | UNKNOWN [U] | ( U ) |
| WAELZ, WINFRIED<br>3037 KNIGHT RD<br>WATERLOO, NY 13165 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2867 | 2/24/2003 | $0.00 | ( P ) |
| WAGENER, HENRY F<br>6235 N OVERHILL AVE<br>CHICAGO, IL 60631 | 01-01139<br>W.R. GRACE & CO. | z1380 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| WAGG, CHERYL<br>69 BEACH RD<br>UTTERSON, ON P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210463 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| WAGG, J MURRAY<br>40 TINDALE RD<br>STOUFFVILLE, ON L4A1G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202473 | 2/17/2009 | UNKNOWN [U] | ( U ) |
| WAGGONER, RUTH N<br>RT 4 BOX 210<br>LINTON, IN 47441 | 01-01139<br>W.R. GRACE & CO. | z10551 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WAGNER , CYRIL J; WAGNER , PATRICIA<br>23344 INDIAN CREEK RD<br>LINCOLNSHIRE, IL 60069 | 01-01139<br>W.R. GRACE & CO. | z16365 | 10/30/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100                                        Page 3013 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAGNER , DONALD F 7382 DENTON HILL RD FENTON, MI 48430 | 01-01139 W.R. GRACE & CO. | z12701 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER , EDITH L 109 VALLEY VIEW AVE ALIQUIPPA, PA 15001 | 01-01139 W.R. GRACE & CO. | z12547 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER , HENRY E 765 SUBURBAN RD UNION, NJ 07083 | 01-01139 W.R. GRACE & CO. | z11697 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER , JOHN M 121 WISCONSIN AVE WHITEFISH, MT 59937 | 01-01139 W.R. GRACE & CO. | z12632 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER , RUSS ; WAGNER , CARLA 1415 EVERGREEN RD DESMET, ID 83824 | 01-01139 W.R. GRACE & CO. | z12168 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER BROTHERS CONTAINERS INC 3311 CHILDS ST BALTIMORE, MD 21226 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1117 | 7/2/2002 | $0.00 | | ( U ) |
| WAGNER, ALFRED 20 SANDY AVE NEPEAN, ON K2G0E1 CANADA | 01-01139 W.R. GRACE & CO. | z210494 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, BRIAN I BOX 257 HAGUE, SK S0K1X0 CANADA | 01-01139 W.R. GRACE & CO. | z202690 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, BRUCE E 356 LOWELL RD GROTON, MA 01450 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14960 | 4/2/2003 | $0.00 | | ( U ) |
| WAGNER, BRUCE E 356 LOWELL RD GROTON, MA 01450 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14827 | 3/31/2003 | $0.00 | | ( U ) |
| WAGNER, DAVID M; WAGNER, JANE 1409 140TH AVE SLAYTON, MN 56172 | 01-01139 W.R. GRACE & CO. | z7992 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, EDWARD C 72 S HAMILTON AVE GREENSBURG, PA 15601 | 01-01139 W.R. GRACE & CO. | z4248 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, FRANK E 11519 4TH AVE SPOKANE VALLEY, WA 99206 | 01-01139 W.R. GRACE & CO. | z7990 | 9/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3014 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAGNER, FRANK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15165 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, GUNTHER ; WAGNER, ELIZABETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15345 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, HENRY C; WAGNER, JUANITA K<br>12103 MILLSTREAM DR<br>BOWIE, MD  20715-1509 | 01-01139<br>W.R. GRACE & CO. | z8107 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, KEITH ; RICHARDSON, KATHLEEN<br>48 HARLEY RD SW<br>CALGARY, AB  T2V3K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204006 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, KEITH ; WAGNER, BEV<br>11661 98A AVE<br>SURREY, BC  V3V2K9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202179 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, KEN ; WAGNER, KAREN<br>832 6TH AVE<br>GRAND FORKS, BC  V0H1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202157 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WAGNER, KRISTEN D<br>5720 April Journey<br><br>Columbia, MD  21044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13847 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WAGNER, LAQUE W<br>405 SPRING ST<br>WILLIAMSBURG, PA  16693 | 01-01139<br>W.R. GRACE & CO. | z291 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, MARY<br>7679 S 100 E<br>STAR CITY, IN  46985 | 01-01139<br>W.R. GRACE & CO. | z13927 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, NORMA J<br>88 VALLEY VIEW PL<br>TIFFIN, OH  44883 | 01-01139<br>W.R. GRACE & CO. | z5618 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, RHONDA L<br>3223 HOMESTEAD AVE<br>DAVENPORT, IA  52802 | 01-01139<br>W.R. GRACE & CO. | z153 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WAGNER, ROBERT<br>PO BOX 246<br>ARMSTRONG, BC  V0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202151 | 2/11/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WAGNER, ROBERT W<br>747 DONA CT<br>WOODSTOCK, IL  60098 | 01-01139<br>W.R. GRACE & CO. | z11407 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| WAGNER, SCOTT R<br>374 MARGARET AVE<br>WINNIPEG, MB  R2V1T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208599 | 8/10/2009 | UNKNOWN  [U] | ( U ) |
| WAGNER, STERLING<br>699 STATE ROUTE 288<br>FOMBELL, PA  16123<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14352 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| WAGNER, THEODORE F; WAGNER, ROSALINE<br>407 17TH AVE E<br>REGINA, SK  S4N0Y4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202361 | 2/17/2009 | UNKNOWN  [U] | ( U ) |
| WAGNER, WILLIAM<br>517 S MECHANIC ST<br>EMPORIA, KS  66801-4749 | 01-01139<br>W.R. GRACE & CO. | z7705 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| WAGNER-SMITH PUMPS AND SYSTEMS<br>TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA  92108 | 01-01139<br>W.R. GRACE & CO. | 588 | 7/1/2002 | $312.83 | ( U ) |
| WAGSTAFF, ERIC ; MAROIS, ANNE<br>4 56TH AVE<br>NOTRE DAME DE LILE PERROT, QC  J7V7P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210056 | 8/20/2009 | UNKNOWN  [U] | ( U ) |
| WAHL, STEPHEN; WAHL, BARBARA<br>239 SEVENTH AVE<br>SAINT JAMES, NY  11780 | 01-01139<br>W.R. GRACE & CO. | z4774 | 9/5/2008 | UNKNOWN  [U] | ( U ) |
| WAHLNER, PACEY L<br>5204 NW 82ND TER<br>KANSAS CITY, MO  64151 | 01-01139<br>W.R. GRACE & CO. | z5552 | 9/11/2008 | UNKNOWN  [U] | ( U ) |
| WAHNER, MILDRED<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9938 | 10/14/2008 | UNKNOWN  [U] | ( U ) |
| WAICKMAN, JAMES M; WAICKMAN, TERESA<br>4368 FISH CREEK RD<br>STOW, OH  44224 | 01-01139<br>W.R. GRACE & CO. | z6561 | 9/18/2008 | UNKNOWN  [U] | ( U ) |
| WAID , WALTER J<br>427 COUNTRY CLUB DR<br>GADSDEN, AL  35901 | 01-01139<br>W.R. GRACE & CO. | z15973 | 10/30/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3016 of  3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAIDELICH, RICHARD<br>110 WESTWOOD AVE<br>DELAND, FL  32720-5051 | 01-01139<br>W.R. GRACE & CO. | z4441 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WAINWRIGHT, BRAD ; WAINWRIGHT, SHARON<br>430 4TH ST SE<br>MEDICINE HAT, AB  T1A0K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209590 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WAINWRIGHT, ROGER ; LEE, LINDA<br>324 QUEEN ST S<br>MISSISSAUGA, ON  L5M1M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212895 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WAITE, DAVID<br>5119 55 ST<br>YELLOWKNIFE, NT  X1A1X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207778 | 7/27/2009 | UNKNOWN | [U] | ( U ) |
| WAITE, GARY J<br>420 WAITE RD RR #2<br>COLBORNE, ON  K0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204548 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| WAITE, KATHLEEN<br>RR2<br>CRAVEN, SK  S0G0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204062 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WAITE, RONALD ; WAITE, PATRICIA<br>2471 EDGEWOOD PK<br>CAVAN, ON  L0A1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202836 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WAITE, SALLY A<br>27102 PERCH LAKE RD<br>WATERTOWN, NY  13601 | 01-01139<br>W.R. GRACE & CO. | z6469 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WAITES, CARREL M; WAITES, BERNICE<br>PO BOX 692<br>RINGGOLD, LA  71068 | 01-01139<br>W.R. GRACE & CO. | z8292 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WAITS, PATSYL<br>N606 EVERGREEN RD<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z10147 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WAIWAIOLE , SHARON<br>2130 QUENTIN AVE S<br>ST MARYS PT, MN  55043 | 01-01139<br>W.R. GRACE & CO. | z17664 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WAKE, STEPHEN; WAKE, SARAH<br>524 HILLSIDE AVE<br>ROCHESTER, NY  14610 | 01-01139<br>W.R. GRACE & CO. | z3699 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WAKEFIELD, ANNE ; WAKEFIELD, ROSS<br>2025 HARPER RD RR 2<br>SEAGRAVE, ON  L0C1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210088 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAKEFIELD, HOLLY<br>752 KELLY ST<br>THUNDER BAY, ON  P7E2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209222 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WAKEFIELD, ROSEMARY E<br>13033 W COLFAX PL<br>BUTLER, WI  53007-1213 | 01-01139<br>W.R. GRACE & CO. | z14205 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WAKELYN, DAVID ; WAKELYN, DORIS<br>5024 OLD WEST SAANICH RD<br>VICTORIA, BC  V9E2B2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203132 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| WAKELYN, GORDON<br>2472 269A ST<br>ALDERGROVE, BC  V4W3V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201314 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| WAKEMAN, JOHN ; WAKEMAN, ANITA<br>16 GRASSPOINT CRES<br>ETOBICOKE, ON  M9C2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213128 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| WAKER , JESSE<br>3309 SOUTHGREEN RD<br>WINDSOR MILL, MD  21244-1154 | 01-01139<br>W.R. GRACE & CO. | z101220 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| WAKER, GREGORY<br>1806 INGRAM RD<br>BALTIMORE, MD  21239 | 01-01139<br>W.R. GRACE & CO. | z1356 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WAKER, MICHELLE I<br>1543 NORTHGATE RD<br>BALTIMORE, MD  21218 | 01-01139<br>W.R. GRACE & CO. | z1136 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WALACHOVIC, ERIC<br>3941 LINDA ST<br>MUSKEGON, MI  49444 | 01-01139<br>W.R. GRACE & CO. | z10656 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALBRIDGE , DOROTHY L<br>BOX 179<br>MULLAN, ID  83846 | 01-01139<br>W.R. GRACE & CO. | z12192 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WALBRUN, ETHELA<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9997 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WALBRUN, LAWRENCE J<br>811 Sixth St<br><br>HUDSON, WI  54016 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1561 | 7/24/2002 | $0.00 | | ( U ) |
| WALCH, DIETMAR<br>4163 PERTH RD 107<br>SHAKESPEARE, ON  N0B2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200293 | 1/5/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALCHUK, LEON<br>BOX 160<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201074 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WALD, WILLIAM<br>4 CLUB KNOLL RD<br>ASHEVILLE, NC  28804 | 01-01139<br>W.R. GRACE & CO. | z7851 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WALDBAUER, ASHLEY<br>273 FOURTH AVE N<br>YORKTON, SK  S3N1B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209132 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WALDECK, LARRY<br>30 SHERWOOD DR<br>CAMBRIDGE, ON  N1S1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203204 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| WALDEMAR, EDDIEL<br>205 LEGGETT AVE<br>DILLON, MT  59725 | 01-01139<br>W.R. GRACE & CO. | z10193 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| WALDEN , JOHN<br>12 WOODS RD<br>REPUBLIC, WA  99166 | 01-01139<br>W.R. GRACE & CO. | z17293 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALDEN, MARLENE L<br>55 ALBERT ST N<br>LINDSAY, ON  K9V4J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212751 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WALDMAN, HARTLEY<br>828 QUEENSTON BAY<br>WINNIPEG, MB  R3N0X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210103 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WALDMO, GORDON D<br>14 PENROSE PL<br>WINNIPEG, MB  R2J1R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209097 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WALDNER, EDWARD M<br>31 LAKE SHORE DR<br>MIDDLEFIELD, CT  06455-1032 | 01-01139<br>W.R. GRACE & CO. | z10534 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WALDNER, SAM<br>BOX 77<br>STUARTBURN, MB  R0A2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205380 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| WALDO , R D ; WALDO , CONNIE<br>208 CESSNA LN<br>SHELBYVILLE, TN  37160 | 01-01139<br>W.R. GRACE & CO. | z16866 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALDO, DONALD R<br>60 GARRY RD<br>TOLLAND, CT  06084 | 01-01139<br>W.R. GRACE & CO. | z1611 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WALDORF, DENNIS<br>432-27 AVE N<br>SAINT CLOUD, MN  56303 | 01-01139<br>W.R. GRACE & CO. | z5127 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALDOWSKI, HELEN<br>RR 2<br>ONOWAY, AB  T0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203951 | 3/18/2009 | UNKNOWN | [U] | ( U ) |
| WALDOWSKI, MR WASLOW T<br>PO BOX 301<br>ONOWAY, AB  TOE1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212494 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WALDREP, FRANKLIN H<br>2410 HWY 92<br>ENOREE, SC  29335 | 01-01139<br>W.R. GRACE & CO. | z4167 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WALDREP, HUBERT<br>2410 HWY 92<br>ENOREE, SC  29335 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6473 | 3/26/2003 | $0.00 | | ( P ) |
| WALDRON , JAMES L<br>7 GREEN ST<br>PO BOX 742<br>PORT BYRON, NY  13140 | 01-01139<br>W.R. GRACE & CO. | z12195 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WALDRON JR, WINDSOR M<br>6337 MULLIGAN DR<br>100 MILE HOUSE, BC  V0K2E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205291 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| WALDRON, LYNDA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13703 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WALDROUP, LINDA P<br>PO BOX 80994<br><br>Simpsonville, SC  29680 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1526 | 7/22/2002 | $0.00 | | ( U ) |
| WALERYSZAK , ROBERT L<br>55 STIRLING ST<br>LONGMEADOW, MA  01106-2533 | 01-01139<br>W.R. GRACE & CO. | z100230 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WALES, BRIAN K; WALES, SHERRIE M<br>1117 S WEST BAY SHORE DR<br>SUTTONS BAY, MI  49682 | 01-01139<br>W.R. GRACE & CO. | z1257 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| WALK, THOMAS<br>2845 HWY NE<br>NEW SALISBURY, IN  47161 | 01-01139<br>W.R. GRACE & CO. | z1090 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 3020 of  3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALKER , CLARENCE<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV 25304 | 01-01139<br>W.R. GRACE & CO. | z16617 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WALKER , HARRY C<br>909 E CHATEAU PL<br>WHITEFISH BAY, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z17330 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKER , HARRY C<br>909 E CHATEAU PL<br>WHITEFISH BAY, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z17331 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKER , PAULINE<br>21 W ELIZABETH ST<br>SKANEATELES, NY 13152 | 01-01139<br>W.R. GRACE & CO. | z17258 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKER , RICHARD<br>786 WASHINGTON CROSSING RD<br>NEWTOWN, PA 18940 | 01-01139<br>W.R. GRACE & CO. | z12679 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALKER , ROBERT<br>BOX 214<br>MOHALL, ND 58761 | 01-01139<br>W.R. GRACE & CO. | z12501 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALKER , WILLIAM P<br>4838 N WOODRUFF AVE<br>WHITEFISH BAY, WI 53217 | 01-01139<br>W.R. GRACE & CO. | z17332 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, ANTHONY M<br>500 WEST MADISON AVENUE SUITE 2800<br>CHICAGO, IL 60661<br>USA | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 17015 | 3/21/2005 | $0.00<br>$0.00 | | ( A )<br>( T ) |
| WALKER, ANTHONY M<br>4600 S LAWLER<br>CHICAGO, IL 60638 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR | 15734 | 3/21/2005 | $0.00<br>$0.00 | | ( A )<br>( T ) |
| WALKER, BARBARA<br>21054 KERR RD<br>TELKWA, BC J0J2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205930 | 5/27/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, BILLEY T<br>234 GEORGIA AVE<br>FERGUSON, MO 63135 | 01-01139<br>W.R. GRACE & CO. | z4805 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, BRYAN; WALKER, JILL<br>1204 11TH ST S<br>MOORHEAD, MN 56560 | 01-01139<br>W.R. GRACE & CO. | z2877 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, DEE ANN<br>17101 BRITFIELD CT<br>ACCOKEEK, MD 20607 | 01-01139<br>W.R. GRACE & CO. | z1355 | 8/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALKER, DENNIS ; WALKER, CAROLE<br>4484 9TH AVE<br>PORT ALBERNI, BC  V9Y4V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209630 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, ELBERT ; WALKER, JOAN<br>613 COLLEGE AVE E<br>REGINA, SK  S4N0W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210871 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, ERNEST L; WALKER, BARBARA G<br>706 CONESTOGA DR<br>COLUMBUS, OH  43213-2614 | 01-01139<br>W.R. GRACE & CO. | z8970 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, FRANCES<br>124 PLEASANT ST<br>FREEDOM, ME  04941 | 01-01139<br>W.R. GRACE & CO. | z3065 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, GRAHAM ; WALKER, CATHY<br>207-2650 QUEENSVIEW DR<br>OTTAWA, ON  K2B8H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204904 | 4/15/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, HARVEY L<br>BOX 52<br>GLENELLA, MB  R0J0V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202851 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, HEATHER E<br>687 OMINECA PL<br>PT CODUITLAM, BC  V3B7N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209880 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, IRA O<br>1707 HOLLIS RD<br>WESTLAKE, LA  70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14894 | 4/1/2003 | $0.00 | | ( U ) |
| WALKER, IRA O<br>1707 HOLLIS RD<br>WESTLAKE, LA  70669 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3566 | 3/17/2003 | $0.00 | | ( P ) |
| WALKER, JAMES M<br>1001 DELL AVE<br>FLINT, MI  48507 | 01-01139<br>W.R. GRACE & CO. | z10505 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, JOHN A<br>660 TROUT BROOK RD<br>MARION BRIDGE, NS  B1K2G6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210386 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, JUDY A<br>140 WASHINGTON ST<br>CANAL WINCHESTER, OH  43110 | 01-01139<br>W.R. GRACE & CO. | z4214 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALKER, KEITH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15166 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, KENNETH<br>18 CADEAU TER UNIT 21<br>LONDON, ON  N6K4Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206015 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, LILLIE M<br>4514 WREN ST<br>GULFPORT, MS  39501 | 01-01139<br>W.R. GRACE & CO. | z14119 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, LUTHER; WALKER, JUDITH<br>844 HAWTHORNE<br>WOOD RIVER, IL  62095 | 01-01139<br>W.R. GRACE & CO. | z5222 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, LUTHER; WALKER, JUDITH<br>844 HAWTHORNE<br>WOOD RIVER, IL  62095 | 01-01139<br>W.R. GRACE & CO. | z5223 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, M<br>1101 ARMSTRONG RD<br>CUMBERLAND, ON  K4C1A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208320 | 8/6/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, MARIE L; WALKER, GRACE A<br>299 WALKER RD RR2<br>NEW ROSS, NS  B0J2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201690 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| WALKER, MARJORIE; WALKER, DARRELL<br>154 E GREGORY RD<br>CENTRAL POINT, OR  97502 | 01-01139<br>W.R. GRACE & CO. | z5374 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, MARY D<br>PO BOX 343<br>SNYDER, OK  73566 | 01-01139<br>W.R. GRACE & CO. | z9653 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, MILTON ; WALKER, JUDY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15260 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, PATRICIA<br>68192 BERGSTROM LN<br>HEPPNER, OR  97836 | 01-01139<br>W.R. GRACE & CO. | z3575 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| WALKER, PATRICIA<br>1937 CARRICK ST<br>VICTORIA, BC  V8R2M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201201 | 1/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALKER, PATRICIA J<br>2226 MICHIGAN LINE RR1<br>BRIGHTS GROVE, ON N0N1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208103 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| WALKER, PATRICIA J<br>51 SENATOR ST<br>WINDSOR, ON N9J1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206753 | 6/29/2009 | UNKNOWN [U] | ( U ) |
| WALKER, PATRICIA M<br>8 MAGDALENE BAY<br>WINNIPEG, MB R3T3L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212550 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| WALKER, PERRY ; HANS, KRIS<br>12229 GARDINER ST<br>SURREY, BC V4A3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205671 | 5/18/2009 | UNKNOWN [U] | ( U ) |
| WALKER, ROBERT E<br>83 GLENBROOK RD<br>LEOLA, PA 17540 | 01-01139<br>W.R. GRACE & CO. | z10845 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WALKER, ROBIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15346 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WALKER, RONALD B<br>3047 BARLOW CRES<br>DUNROBIN, ON K0A1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200272 | 1/2/2009 | UNKNOWN [U] | ( U ) |
| WALKER, SCOTT A<br>26 ASHLEY ST<br>PEPPERELL, MA 01463 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3629 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, SHAUNA ; WHITE, DAVID<br>5441 HWY 1<br>ST CROIX, NS B0N2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208522 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| WALKER, SHERRY ; WALKER, CLINT<br>1024 CREEK LN<br>VERONA, ON K0H2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206489 | 6/19/2009 | UNKNOWN [U] | ( U ) |
| WALKER, STEPHEN R<br>1515 SE MARTINS ST<br><br>PORTLAND, OR 97202-5342 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2372 | 12/2/2002 | $0.00 | ( P ) |
| WALKER, WARDELL<br>451U WREN ST<br>GULFPORT, MS 39501 | 01-01139<br>W.R. GRACE & CO. | z14117 | 10/29/2008 | UNKNOWN [U] | ( U ) |

   * [C]: Contingent [U]: Unliquidated [D]: Disputed
  ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 3024 of 3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALKINGTON, FRED L; WALKINGTON, JANE A<br>PO BOX 203<br>ITHACA, MI 48847 | 01-01139<br>W.R. GRACE & CO. | z10872 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALKLING, TOM ; WALKLING, LORNA<br>1131 THREE MILE LAKE RD RR 1<br>UTTERSON, ON P0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212418 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WALKNER , POLLY A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17716 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKOWSK, JEROLD J<br>4456 PAWLICK DR<br>SAGINAW, MI 48604 | 01-01139<br>W.R. GRACE & CO. | z8058 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| WALKOWSKI , CARY<br>185 E 1050 N<br>BOUNTIFUL, UT 84010 | 01-01139<br>W.R. GRACE & CO. | z12525 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALKOWSKI , JAMES W<br>3978 N MICHIGAN<br>SAGINAW, MI 48604 | 01-01139<br>W.R. GRACE & CO. | z17035 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALKUS, MONICA<br>NUXALK NATION PO BOX 65<br>BELLA COOLA, BC V0T1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213964 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| WALL , EVELYN T<br>146 N DREXEL AVE<br>LA GRANGE, IL 60525 | 01-01139<br>W.R. GRACE & CO. | z12522 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALL III , TOM ; WALL CHRISTESON , ANN ; WALL<br>JOHN ; WALL , MICHAEL<br>4015 SKYLINE DR<br>NASHVILLE, TN 37215 | 01-01139<br>W.R. GRACE & CO. | z16795 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALL, FRANCIS<br>1789 GLENGARRY RUE<br>MASCOUCHE, QC J7L1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213447 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| WALL, GARY E<br>118 OLD LOGGERS TRL<br>FAIRFIELD BAY, AR 72088 | 01-01139<br>W.R. GRACE & CO. | z6782 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WALL, JAMES W; WALL, WESLEY F<br>6485 NORWEST BAY RD<br>SECHELT, BC V0N3A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201531 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WALL, MARY ANN<br>13 WINSLOW CRES SW<br>CALGARY, AB T3C2R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205468 | 5/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALL, MORRIS L<br>9635 US HWY 27 S<br>WAYNESBURG, KY 40489 | 01-01139<br>W.R. GRACE & CO. | z3986 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WALL, STEPHEN ; WALL, ADELE<br>113 WOODHAVEN BLVD<br>WINNIPEG, MB R3J3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205574 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| WALL, TRACY<br>227 LAWDON ST<br>NORTH SYRACUSE, NY 13212 | 01-01139<br>W.R. GRACE & CO. | z606 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WALL, VICKIE D<br>3938 Sungate Drive<br><br>Palmdale, CA 93551 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14657 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WALLACE , RICHARD G; WALLACE , LOIS K<br>628 E BURNSIDE ST<br>BELLEFONTE, PA 16823 | 01-01139<br>W.R. GRACE & CO. | z13062 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE , URIEL S<br>531 10TH ST<br>IDAHO FALLS, ID 83404 | 01-01139<br>W.R. GRACE & CO. | z100354 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE KING MARRARO & BRANSON PLLC<br>TRANSFERRED TO: DEUTSCHE BANK SECURITIES INC<br>ATTN MATTHEW DOHENY<br>60 WALL STREET, FL 2<br>NEW YORK, NY 10005 | 01-01139<br>W.R. GRACE & CO. | 4072 | 3/18/2003 | $426,478.32 | | ( U ) |
| WALLACE, ARNOLD C<br>PO BOX 154<br>FARWELL, MI 48622 | 01-01139<br>W.R. GRACE & CO. | z27 | 7/25/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, BILLY; WALLACE, PATRICIA<br>4513 NE ALBERTA CT<br>PORTLAND, OR 97218 | 01-01139<br>W.R. GRACE & CO. | z2261 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, CECIL<br>1855 HUNT RD<br>CARO, MI 48723 | 01-01139<br>W.R. GRACE & CO. | z3336 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, DAVID ; WALLACE, AMY<br>116 MEADOVVALE CT<br>BOLTON, ON L7E3H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207042 | 7/10/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, DAVID G<br>1814 NE 143RD<br>PORTLAND, OR 97230 | 01-01139<br>W.R. GRACE & CO. | z7114 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, DEAN A<br>PO BOX 2384<br>MELFORT, SK S0E1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206233 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, DORIS<br>115-B BOOKER LN<br>YORK, AL 36925 | 01-01139<br>W.R. GRACE & CO. | z6816 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALLACE, GRAHAM ; WALLACE, DONNA RR 4 WOODSTOCK, ON N4S7J8 CANADA | 01-01139 W.R. GRACE & CO. | z212936 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, HERBERT 16146 WINDEMERE CIR SOUTHGATE, MI 48195 | 01-01139 W.R. GRACE & CO. | z9302 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, JOE 355 KEARY ST NEW WESTMINSTER, BC V3L3L2 CANADA | 01-01139 W.R. GRACE & CO. | z202733 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, JOHN 430 N CRISSEY HOLLAND, OH 43528 | 01-01139 W.R. GRACE & CO. | z10454 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, JOHN D 124 UPPER PARADISE RD HAMILTON, ON L9C5B8 CANADA | 01-01139 W.R. GRACE & CO. | z202069 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, MATTHEW M; WALLACE, EMILY M 701 HURON AVE #102 PORT HURON, MI 48060 | 01-01139 W.R. GRACE & CO. | z7849 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, MICHAEL D 14002 BURNTWOODS RD GLENELG, MD 21737 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13480 | 3/31/2003 | $0.00 | | ( P ) |
| WALLACE, ROBERT M; WALLACE, HELEN E PO BOX 416 PIERRE, SD 57501 | 01-01139 W.R. GRACE & CO. | z13904 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WALLACE, STEPHEN 11123 73 AVE EDMONTON, AB T6G0C5 CANADA | 01-01139 W.R. GRACE & CO. | z203768 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| WALLACE, THOMAS J 7675 MAYWOOD DR PLEASANTON, CA 94588 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5044 | 3/24/2003 | $0.00 | | ( U ) |
| WALLACE, TRACY L 14002 BURNTWOODS RD GLENELG, MD 21737 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13481 | 3/31/2003 | $0.00 | | ( P ) |
| WALLACE, VERA E 6278 CONC 2 RR 5 ORILLIA, ON L3V6H5 CANADA | 01-01139 W.R. GRACE & CO. | z213004 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 3027 of 3211
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALLACE-REILLY, CLAY<br>2598 FAUST RD<br>GILBERTSVILLE, PA  19525 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14689 | 3/31/2003 | $0.00 | | ( U ) |
| WALLACH , DAVID L; WALLACH , CAROLE G<br>2809 OLD WASHINGTON RD<br>MCMURRAY, PA  15317 | 01-01139<br>W.R. GRACE & CO. | z13193 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALLAKER, DAVID<br>116 GREEN ST<br>FLINFLON, MB  R8A0P8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207519 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| WALLAN, WILLIAM M<br>PO BOX 603<br>ATHENA, OR  97813-0603 | 01-01139<br>W.R. GRACE & CO. | z2624 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WALLEN, KENNETHE<br>110 OAKHILL DR<br>OXFORD, OH  45056 | 01-01139<br>W.R. GRACE & CO. | z9696 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WALLER, CATHERINE ; WALLER, DARIN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14529 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALLER, JERRY<br>6784 LITTLE MTN RD<br>SHERRILLS FORD, NC  28673 | 01-01139<br>W.R. GRACE & CO. | z3354 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WALLER, STEPHEN ; WALLER, DEBORAH<br>1683 OLD HWY Z<br>BELLEVILLE, ON  K8N4Z2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213468 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| WALLEY, THOMAS R<br>E 7408 UHLIG<br>SPOKANE, WA  99217 | 01-01139<br>W.R. GRACE & CO. | z10553 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALLIN, HAROLD F; WALLIN, BARBARA JEAN<br>2700 8TH AVE S<br>ESCANABA, MI  49829 | 01-01139<br>W.R. GRACE & CO. | z10727 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALLINTIN, CYRIL<br>N9033 HWY FW<br>RANDOLPH, WI  53956 | 01-01139<br>W.R. GRACE & CO. | z2709 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WALLIS , CHARLOTTE M<br>264 HILLCREST DR<br>ELKIN, NC  28621 | 01-01139<br>W.R. GRACE & CO. | z12118 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WALLIS, KIRK ; BEACH, BARBARA<br>34757 SAINTSBURY LINE RR 1<br>LUCAN, ON  N0M2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206577 | 6/22/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3028 of 3211

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALLOCH, CRAIG T 22 NORWICH CIR MEDFORD, MA 02155 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5748 | 3/25/2003 | $0.00 | | ( U ) |
| WALLS, BARRY ; WALLS, LAURIE PERTH RD 163 #3251 RR1 MITCHELL, ON N0K1N0 CANADA | 01-01139 W.R. GRACE & CO. | z204254 | 3/26/2009 | UNKNOWN | [U] | ( U ) |
| WALLS, BENJAMIN F THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14989 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALLS, SCOTT 929 21ST ST S LETHBRIDGE, AB T1J3L2 CANADA | 01-01139 W.R. GRACE & CO. | z209487 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| Walls, Sharon 304 ROBERTSON ST VICTORIA, BC V8S3X7 CANADA | 01-01139 W.R. GRACE & CO. | z208950 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WALL-VALADEZ, DENISE M 4940 N 76TH ST MILWAUKEE, WI 53218 | 01-01139 W.R. GRACE & CO. | z10658 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , DOUGLAS R 853 N ELM ST COLVILLE, WA 99114 | 01-01139 W.R. GRACE & CO. | z12803 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , HARRY J 2514 VALLEY VIEW DR HUNTINGDON VALLEY, PA 19006 | 01-01139 W.R. GRACE & CO. | z17246 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , KENNETH 2145 S WARREN AVE BUTTE, MT 59701 | 01-01139 W.R. GRACE & CO. | z16890 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , NATALIE 763 45TH AVE SAN FRANCISCO, CA 94121 | 01-01139 W.R. GRACE & CO. | z17413 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , STEPHEN 9455 INVER GROVE TRL INVER GROVE HEIGHTS, MN 55076 | 01-01139 W.R. GRACE & CO. | z12051 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WALSH , THOMAS ; WALSH , LAVONNE 8056 VICTORIA DR VICTORIA, MN 55386 | 01-01139 W.R. GRACE & CO. | z100245 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WALSH II , CHARLES E 1693 E US 22-3 MORROW, OH 45152 | 01-01139 W.R. GRACE & CO. | z16386 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALSH JR, PATRICK J 874 MAGNOLIA CT MARCO ISLAND, FL 34145 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15233 | 4/7/2003 | $0.00 | ( U ) |
| WALSH JR, PATRICK J 874 MAGNOLIA CT MARCO ISLAND, FL 34145 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15232 | 4/7/2003 | $0.00 | ( U ) |
| WALSH JR, PATRICK J 874 MAGNOLIA CT MARCO ISLAND, FL 34145 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15234 | 4/7/2003 | $0.00 | ( U ) |
| WALSH, DEREK 5821 NOTRE DAME DE GRACE AVE MONTREAL, QC H4A1M7 CANADA | 01-01139 W.R. GRACE & CO. | z211593 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| WALSH, EUGENE J 1712 MARION ST DUNMORE, PA 18509 | 01-01139 W.R. GRACE & CO. | z8754 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| WALSH, GREGORY H 500 E 24TH ST MINNEAPOLIS, MN 55404 | 01-01139 W.R. GRACE & CO. | z7327 | 9/25/2008 | UNKNOWN [U] | ( U ) |
| WALSH, JAMES J; WALSH, MARY L 6705 E ST RT 571 TIPP CITY, OH 45371-9774 | 01-01139 W.R. GRACE & CO. | z7716 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| WALSH, KATHLEEN 237 PELL MEADOW DR FAIRFIELD, CT 06824 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3001 | 3/3/2003 | $0.00 | ( P ) |
| WALSH, KIM 702 PIPELINE RD GRAFTON, ON K0K2G0 CANADA | 01-01139 W.R. GRACE & CO. | z210701 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| WALSH, LEONARD P; CAHILL, MAUREEN T 53 PORT ST W MISSISSAUGA, ON L5H1E2 CANADA | 01-01139 W.R. GRACE & CO. | z200581 | 1/20/2009 | UNKNOWN [U] | ( U ) |
| WALSH, MRS DANIEL F 8509 ATWELL RD POTOMAC, MD 20854 | 01-01139 W.R. GRACE & CO. | z8195 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| WALSH, R J TERRY 227 THIRD LINE E SAULT STE MARIE, ON P6A5K8 CANADA | 01-01139 W.R. GRACE & CO. | z207942 | 7/30/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 3030 of 3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALSH, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14640 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6227 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6221 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6223 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6225 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2882 | 2/24/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2885 | 2/24/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2884 | 2/24/2003 | $0.00 | ( U ) |
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT 05059 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2883 | 2/24/2003 | $0.00 | ( P ) |
| WALSH, ROBERT J<br>23 POSSUM CIR<br>NORWALK, CT 06854 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7531 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3031 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALSH, SARAH ; WALSH, DAVID PO BOX 39 NAUBINWAY, MI 49762 | 01-01139 W.R. GRACE & CO. | z7604 | 9/29/2008 | UNKNOWN  [U] | ( U ) |
| WALSH, STEPHEN B C/O JOHN A COCHRANE ESQ COCHRANE & BRESNAHAN PA 24 E 4TH ST ST PAUL, MN 55101 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 728 | 5/13/2002 | $0.00 | ( U ) |
| WALSH, STEPHEN B C/O JOHN A COCHRANE ESQ COCHRANE & BRESNAHAN, PA 24 E 4TH ST ST PAUL, MN 55101 | 01-01139 W.R. GRACE & CO. | 758 | 5/30/2002 | UNKNOWN  [U] | ( U ) |
| WALSH, THERESA C 55 KNOLLS CRES BRONX, NY 10463 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15141 | 4/4/2003 | $0.00 | ( U ) |
| WALSH, THOMAS 408 JEAN ST GILBERTS, IL 60136 | 01-01139 W.R. GRACE & CO. | z1323 | 8/14/2008 | UNKNOWN  [U] | ( U ) |
| WALSH, TRACEY ; TYMCHUK, STEVEN PO BOX 178 16 WILLOW AVE MATLOCK, MB R0C2B0 CANADA | 01-01139 W.R. GRACE & CO. | z211984 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| WALSH, WILLIAM M 11651 CO RD 3370 SAINT JAMES, MO 65559 | 01-01139 W.R. GRACE & CO. | z2823 | 8/22/2008 | UNKNOWN  [U] | ( U ) |
| WALSH-TRUELL, DAWN 680 WATERLOO ST LONDON, ON N6A3V8 CANADA | 01-01139 W.R. GRACE & CO. | z209952 | 8/20/2009 | UNKNOWN  [U] | ( U ) |
| WALSTROM, DONALD R 302 BROTHERTON ST WAKEFIELD, MI 49968 | 01-01139 W.R. GRACE & CO. | z6943 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| WALSWORTH, MARY J 624 E LAPORTE ST PLYMOUTH, IN 46563 | 01-01139 W.R. GRACE & CO. | z7003 | 9/22/2008 | UNKNOWN  [U] | ( U ) |
| WALTER , CATHERINE POB 871253 WASILLA, AK 99687 | 01-01139 W.R. GRACE & CO. | z100385 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| WALTER , GERALD J 5521 S GROVE RD SPOKANE, WA 99224 | 01-01139 W.R. GRACE & CO. | z101171 | 11/20/2008 | UNKNOWN  [U] | ( U ) |
| WALTER G COALE INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01139 W.R. GRACE & CO. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 1210 | 7/8/2002 | $1,750.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 3032 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALTER JR, JAMES S<br>426 N 5TH ST<br>LIVINGSTON, MT  59047 | 01-01139<br>W.R. GRACE & CO. | z8062 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| WALTER, DAVID<br>1843 PLEASANT ST<br>SAINT PAUL, MN  55133 | 01-01139<br>W.R. GRACE & CO. | z3605 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WALTER, DON ; WALTER, MONICA<br>1126 HOCHELAGA ST W<br>MOOSE JAW, SK  S6H2J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206107 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| WALTER, DOUGLAS<br>511 ST CHARLES ST<br>VICTORIA, BC  V8S3N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211618 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WALTER, GARY ; WALTER, JULIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15167 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALTER, ROY E<br>125 PLYMOUTH ST<br>LEXINGTON, OH  44904 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2220 | 10/24/2002 | $0.00 | | ( U ) |
| WALTER, WADE<br>8 S FIFTH ST<br>ODESSA, WA  99159-5000 | 01-01139<br>W.R. GRACE & CO. | z10988 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALTERS , PAMELA A<br>1815 LAKE RIDGE EST<br>MONTICELLO, IL  61856 | 01-01139<br>W.R. GRACE & CO. | z12869 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALTERS , ROBERT W<br>26 BENNER RD<br>ROYERSFORD, PA  19468 | 01-01139<br>W.R. GRACE & CO. | z16780 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WALTERS , WILLIAM R; WALTERS , PENNY M<br>BOX 513<br>ENCAMPMENT, WY  82325 | 01-01139<br>W.R. GRACE & CO. | z100269 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WALTERS, FRANK; WALTERS, REGENA<br>3921 BUTLER RD<br>WAKEMAN, OH  44889 | 01-01139<br>W.R. GRACE & CO. | z2949 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| WALTERS, J<br>1716 10TH AVE<br>TUSCALOOSA, AL  35401 | 01-01139<br>W.R. GRACE & CO. | z2719 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WALTERS, JAMES J<br>11 KINGSLAND AVE<br>WALLINGFORD, CT  06492 | 01-01139<br>W.R. GRACE & CO. | z7371 | 9/25/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100                                                                Page 3033 of  3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALTERS, JOHNNIE J<br>311 Crandon Dr<br><br>Greenville, SC 29615-2863 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1545 | 7/22/2002 | $0.00 | | ( U ) |
| WALTERS, KARIN D<br>4693 SHASTA CT<br>PLEASANTON, CA 94566 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6456 | 3/26/2003 | $0.00 | | ( U ) |
| WALTERS, MICHAEL D<br>2543 ERBS RD<br>BADEN, ON N3A3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206914 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| WALTERS, PAUL ; BICKLE, DOUANG S<br>2205 10TH AVE<br>CASTLEGAR, BC V1N2Z8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211640 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WALTERS, RICHARD H<br>210 FOX LAKE RD<br>WAUPUN, WI 53963 | 01-01139<br>W.R. GRACE & CO. | z6910 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WALTH , GENEVIEVE B<br>217 IOWA LOOP<br>CONRAD, MT 59425-8846 | 01-01139<br>W.R. GRACE & CO. | z100885 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WALTHO, JOHN ; WALTHO, MARILYN<br>BOX 8<br>ARKONA, ON N0M1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205066 | 4/21/2009 | UNKNOWN | [U] | ( U ) |
| WALTING, RUTH<br>1000 WENDING WAY<br>LEWISBURG, PA 17837 | 01-01139<br>W.R. GRACE & CO. | z11090 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALTKE-MILLER , PRISCILLA B<br>300 LAKEVIEW AVE<br>COLON, MI 49040 | 01-01139<br>W.R. GRACE & CO. | z12986 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALTON , CHRISTOPHER S<br>8604 E SOUTH RIVERWAY AVE<br>SPOKANE, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z13073 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WALTON, BRYAN ; WALTON, ELAN<br>1414 BEACH RD PO BOX 715<br>KEEWATIN, ON P0X1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205723 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| WALTON, CHARLOTTE<br>307 BYRON ST N<br>WHITBY, ON L1N4N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201556 | 2/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WALTON, CHRISTOPHER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15168 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WALTON, DOUGLAS D<br>21800 DEVENON CV<br>YORBA LINDA, CA 92887 | 01-01139<br>W.R. GRACE & CO. | z9244 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| WALTON, WALLACE O<br>PO BOX 492<br>GARFIELD, WA 99130 | 01-01139<br>W.R. GRACE & CO. | z10649 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WALZ, MARK J<br>63 COLBURN ST<br>NORTHBOROUGH, MA 01532 | 01-01139<br>W.R. GRACE & CO. | z6576 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WAMSLEY, BOB<br>231 MAIN ST<br>SASKATOON, SK S7N0B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210539 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WANDEL, LINDA A<br>725 FANNIE DORSEY RD<br>SYKESVILLE, MD 21784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6042 | 3/25/2003 | $0.00 | | ( P ) |
| WANDS, WALLIS A<br>1092 CONESTOGA WAY<br>DEWEY, AZ 86327 | 01-01139<br>W.R. GRACE & CO. | z3722 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WANG, CHOU MING CHIZH<br>76 LARKFIELD DR<br>TORONTO, ON M3B2H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213796 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| Wang, Hongnian<br>996 WHISPERING WOOD DR<br>MISSISSAUGA, ON L5C3Z4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210661 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WANG, JOYCE<br>72 DALROY CRESCENT NW<br>CALGARY, AB T3A1G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206095 | 6/3/2009 | UNKNOWN | [U] | ( U ) |
| WANG, LI PING<br>30 GLENTWORTH RD<br>NORTH YORK, ON M2J2E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208418 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WANG, YONG NING<br>3931 MARINE DR SW<br>VANCOUVER, BC V6N4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209071 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WANGENHEIM JR, LEROY F 10724 ETZLER MILL RD WOODSBORO, MD 21798 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5525 | 3/24/2003 | $0.00 | ( U ) |
| WANGERIN, CARL ; WANGERIN, NANCY 1530 N 51 ST MILWAUKEE, WI 53208 | 01-01139 W.R. GRACE & CO. | z7623 | 9/29/2008 | UNKNOWN [U] | ( U ) |
| WANIS, ELIAS D 23935 MOON RD CORNING, CA 96021 | 01-01139 W.R. GRACE & CO. | z2132 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| WANKE, ANNE 1409 RANDOLPH ST WATERTOWN, WI 53094 | 01-01139 W.R. GRACE & CO. | z8707 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| WANKE, MR LAVERN 1413 RANDOLPH ST WATERTOWN, WI 53094 | 01-01139 W.R. GRACE & CO. | z4603 | 9/4/2008 | UNKNOWN [U] | ( U ) |
| WANNER, ROSE M PO BOX 570 DICKINSON, ND 58602-0570 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1718 | 8/7/2002 | $0.00 | ( P ) |
| WANTA, FRANK S 103 15TH AVE SOUTH MILWAUKEE, WI 53172 | 01-01139 W.R. GRACE & CO. | z1230 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| WANTY SR, JAMES A 4426 CO RD B LAND O LAKES, WI 54540 | 01-01139 W.R. GRACE & CO. | z8305 | 10/3/2008 | UNKNOWN [U] | ( U ) |
| WARBURTON, JAMES B 5016 MANCHESTER CT GRANITE BAY, CA 95746 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2992 | 3/3/2003 | $0.00 | ( P ) |
| WARD , DUSTIN C 202 E MAIN FERTILE, IA 50434 | 01-01139 W.R. GRACE & CO. | z16822 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WARD , HONORA 2708 E 5TH AVE SPOKANE, WA 99202 | 01-01139 W.R. GRACE & CO. | z13303 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| WARD , JAMES E THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304  Counsel Mailing Address: THE CALWELL PRACTICE PLLC 500 RANDOLPH ST CHARLESTON, WV 25304 | 01-01139 W.R. GRACE & CO. | z16618 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| WARD , LIDA 3734 CEDAR HILL RD CANAL WINCHESTER, OH 43110 | 01-01139 W.R. GRACE & CO. | z100144 | 11/3/2008 | UNKNOWN [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WARD , MARGARET ANN K<br>3885 W 4500 S<br>DESERET, UT 84624 | 01-01139<br>W.R. GRACE & CO. | z12990 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WARD , SEAN<br>494 1ST AVE EAST NORTH<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z13382 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WARD MEADOWS, DEBRA ; MEADOWS, CHRIS<br>113 FIRST ST<br>NASHWAUK, MN 55769 | 01-01139<br>W.R. GRACE & CO. | z10278 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| WARD, ALBERT<br>44 CAMBRIA RD<br>MILLE IS, ES J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200162 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WARD, BRIAN G; LAMONT, MICHAEL J<br>952 WENTWORTH ST<br>ST WANAIMO, BC V9R3G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209677 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WARD, BRUCE A<br>3067 CH STE THERESE<br>CARIGNAN, QC J3L2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209754 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| WARD, CAROL E<br>6590 PONDAPPLE RD<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4471 | 3/21/2003 | $0.00 | | ( P ) |
| WARD, CAROL E<br>6590 PONDAPPLE RD<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4508 | 3/21/2003 | $0.00 | | ( P ) |
| WARD, CAROL E<br>6590 PONDAPPLE RD<br>BOCA RATON, FL 33433 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4571 | 3/21/2003 | $0.00 | | ( P ) |
| WARD, CHARLES; WARD, MICHELLE<br>11886 W MAIN ST<br>WOLCOTT, NY 14590-1028 | 01-01139<br>W.R. GRACE & CO. | z6535 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WARD, CHERILEE; BURNS, TAMRA; SHIROKY, TONY; &<br>CRAVEN, CHARMA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15617 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WARD, CHRISTY<br>PO BOX 96<br>HINCKLEY, NY 13352 | 01-01139<br>W.R. GRACE & CO. | z7014 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARD, CLAUD; WARD, LINDA<br>12501 CANAAN DR<br>DE SOTO, MO 63020 | 01-01139<br>W.R. GRACE & CO. | z5345 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| WARD, DONALD R<br>2010 HILL BRIDGE RD<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8936 | 3/28/2003 | $0.00 | ( P ) |
| WARD, DONALD R<br>2010 HILL BRIDGE RD<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8934 | 3/28/2003 | $0.00 | ( P ) |
| WARD, DONALD R<br>2010 HILL BRIDGE RD<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8694 | 3/28/2003 | $0.00 | ( P ) |
| WARD, ELIZABETHJ<br>21 W 25TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z10241 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| WARD, HELENE L<br>767 TAMARACOUTH RD<br>MILLE ISLES, QC J0R1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213828 | 9/14/2009 | UNKNOWN [U] | ( U ) |
| WARD, JAMES<br>1625 CRAGG RD RR 2<br>SEAGRAVE, ON L0C1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211746 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| WARD, JAMES<br>3 AVONDALE BLVD<br>BRAMPTON, ON L6T1H1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211794 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| WARD, JENNIFER L<br>43 MILL ST<br>AJAX, ON L1S6J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211701 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| WARD, MICHAEL ; RICHARD, MICHELLE<br>28 WESTCHESTER CT<br>OTTAWA, ON K2J3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210552 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| WARD, MICHAEL B; WARD, ELIZABETH H<br>507 HIGH ST N<br>MONMOUTH, OR 97361 | 01-01139<br>W.R. GRACE & CO. | z4157 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| WARD, RODNEY A<br>502 MOUNTAIN RD<br>FALLSTON, MD 21047 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14203 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3038 of 3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARD, RODNEY A 502 MOUNTAIN RD FALLSTON, MD 21047 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14200 | 3/31/2003 | $0.00 | ( U ) |
| WARD, RODNEY A 502 MOUNTAIN RD FALLSTON, MD 21047 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14201 | 3/31/2003 | $0.00 | ( U ) |
| WARD, RODNEY A 502 MOUNTAIN RD FALLSTON, MD 21047 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14202 | 3/31/2003 | $0.00 | ( U ) |
| WARD, STEVE T c/o STEVE WARD 7910 WALLACE RD BALTIMORE, MD 21222-2609 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8680 | 3/28/2003 | $0.00 | ( U ) |
| WARD, STEVE T c/o STEVE WARD 7910 WALLACE RD BALTIMORE, MD 21222-2609 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8681 | 3/28/2003 | $0.00 | ( U ) |
| WARD, STEVE; WARD, DEBRA 4341 LEWISTON RD BUMPASS, VA 23024 | 01-01139 W.R. GRACE & CO. | z3887 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| WARD, TERISA L BOX 1781 BATTLEFORD, SK S0M0E0 CANADA | 01-01139 W.R. GRACE & CO. | z213673 | 9/8/2009 | UNKNOWN [U] | ( U ) |
| WARD, WAYNE 49 CAMBRIA RD MILLE ISLES, QC J0R1A0 CANADA | 01-01139 W.R. GRACE & CO. | z200161 | 12/22/2008 | UNKNOWN [U] | ( U ) |
| WARD, WILLIAM; WARD, NINA 1000 MOUNTS RD WASHINGTON, PA 15301 | 01-01139 W.R. GRACE & CO. | z2844 | 8/22/2008 | UNKNOWN [U] | ( U ) |
| WARDELL, DAVID S 84 HOLLAND AVE OTTAWA, ON K1Y0X6 CANADA | 01-01139 W.R. GRACE & CO. | z206094 | 6/3/2009 | UNKNOWN [U] | ( U ) |
| WARDILL, BARBARA G 12 IRWIN ST NANAIMO, BC V9R4X1 CANADA | 01-01139 W.R. GRACE & CO. | z203242 | 3/3/2009 | UNKNOWN [U] | ( U ) |
| WARDLE , LAURIE J 1313 RUBY ST MOUNDSVILLE, WV 26041 | 01-01139 W.R. GRACE & CO. | z101025 | 11/4/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARE, JASON 108 HORSE HL BOERNE, TX 78006-1970 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4951 | 3/24/2003 | $0.00 | ( U ) |
| WARE, WARREN 11500 OAT GAP RD POTTER VALLEY, CA 95469 | 01-01139 W.R. GRACE & CO. | z1778 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| WAREHAM, MARK 576 CREVIER VAUDREUIL DORION, QC J7V0K1 CANADA | 01-01139 W.R. GRACE & CO. | z208942 | 8/12/2009 | UNKNOWN [U] | ( U ) |
| WAREHAM, MICHAEL J 410 GEORGE ST MILTON, ON L9T1T3 CANADA | 01-01139 W.R. GRACE & CO. | z202732 | 2/20/2009 | UNKNOWN [U] | ( U ) |
| WARF, GLENN 1101 TAFT AVE ENDICOTT, NY 13760 | 01-01139 W.R. GRACE & CO. | z8965 | 10/9/2008 | UNKNOWN [U] | ( U ) |
| WARFIELD, LORETTA 6605 ALTER ST BALTIMORE, MD 21207 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5090 | 3/24/2003 | $0.00 | ( P ) |
| WARGNIER, DAVID 18367 CRACKLEWOOD MACOMB, MI 48042 | 01-01139 W.R. GRACE & CO. | z807 | 8/7/2008 | UNKNOWN [U] | ( U ) |
| WARGO, MARY L PO BOX 89 SOUTH CLE ELUM, WA 98943 | 01-01139 W.R. GRACE & CO. | z6805 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WARGO, MARY L PO BOX 89 SOUTH CLE ELUM, WA 98943 | 01-01139 W.R. GRACE & CO. | z6806 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WARGO, MARY L PO BOX 89 SOUTH CLE ELUM, WA 98943 | 01-01139 W.R. GRACE & CO. | z6804 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WARING, MARJORIE R 2035 VENTNOR-H DEERFIELD BEACH, FL 33442 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4614 | 3/21/2003 | $0.00 | ( P ) |
| WARING, MARJORIE R 2035 VENTNOR-H DEERFIELD BEACH, FL 33442 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4615 | 3/21/2003 | $0.00 | ( P ) |
| WARING, MARJORIE R 2035 VENTNOR-H DEERFIELD BEACH, FL 33442 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4613 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WARKEN, GREG<br>BOX 129<br>BENGOUGH, SK  S0C0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210398 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WARKENTIN, DONALD K<br>COMP7 RR2<br>SWAN RIVER, MB  R0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202187 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| WARKENTIN, PAUL ; WARKENTIN, JANE<br>BOX 32 SITE 14<br>KEEWATIN, ON  P0X1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208604 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WARNE, ALEXANDRA<br>598 NORTHSHORE BLVD E<br>BURLINGTON, ON  L7T1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205284 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| WARNELL, MARGARET E<br>37 GANDER AVE<br>DARTMOUTH, NS  B2W3W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206425 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| WARNEMUNDE , RICHARD ; WARNEMUNDE , LINDA<br>204-1ST AVE SE<br>NEW PRAGUE, MN  56071 | 01-01139<br>W.R. GRACE & CO. | z100611 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WARNER , DELLA<br>603 S HOUK RD<br>SPOKANE, WA  99216 | 01-01139<br>W.R. GRACE & CO. | z12026 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WARNER , PATRICIA<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12372 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WARNER, JOHN J<br>PO BOX 1637<br><br>TRAVELERS RST, SC  29690-1207 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2379 | 12/9/2002 | $0.00 | | ( P ) |
| WARNER, KEVIN<br>628 E 21ST AVE<br>SPOKANE, WA  99203 | 01-01139<br>W.R. GRACE & CO. | z9691 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WARNER, LLOYD S; WARNER, ALICE JANE<br>8007 RICKARD RD<br>PLAIN CITY, OH  43064 | 01-01139<br>W.R. GRACE & CO. | z3432 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| WARNER, MARI-ANNE O<br>377 WINDSOR AVE<br>PENTICTON, BC  V2A2K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206730 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WARNER, ULUS 4806 S 6TH ST LOUISVILLE, KY 40214 | 01-01139 W.R. GRACE & CO. | z7279 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| WARNER, ULUS 4806 S 6TH ST LOUISVILLE, KY 40214 | 01-01139 W.R. GRACE & CO. | z2970 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WARNER, ULUS 4806 6TH ST LOUISVILLE, KY 40214 | 01-01139 W.R. GRACE & CO. | z5674 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WARNICK, HANS S; WARNICK, ELIZABETH 14 LAKE SHORE DR NORFOLK, MA 02056 | 01-01139 W.R. GRACE & CO. | z5442 | 9/10/2008 | UNKNOWN | [U] | ( U ) |
| WARNICK, HOWARD K 120 HAMPSHIRE AVE BLOOMINGTON, MD 21523 | 01-01139 W.R. GRACE & CO. | z973 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WARNICK, MARY E 290 E ROYAL FOREST BLVD COLUMBUS, OH 43214 | 01-01139 W.R. GRACE & CO. | z7493 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| WARNICK, PATSY; WARNICK, RICHARD 11036 N BALBOA DR SUN CITY, AZ 85351 | 01-01139 W.R. GRACE & CO. | z6826 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WARNING-CROWE , SUSAN 2 SECOND ST IPSWICH, MA 01938 | 01-01139 W.R. GRACE & CO. | z17511 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WARNKE, THOMAS L 16453 253 1/2 AVE NW BIG LAKE, MN 55309-9668 | 01-01139 W.R. GRACE & CO. | z10052 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| WARNKE, VALERIA N4430 COUNTY RD N RIPON, WI 54971-8666 | 01-01139 W.R. GRACE & CO. | z6621 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| WARRELLOW, WILLIAM ; WARRELLOW, COLLEEN 25 HIDDEN CREEK PARK NW CALGARY, AB T3A6C5 CANADA | 01-01139 W.R. GRACE & CO. | z204598 | 4/6/2009 | UNKNOWN | [U] | ( U ) |
| WARREN , MARY 99 HAGAMAN ST CARTERET, NJ 07008-2034 | 01-01139 W.R. GRACE & CO. | z16021 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WARREN JR, JACK 7339 SO WASHTENAW CHICAGO, IL 60629 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7688 | 3/27/2003 | $0.00 | | ( P ) |
| WARREN LIVING TRUST DTD 01/27/97 13012 N MILL RD SPOKANE, WA 99208 | 01-01139 W.R. GRACE & CO. | z12040 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                    www.bmcgroup.com                    Page 3042 of 3211
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WARREN, ALAN THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15499 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, ANTHONY 314 WASHINGTON CT THIENSVILLE, WI 53092 | 01-01139 W.R. GRACE & CO. | z5866 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, ANTHONY 4050 CAREY RD VICTORIA, BC V8Z4E8 CANADA | 01-01139 W.R. GRACE & CO. | z213685 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WARREN, BEVERLY 289 SPARKS DR BATTLE CREEK, MI 49037 | 01-01139 W.R. GRACE & CO. | z13922 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, BRET 76 BAGOT ST BROOKLIN, ON L1M1A1 CANADA | 01-01139 W.R. GRACE & CO. | z211727 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WARREN, CHERYL 1862 NELSON TOLEDO, OH 43609 | 01-01139 W.R. GRACE & CO. | z3431 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, CHRISTOPHER THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201<br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14990 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, DONNERELL 3421 4TH ST WEST BIRMINGHAM, AL 35207 | 01-01139 W.R. GRACE & CO.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2617 | 1/21/2003 | $0.00 | | ( U ) |
| WARREN, FLORENCE E 704 LANGLEY RD AMSTERDAM, NY 12010 | 01-01139 W.R. GRACE & CO. | z10494 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, JENNIFER 1515 WESTALL AVE VICTORIA, BC V8T2G6 CANADA | 01-01139 W.R. GRACE & CO. | z201589 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WARREN, MARY F 210-E JACKSON ST BELZONI, MS 39038-3644 | 01-01139 W.R. GRACE & CO. | z1741 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, ROBYN A 6883 HWY 1 RR1 GRANVILLE FERRY, NS B0S1K0 CANADA | 01-01139 W.R. GRACE & CO. | z200547 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WARREN, ROSS<br>3362 VT RT 153<br>WEST PAWLET, VT 05775 | 01-01139<br>W.R. GRACE & CO. | z5184 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WARREN, ROY A<br>241 MCCOMBER CRES<br>THUNDER BAY, ON P7A7G1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204028 | 3/20/2009 | UNKNOWN | [U] | ( U ) |
| WARREN, RUDOLPH<br>300 ROCK CREEK RD<br>HEADLAND, AL 36345 | 01-01139<br>W.R. GRACE & CO. | z4807 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WARRICK, JOHN D<br>2062 RUSSETT RD<br>MISSISSAUGA, ON L4Y1B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202871 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WARRINER, G MICHAEL ; WARRINER, ANNELIESE<br>9708 W PROVIDENCE RD<br>RICHMOND, VA 23236 | 01-01139<br>W.R. GRACE & CO. | z10905 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WARRINGTON, STEPHEN ; WARRINGTON, ISABEL<br>RR 1<br>OLDS, AB T4H1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210528 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WARSHAN, EDWARD H<br>69 MOUNTAIN AVE<br>ROCKAWAY, NJ 07866 | 01-01139<br>W.R. GRACE & CO. | z4186 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WARSZA, KRYSTYNA<br>416 ROBINSON AVE<br>SELKIRK, MB R1A1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208425 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WART, ANDREE ; WART, MICHEL<br>241 RUE CLIFTON<br>OTTERBURN PARK, QC J3H1W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205544 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| WARTH, SIEGFRIED F<br>1023 FOURTH LINE E<br>SAULT STE MARIE, ON P6A6J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209043 | 8/13/2009 | UNKNOWN | [U] | ( U ) |
| WARTHEN, JOHN L<br>306 CHALFONTE DR<br>BALTIMORE, MD 21228 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5107 | 3/24/2003 | $0.00 | | ( U ) |
| WARTON, LYNN<br>7026 19TH AVE NW<br>SEATTLE, WA 98117-5609 | 01-01139<br>W.R. GRACE & CO. | z10791 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WARWICK, DAVE<br>2101 176TH ST<br>SURREY, BC V3S9W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206874 | 7/6/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WARWICK, DAVE<br>2101 176TH ST<br>SURREY, BC  V3S9W4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208951 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WARZINSKI, EDWARD; WARZINSKI, MARY ANN<br>129 FAIRWAY ST<br>WEIRTON, WV  26062 | 01-01139<br>W.R. GRACE & CO. | z4230 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WARZOCHA, JOLANTA<br>236 WESTMOUNT DR S<br>ORILLIA, ON  L3V6E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209911 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| WASH ST EMPLOYEE CREDIT UNION<br>8124 S CEDAR RD<br>SPOKANE, WA  99224 | 01-01139<br>W.R. GRACE & CO. | z7936 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| WASHATKA, WILLARD P<br>998 5TH AVE S<br>PARK FALLS, WI  54552-1948 | 01-01139<br>W.R. GRACE & CO. | z2787 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| WASHBURN JR, MIFFLIN W<br>1423 TENNESSEE ST<br>LAKE CHARLES, LA  70607 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8795 | 3/28/2003 | $0.00 | | ( P ) |
| WASHINGTION MUTUAL<br>4619 SCHINDLER DR<br>NEW ORLEANS, LA  70127 | 01-01139<br>W.R. GRACE & CO. | z3416 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTO MUTUAL<br>2319 W KY ST<br>LOUISVILLE, KY  40210 | 01-01139<br>W.R. GRACE & CO. | z12711 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON, LAWRENCE H<br>2015 MOONLIGHT DR<br>KILLEEN, TX  76543 | 01-01139<br>W.R. GRACE & CO. | z100046 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON , LEAH<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12374 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON , WILLIE L<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12375 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON FEDERAL SAVINGS<br>1471 EAST 4080 SOUTH<br>SALT LAKE CITY, UT  84124 | 01-01139<br>W.R. GRACE & CO. | z4220 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WASHINGTON MUTUAL<br>10016 S ELEANOR AVE<br>PALOS HILLS, IL 60465 | 01-01139<br>W.R. GRACE & CO. | z401 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON MUTUAL<br>8048 GRACE CT<br>DENVER, CO 80221 | 01-01139<br>W.R. GRACE & CO. | z16366 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON MUTUAL BANK<br>19392 E BUCHANAN PL<br>AURORA, CO 80011 | 01-01139<br>W.R. GRACE & CO. | z100801 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON MUTUAL BANK<br>9209 W 500 S<br>RUSSIAVILLE, IN 46979 | 01-01139<br>W.R. GRACE & CO. | z12137 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON SR , JOE<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12373 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON, ALMETA L<br>2914 BELMONT AVE<br>BALTIMORE, MD 21216 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7527 | 3/27/2003 | $0.00 | | ( U ) |
| WASHINGTON, ARNETT<br>1201 OAKLAND AVE<br>KANSAS CITY, KS 66102 | 01-01139<br>W.R. GRACE & CO. | z5524 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON, DONALD; WASHINGTON, BARBARA<br>7825 BLUE BONNET<br>BEAUMONT, TX 77713 | 01-01139<br>W.R. GRACE & CO. | z5988 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON, HORACE E<br>9708 RICHMOND<br>KANSAS CITY, MO 64134 | 01-01139<br>W.R. GRACE & CO. | z11422 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WASHINGTON, JEFFERY T<br>186 Redds Branch Rd<br><br>Aiken, SC 29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13409 | 3/31/2003 | $0.00 | | ( U ) |
| WASHKO, JOHN<br>92 CH DES BOISES<br>LAC DES ECORCES, QC J0W1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211214 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WASILISHIN, ILENE<br>18 COURCELETTE RD<br>SCARBOROUGH, ON M1N2S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211719 | 8/28/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**<br>**888.909.0100**      *Page 3046 of 3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WASKIEWICZ, CHARLES J<br>12605 IVY MILL RD<br>REISTERSTOWN, MD 21136 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9017 | 3/28/2003 | $0.00 | | ( P ) |
| WASSGREN , VICTOR<br>3065 SW FLOWER TER<br>PORTLAND, OR 97239 | 01-01139<br>W.R. GRACE & CO. | z13289 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WASSMAN , DAN<br>9416 VIAPALMACEIA<br>APOPKA, FL 32703 | 01-01139<br>W.R. GRACE & CO. | z11983 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WASSON, ELIZABETH H<br>66 LAKESHORE DR<br>LITTLE ROCK, AR 72204 | 01-01139<br>W.R. GRACE & CO. | z450 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WASTE MANAGEMENT OF ILLINOIS INC<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ 08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14035 | 3/31/2003 | $0.00 | | ( U ) |
| WASWICK, JAMES<br>JAMES , WASWICK<br>PO BOX 233<br>808 Thayck St<br>CHESANING, MI 48616 | 01-01139<br>W.R. GRACE & CO. | z6838 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WASYLIW, REG<br>BOX 723<br>PORCUPINE PLAIN, SK S0E1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208727 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WASYLUK, PETER<br>PETER , WASYLUK<br>PO BOX 667<br>SOUTH WINDSOR, CT 06074-0667 | 01-01139<br>W.R. GRACE & CO. | z6890 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WATANABE , JAMES<br>352 E ESSEX ST<br>GLENDORA, CA 91740 | 01-01139<br>W.R. GRACE & CO. | z16913 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WATANABE, JOHN N; WATANABE, DEBI-ANN<br>1234 CIRCLE AVE UNIT A<br>SEASIDE, CA 93955 | 01-01139<br>W.R. GRACE & CO. | z3716 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WATER WORKS 9, WARD 4<br>PO BOX 10<br>SULPHUR, LA 70664-0010 | 01-01139<br>W.R. GRACE & CO. | 977 | 7/1/2002 | $1,536.11 | | ( U ) |
| WATERHOUSE, RUTH<br>60 GLENVALE DR RR 2<br>CAMERON, ON K0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208708 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WATERMAN, DENNIS M<br>5148 FRANKLIN ST<br>OMAHA, NE 68104-5027 | 01-01139<br>W.R. GRACE & CO. | z2095 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATERS , JASON ; WATERS , RACHEL<br>11921 E 3RD AVE<br>SPOKANE, WA  99206 | 01-01139<br>W.R. GRACE & CO. | z16948 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WATERS, BONNIE; WATERS, GARRY<br>3651 RT 9<br>EAST CHATHAM, NY  12060 | 01-01139<br>W.R. GRACE & CO. | z6778 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WATERS, GEORGE A<br>3048 MILLICENT WAY<br>PASADENA, CA  91107 | 01-01139<br>W.R. GRACE & CO. | z6815 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WATERS, RANDY ; WATERS, CHRISTINE<br>150 MILL ST<br>GEORGETOWN, ON  L7G2C1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211681 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WATERSTON, MR W ; WATERSTON, MRS W<br>2431 BINBROOK RD RR #1<br>BINBROOK, ON  L0R1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204330 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| WATKEYS , STEVEN ; WATKEYS , JANICE<br>31967 LAMAR<br>FARMINGTON, MI  48336 | 01-01139<br>W.R. GRACE & CO. | z12799 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WATKIN, KERRY D<br>223 ARNOLD ST<br>KINGSTON, ON  K7M3M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211873 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WATKINS , DAVID R<br>4588 COUNTY ROAD 50<br>RUSHSYLVANIA, OH  43347 | 01-01139<br>W.R. GRACE & CO. | z17961 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS , DAVID R<br>4588 COUNTY RD 50<br>RUSHSYLVANIA, OH  43347 | 01-01139<br>W.R. GRACE & CO. | z100071 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS, BRAD<br>1215 EATON ST<br>MISSOULA, MT  59801 | 01-01139<br>W.R. GRACE & CO. | z13555 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS, BRIAN R<br>P O Box 26<br><br>Bristol, IL  60512 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7693 | 3/27/2003 | $0.00 | | ( P ) |
| WATKINS, ETHEL<br>RR 3 BOX 4540 568 OVERTON RD<br>YARMOUTH, NS  B5A4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210735 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WATKINS, HAROLD<br>621 BEACH RD<br>APALACHIN, NY  13732 | 01-01139<br>W.R. GRACE & CO. | z7603 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS, JAMES; WATKINS, SHARON<br>506 E PIKE ST<br>ATTICA, IN  47918 | 01-01139<br>W.R. GRACE & CO. | z312 | 7/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3048 of  3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATKINS, JERRY ; WATKINS, LINDA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15169 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS, JERRY; WATKINS, LINDA<br>6406 225 PL SW<br>MOUNTLAKE TERRACE, WA 98043 | 01-01139<br>W.R. GRACE & CO. | z910 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| WATKINS, QUINTON E<br>1102 28TH ST SE<br>CLEVELAND, TN 37311 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3914 | 3/18/2003 | $0.00 | | ( U ) |
| WATKINSON, REBECCA<br>54 LORING CRES<br>MARKHAM, ON L3R0G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206175 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| WATSON , C M<br>480 MARKMAN PARK<br>BADEN, PA 15005 | 01-01139<br>W.R. GRACE & CO. | z17471 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , COLBY<br>1527 E 76TH<br>CHICAGO, IL 60619 | 01-01139<br>W.R. GRACE & CO. | z100528 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , DAVID M<br>PO BOX 15<br>OLD FORT, OH 44861 | 01-01139<br>W.R. GRACE & CO. | z15819 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , FRED ; WATSON , LAURA<br>4345 HALL RD<br>CROSWELL, MI 48422 | 01-01139<br>W.R. GRACE & CO. | z101216 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WATSON , JAMES ; WATSON , KATHY<br>4 MERION CT<br>ELKTON, MD 21921 | 01-01139<br>W.R. GRACE & CO. | z100667 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , JAYME<br>2912 2ND AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z13246 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , JEFFREY M<br>2632 W OLYMPIC AVE<br>SPOKANE, WA 99205 | 01-01139<br>W.R. GRACE & CO. | z17524 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , RICHARD ; WATSON , ELIZABETH<br>609 FARQUAR AVE<br>CORYDON, IN 47112-1540 | 01-01139<br>W.R. GRACE & CO. | z100141 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WATSON , VIRGINIA<br>3234 KINNAIRD WAY<br>SACRAMENTO, CA 95838 | 01-01139<br>W.R. GRACE & CO. | z101035 | 11/4/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3049 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATSON LAND COMPANY 22010 S WILMINGTON AVE STE 400 ATTN GENERAL COUNSEL CARSON, CA 90745 | 01-01139 W.R. GRACE & CO. | 1502 | 7/19/2002 | $117,077.90 | | ( U ) |
| WATSON NUNN, MS RUBY L PO BOX 714 HUTTO, TX 78634 | 01-01139 W.R. GRACE & CO. | z2254 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, BARRY ; WATSON, DEBRA 8933 DUNBOROUGH RD RR 1 WALLACETOWN, ON N0L2M0 CANADA | 01-01139 W.R. GRACE & CO. | z207362 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, BETTY 2085 RUSSELL DR LONGVIEW, TX 75602 | 01-01139 W.R. GRACE & CO. | z10681 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, BRIAN ; WATSON, ANNEMARIE 15173 BRAMALEA RD CALEDON, ON L7C2R6 CANADA | 01-01139 W.R. GRACE & CO. | z206925 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, BRUCE D 27437 MELROSE RD PECK, ID 83545 | 01-01139 W.R. GRACE & CO. | z11172 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, CLEVELAND 9704 WOODFORD DR LITTLE ROCK, AR 72209 | 01-01139 W.R. GRACE & CO. | z977 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, DOUG ; WATSON, SHARON 314-132 MARINGTON RD WINNIPEG, MB R3T5Y5 CANADA | 01-01139 W.R. GRACE & CO. | z210217 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, DOUGLAS 48 STONE GATE RD DUNSFORD, ON K0M1L0 CANADA | 01-01139 W.R. GRACE & CO. | z201563 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, ELISA J 71 MAIN ST BOX 639 SUNDRIDGE, ON P0A1Z0 CANADA | 01-01139 W.R. GRACE & CO. | z208876 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, FRANK S 770 39 AVE LACHINE, QC H8T2E3 CANADA | 01-01139 W.R. GRACE & CO. | z204108 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, G 612 5TH AVE BILLINGS, MT 59044 | 01-01139 W.R. GRACE & CO. | z4986 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, HEATHER S BOX 129 LAKEFIELD, ON K0L2H0 CANADA | 01-01139 W.R. GRACE & CO. | z200649 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATSON, JAMES ; WATSON, VICTORIA<br>127 MARYLAND DR RR2<br>PETERBOROUGH, ON  K9J6X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212216 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, JAMES R<br>50 OPEN GATE CT<br>BALTIMORE, MD  21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6447 | 3/26/2003 | $0.00 | | ( P ) |
| WATSON, JEROL W<br>755 S DECKER RD<br>BOONVILLE, IN  47601 | 01-01139<br>W.R. GRACE & CO. | z11006 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, JOHN C<br>5090 13 AVE SW<br>SALMON ARM, BC  V1E3B5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212157 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, JOHN J<br>2361 IOLA ST<br>AURORA, CO  80010 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2401 | 12/13/2002 | $0.00 | | ( U ) |
| WATSON, MARGARET<br>9101 CORKTOWN LINE RR 3<br>TUPPERVILLE, ON  N0P2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206601 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, MARGARET<br>6260 SHELDON ST<br>NIAGARA FALLS, ON  L2E5X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210499 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, MURRAY<br>1649 CEDAR VALLEY RD<br>FRASERVILLE, ON  K0L1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210344 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, NEIL<br>1307 KERWOOD CRES SW<br>CALGARY, AB  T2V2N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210139 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, PATRICK D<br>545 N MCGUIRE RD<br>POST FALLS, ID  83854 | 01-01139<br>W.R. GRACE & CO. | z6562 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, PAUL ; WATSON, PATRICIA<br>9111 CORKTOWN LINE RR 3<br>TUPPERVILLE, ON  N0P2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206597 | 6/23/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, RICHARD; WATSON, BIBI S<br>572 KENWOOD PL<br>TEANECK, NJ  07666 | 01-01139<br>W.R. GRACE & CO. | z2127 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, ROBERT L<br>440 DUBLIN ST<br>PETERBOROUGH, ON  K9H3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201876 | 2/9/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATSON, SAMANTHA<br>757 BETHLEHEM RD<br>MADISONVILLE, TN 37354 | 01-01139<br>W.R. GRACE & CO. | z5237 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, SHEILA ; NEWSOME, ALAN<br>3 DES BERNACHES<br><br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206217 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, STELLA T<br>39 DECARIE CIR<br>TORONTO , N  93 3J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205337 | 5/1/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, THOMAS S<br>BOX 302<br>CACHE CREEK, BC  V0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211416 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, THOMAS S<br>BOX 302<br>CACHE CREEK, BC  V0K1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213846 | 9/16/2009 | UNKNOWN | [U] | ( U ) |
| WATSON, TONIETTE<br>9704 WOODFORD DR<br>LITTLE ROCK, AR  72209 | 01-01139<br>W.R. GRACE & CO. | z976 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, WILL ; WATSON, SANDY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14748 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, WILL; WATSON, SANDRA<br>PO BOX 835<br>LIBBY, MT  59923 | 01-01139<br>W.R. GRACE & CO. | z9272 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| WATSON, WILLIAM<br>416 BEECH ST<br>NEW GLASGOW, NS  B2H1A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206522 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| WATSON-LENARD, SANDRA J<br>1303 NE SOUTH ST<br>JENSEN BEACH, FL  34994 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1076 | 7/1/2002 | $0.00 | | ( U ) |
| WATSON-PERSYN , SUSAN J<br>PO BOX 764<br>PRIEST RIVER, ID  83856 | 01-01139<br>W.R. GRACE & CO. | z13183 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WATSON-PERSYN , SUSAN J<br>PO BOX 764<br>PRIEST RIVER, ID  83856 | 01-01139<br>W.R. GRACE & CO. | z13185 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WATSON-PERSYN , SUSAN J<br>PO BOX 764<br>PRIEST RIVER, ID  83856 | 01-01139<br>W.R. GRACE & CO. | z13184 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATT, ANN F<br>4430 YUMA DR<br>MADISON, WI  53711 | 01-01139<br>W.R. GRACE & CO. | z7602 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WATT, DONALD A<br>96 RIDGEWOOD COVE RD<br>WATERLOO, SC  29384 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1089 | 7/1/2002 | $0.00 | | ( U ) |
| WATT, DONALD A<br>96 RIDGEWOOD COVE RD<br>WATERLOO, SC  29384 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2951 | 2/28/2003 | $0.00 | | ( P ) |
| WATT, ELIZABETH G<br>227 OAKLAND AVE<br>LONDON, ON  N5W4J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211298 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WATT, GLENN<br>252 MUD ST E<br>STONEY CREEK, ON  L8J3C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209113 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WATT, MICHAEL J<br>524 W 13TH ST<br>TRAVERSE CITY, MI  49684 | 01-01139<br>W.R. GRACE & CO. | z8895 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| WATT, ROBERT ; WATT, MARILYN<br>304 52ND AVE E BOX 1991<br>CLARESHOLM, AB  T0L0T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211090 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WATTAWA, ELLSWORTH W<br>2500 W HALSEY AVE<br>MILWAUKEE, WI  53221 | 01-01139<br>W.R. GRACE & CO. | z6447 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WATTERS, CLAUDE<br>173 BLVD DENNISON<br>VALDOR, QC  J9P2K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202697 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WATTON, FRED; WATTON, TERESA<br>1651 W MAIN ST<br>COLLEGEVILLE, PA  19426-2713 | 01-01139<br>W.R. GRACE & CO. | z4297 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WATTON, KIRK<br>226 KENNEDY ST<br>NANAIMO, BC  V9R2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208151 | 8/3/2009 | UNKNOWN | [U] | ( U ) |
| WATTS , MR ANTHONY C<br>4215 BELLESONTAINE<br>KANSAS CITY, MO  64130 | 01-01139<br>W.R. GRACE & CO. | z16190 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WATTS, CRAIG<br>670 FERNHURST<br>LAKE ORION, MI  48362 | 01-01139<br>W.R. GRACE & CO. | z7730 | 9/29/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WATTS, DARYL<br>410 SE 3RD ST<br>EAGLE GROVE, IA  50533 | 01-01139<br>W.R. GRACE & CO. | z10172 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WATTS, DAVID W; WATTS, ROBERTA M<br>PO BOX 3010<br>IDAHO SPRINGS, CO  80452 | 01-01139<br>W.R. GRACE & CO. | z7184 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| WATTS, DENNIS V<br>1400 CLERMONT DR<br>BIRMINGHAM, AL  35209 | 01-01139<br>W.R. GRACE & CO. | z818 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| WATTS, EDWARD D<br>6203 GROVELAND RD<br>LINTHICUM, MD  21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6201 | 3/26/2003 | $0.00 | | ( U ) |
| WATTS, EDWARD D<br>6203 GROVELAND RD<br>LINTHICUM, MD  21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6200 | 3/26/2003 | $0.00 | | ( U ) |
| WATTS, EDWARD D<br>6203 GROVELAND RD<br>LINTHICUM, MD  21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6199 | 3/26/2003 | $0.00 | | ( U ) |
| WATTS, JAMES R; WATTS, ROSANA Z<br>4778 W MYSTIC COVE WAY<br>GARDEN CITY, ID  83714 | 01-01139<br>W.R. GRACE & CO. | z4970 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WATZKE, ADRIAN M<br>7904 142ND ST NW<br>EDMONTON, AB  T5R0L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201092 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WAUGH, EARLE H; PERLEY-WAUGH, MARY-ELLEN<br>398 LESSARD DR<br>EDMONTON, AB  T6M1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206850 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| WAUQUIER, SOPHIE ; LESSARD, CHRISTIAN<br>169 RUE JEANNE D ARC<br>GATINEAU, QC  J8Y2J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206194 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| WAVRA, MICHAEL<br>1409 12TH ST S<br>FARGO, ND  58103 | 01-01139<br>W.R. GRACE & CO. | z9257 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| WAWRZYSZYN, DR JANUSZ<br>45 SUNRISE DR<br>SYDNEY, NS  B1R1N6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213697 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WAY, DEBRA<br>RR 1 495 ST ALBANS RD<br>BOBCAYGEON, ON  K0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213662 | 9/8/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group            www.bmcgroup.com            Page 3054 of  3211<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WAY, DOUGLAS 15 PINE ST GREERSFERRY, AR 72067-9726 | 01-01139 W.R. GRACE & CO. | z2785 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| WAYLETT, JOHN B 5 GERRARD AVE CAMBRIDGE, ON N3C2R7 CANADA | 01-01139 W.R. GRACE & CO. | z202502 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| Waymark, Christine 2452 E 26TH AVE VANCOUVER, BC V5R1K7 CANADA | 01-01139 W.R. GRACE & CO. | z212767 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WAYNE L HALL REVOCABLE TRUST ; & NANCY S HALL REVOCABLE TRUST 145 VILLAGE DR COLCHESTER, VT 05446 | 01-01139 W.R. GRACE & CO. | z11330 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WAYNE, DOUGLAS ; HAMILTON, LINDA A 52 SIR LANCELOT DR MARKHAM, ON L3P2H9 CANADA | 01-01139 W.R. GRACE & CO. | z200279 | 1/2/2009 | UNKNOWN | [U] | ( U ) |
| WAYNE, NORMAN; WAYNE, FERN | 01-01139 W.R. GRACE & CO. | z3074 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WDOWIAK, PAULINE PO BOX 36 CARTIER, ON P0M1J0 CANADA | 01-01139 W.R. GRACE & CO. | z202194 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| WEAGLE, ANTHONY H PO BOX 902 SOUTH BROOKFIELD QUEENS CO, NS B0T1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z206784 | 6/30/2009 | UNKNOWN | [U] | ( U ) |
| WEAR, CHARLES C 34 OLD STURBRIDGE RD ARNOLD, MD 21012 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7451 | 3/27/2003 | $0.00 | | ( U ) |
| WEAR, CHARLES C 34 OLD STURBRIDGE RD ARNOLD, MD 21012 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7489 | 3/27/2003 | $0.00 | | ( U ) |
| WEAR, CHARLES C 34 OLD STURBRIDGE RD ARNOLD, MD 21012 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7449 | 3/27/2003 | $0.00 | | ( U ) |
| WEASEL , JAMIE D 10708 CENTER RD GRAND BLANC, MI 48439 | 01-01139 W.R. GRACE & CO. | z16374 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WEATHEREY, WILLIAM D 5996 S LAKESHORE RD LEXINGTON, MI 48450 | 01-01139 W.R. GRACE & CO. | z2982 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEATHERFORD , PETER T<br>PO BOX 389<br>CLARK FORK, ID 83811 | 01-01139<br>W.R. GRACE & CO. | z12800 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WEATHERFORD INTERNATIONAL INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019<br><br>Counsel Mailing Address:<br>ANDREWS & KURTH LLP<br>450 LEXINGTON AVE 15TH FL<br>NEW YORK, NY 10017 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>EFFECTIVE DATE CONTINGENCY<br>DktNo: 17632 Entered: 12/13/2007 | 1721 | 8/7/2002 | $160,241.28 [U] | ( U ) |
| WEATHERFORD INTERNATIONAL INC<br>ATTN: BURT MARTIN<br>515 POST OAK BLVD STE 600<br>HOUSTON, TX 77027<br><br>Counsel Mailing Address:<br>ANDREWS & KURTH LLP<br>450 LEXINGTON AVE 15TH FL<br>NEW YORK, NY 10017 | 01-01139<br>W.R. GRACE & CO.<br><br>OBJECTION<br>WITHDRAWN BY DEBTOR<br>DktNo: 17632 Entered: 12/13/2007 | 1719 | 8/7/2002 | $351,758.00 [U] | ( U ) |
| WEATHERFORD INTERNATIONAL INC<br>ATTN: BURT MARTIN<br>515 POST OAK BLVD STE 600<br>HOUSTON, TX 77027 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 17632 Entered: 12/13/2007 | 1694 | 8/5/2002 | $0.00 | ( A ) |
| WEATHERFORD, BECCA J<br>1025 CLINTON DR<br>PLANO, TX 75075 | 01-01139<br>W.R. GRACE & CO. | z3655 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| WEATHERHEAD, JON<br>1317 MCKAIG AVE<br>TROY, OH 45373 | 01-01139<br>W.R. GRACE & CO. | z10375 | 10/17/2008 | UNKNOWN [U] | ( U ) |
| WEATHERS, DENVEN<br>1827 S KEDZIE AVE<br>CHICAGO, IL 60623 | 01-01139<br>W.R. GRACE & CO. | z2480 | 8/20/2008 | UNKNOWN [U] | ( U ) |
| WEATHERSUP, MARY<br>17 ELVIN AVE<br>TORONTO, ON M6N4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202068 | 2/10/2009 | UNKNOWN [U] | ( U ) |
| WEAVER , DAVID M<br>1257 COUNTRY CLUB RD<br>MONONGAHELA, PA 15063 | 01-01139<br>W.R. GRACE & CO. | z13174 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WEAVER JR, HARRY M<br>11111 OLD CARRIAGE RD<br>GLEN ARM, MD 21057 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6046 | 3/25/2003 | $0.00 | ( U ) |
| WEAVER, BARRY<br>5460 NORMANDY RD<br>DUNCAN, BC V9L6G2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208552 | 8/10/2009 | UNKNOWN [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 3056 of 3211
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEAVER, D SCOTT<br>28 WASHINGTON LN<br>COATESVILLE, PA  19320 | 01-01139<br>W.R. GRACE & CO. | z350 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, GARY E<br>315 LAURA LN<br>CONROE, TX  77385 | 01-01139<br>W.R. GRACE & CO. | z1007 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, JACQUELYN M<br>#11 N PARK ST<br>CAMBRIDGE, NY  12816 | 01-01139<br>W.R. GRACE & CO. | z505 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, JAMES T<br>1112 MOOSE LAKE RD<br>PHILLIPSBURG, MT  59859 | 01-01139<br>W.R. GRACE & CO. | z13526 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, JOHN S; WEAVER, MARTHA J<br>1528 W 2ND ST<br>MESA, AZ  85201-6213 | 01-01139<br>W.R. GRACE & CO. | z6133 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, KAREN<br>8774 E WASHINGTON ST<br>CHAGRIN FALLS, OH  44023-5365 | 01-01139<br>W.R. GRACE & CO. | z9375 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, RANDY E<br>11031 SE 244TH ST<br>KENT, WA  98030 | 01-01139<br>W.R. GRACE & CO. | z6207 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, ROLAN E<br>2 SOUTH ST<br>MILL HALL, PA  17751 | 01-01139<br>W.R. GRACE & CO. | z7628 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, WALTER<br>2303 HOLMES RD<br>MARSHALL, TX  75672 | 01-01139<br>W.R. GRACE & CO. | z5174 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WEAVER, WAYNE L<br>520 HICKORY LN<br>MUNSTER, IN  46321 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8541 | 3/28/2003 | $0.00 | | ( U ) |
| WEBB ALEXANDER, ELOISE<br>3300 ROSE ST<br>PINE BLUFF, AR  71603 | 01-01139<br>W.R. GRACE & CO. | z7005 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WEBB, BETTY<br>1810 E CIRCLE DR<br>PINE BLUFF, AR  71603 | 01-01139<br>W.R. GRACE & CO. | z5057 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WEBB, DELORIES<br>DELORIES WEBB<br>6800 MOUNT MAGAZINE CV<br>PINE BLUFF, AR  71603-4306 | 01-01139<br>W.R. GRACE & CO. | z7827 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WEBB, DENNIS L<br>215 LOCUST ST<br>ALUM BANK, PA  15521 | 01-01139<br>W.R. GRACE & CO. | z8103 | 10/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEBB, MARGARET c/o KATHLEEN L MILLIAN TERRIS PRAVLIK & MILLIAN 1121 12TH ST NW WASHINGTON, DC 20005-4632 | 01-01139 W.R. GRACE & CO. EXPUNGED DktNo: 8738 Entered: 6/27/2005 | 14062 | 3/31/2003 | $0.00 | | ( U ) |
| WEBB, THOMAS C; MCGOWAN, JANET L 706 SOUTH EAST ST AMHERST, MA 01002 | 01-01139 W.R. GRACE & CO. | z8088 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WEBB, TRACY ; GILBERT, RICK 123 BELCHER ST KENTVILLE, NS B4N1E2 CANADA | 01-01139 W.R. GRACE & CO. | z212472 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WEBBER, MARY JO ; DORAN, ROBERT W; DORAN, THOMAS 3891 HILL AVE WHITE BEAR, MN 55110 | 01-01139 W.R. GRACE & CO. | z8053 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| WEBBER, MELFORD NUXALK NATION PO BOX 65 BELLA COOLA, BC V0T1C0 CANADA | 01-01139 W.R. GRACE & CO. | z213963 | 12/23/2009 | UNKNOWN | [U] | ( U ) |
| WEBBER, MURRAY E 15 KINCARDINE DR DARTMOUTH, NS B2X1H7 CANADA | 01-01139 W.R. GRACE & CO. | z209673 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WEBER , NICOLE 11407 W EDGERTON AVE HALES CORNERS, WI 53130 | 01-01139 W.R. GRACE & CO. | z17512 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WEBER , STEVEN J 5037 MARVIEW DR SAINT LOUIS, MO 63128 | 01-01139 W.R. GRACE & CO. | z15790 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, A 2360 ST MARYS RD WINNIPEG, MB R2N3Z1 CANADA | 01-01139 W.R. GRACE & CO. | z200048 | 12/12/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, BARBARA 300 WINSTON DR #2821 CLIFFSIDE PARK, NJ 07010 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8653 | 3/28/2003 | $0.00 | | ( U ) |
| WEBER, CAROLJ CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9841 | 10/14/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEBER, CAROL J<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9842 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, DAVID<br>418 AIRLIES ST<br>WINNIPEG, MB R2X2A8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208235 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| WEBER, DENNIS E<br>104 W WASHINGTON ST<br>YORKVILLE, IL 60560 | 01-01139<br>W.R. GRACE & CO. | z4535 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, DONNA MAE<br>109 W MAIN ST<br>PO BOX 6<br>REBERSBURG, PA 16872 | 01-01139<br>W.R. GRACE & CO. | z10429 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, HARRY J<br>6300 296TH AVE<br>SALEM, WI 53168-9691 | 01-01139<br>W.R. GRACE & CO. | z6411 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, JENNIFER E<br>10902A SUMMIT AVE<br>WOODSTOCK, MD 21163-1209 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2758 | 2/13/2003 | $0.00 | | ( U ) |
| WEBER, JERALD F<br>BOX 939<br>CARLYLE, SK S0C0R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202844 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WEBER, JERRY E<br>380 BROWN RD<br>SAINT PETERS, MO 63376 | 01-01139<br>W.R. GRACE & CO. | z2531 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, MARGARET<br>HC 32 BOX 14<br>ENCAMPMENT, WY 82325 | 01-01139<br>W.R. GRACE & CO. | z10292 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, MARY M<br>2827 WEBER RD<br>SULPHUR, LA 70665-8514 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6125 | 3/26/2003 | $0.00 | | ( U ) |
| WEBER, MICHAEL W<br>225 CRESCENT AVE<br>VALLEY PARK, MO 63088 | 01-01139<br>W.R. GRACE & CO. | z3557 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, MILDRED; ABBOTT, PETE<br>9961 E CO RD 600 N<br>FOREST, IN 46039 | 01-01139<br>W.R. GRACE & CO. | z9002 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WEBER, RACHEL; WEBER, LANCE<br>5623 CHERRY ST<br>KANSAS CITY, MO 64110-2721 | 01-01139<br>W.R. GRACE & CO. | z7225 | 9/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEBER, SHARON L<br>c/o SHARON WEBER<br>5920 W TONOPAH DR<br>GLENDALE, AZ 85308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13243 | 3/31/2003 | $0.00 | | ( P ) |
| WEBER, SHARON L<br>c/o SHARON WEBER<br>5920 W TONOPAH DR<br>GLENDALE, AZ 85308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13242 | 3/31/2003 | $0.00 | | ( P ) |
| WEBER, SHARON L<br>c/o SHARON WEBER<br>5920 W TONOPAH DR<br>GLENDALE, AZ 85308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8563 | 3/28/2003 | $0.00 | | ( P ) |
| WEBER, SHARON L<br>c/o SHARON WEBER<br>5920 W TONOPAH DR<br>GLENDALE, AZ 85308 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8562 | 3/28/2003 | $0.00 | | ( P ) |
| WEBER, STEVE<br>1433 MOODY AVE<br>NORTH VANCOUVER, BC V7L3T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205745 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| WEBER, TODD<br>1230 N DUNTON AVE<br>ARLINGTON HEIGHTS, IL 60004 | 01-01139<br>W.R. GRACE & CO. | z858 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| WEBRE, MICHAEL J<br>14 PINEWOOD DR<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14961 | 4/2/2003 | $0.00 | | ( U ) |
| WEBSTER JR, JULIUS E; WEBSTERS, LUANA L<br>PO BOX 58<br>AFTON, MN 55001-0058 | 01-01139<br>W.R. GRACE & CO. | z3579 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| WEBSTER, BRUCE ; WEBSTER, DONNAL<br>1205 E 105TH ST<br>INDIANAPOLIS, IN 46280 | 01-01139<br>W.R. GRACE & CO. | z10204 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| WEBSTER, DIANE M<br>4933 SILVER ST RD<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z341 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| WEBSTER, KIP C GLENN<br>3353 200TH ST<br>LANGLEY, BC V3A4W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202331 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| WEBSTER, NANCY J<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14376 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEBSTER, NANCY J<br>8 LAKESIDE DR<br>MEDFORD, NJ 08055<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14353 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WEBSTER, PAUL<br>211 GUM ST<br>NEW LENOX, IL 60451 | 01-01139<br>W.R. GRACE & CO. | z80 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WEBSTER, PAUL ; WEBSTER, TRACEY<br>3861 BURNHAM ST N RR 6<br>COBOURG, ON K9A4J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211887 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WEBSTER, RON<br>603 MADELINE ST<br>WINNIPEG, MB R2C2S5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203452 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| WEBSTER, W A; WEBSTER, PENNY E<br>45247 WELLS RD<br>CHILLIWACK, BC V2R1H6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205995 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| WEBSTER, WENDELL<br>2060 BLUE MOUNTAIN RD<br>LANSDOWNE, ON K0E1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203349 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| WEDDING, JOHN R<br>3531 SHUT OUT CT<br><br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6119 | 3/26/2003 | $0.00 | | ( P ) |
| WEDDING, JOSEPH L<br>10523 MAIN CROSS ST<br>APT 2<br>WHITESVILLE, KY 42378-9744 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7434 | 3/27/2003 | $0.00 | | ( P ) |
| WEDDING, JOSEPH L<br>10523 MAIN CROSS ST<br>APT 2<br>WHITESVILLE, KY 42378-9744 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7436 | 3/27/2003 | $0.00 | | ( P ) |
| WEDDING, MICHAEL L<br>2127 WRIGHTS LANDING RD<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5547 | 3/24/2003 | $0.00 | | ( P ) |
| WEED, BEVAN; WEED, NATALIE<br>1662 W 12100 S<br>RIVERTON, UT 84065 | 01-01139<br>W.R. GRACE & CO. | z8870 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| WEED, MARY L<br>109 WHEELDON DR<br>ROCHESTER, NY 14616 | 01-01139<br>W.R. GRACE & CO. | z7527 | 9/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     Page 3061 of 3211
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEED, SHEILA A<br>317 S COLLINGWOOD AVE<br>SYRACUSE, NY 13206 | 01-01139<br>W.R. GRACE & CO. | z4433 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WEEDSPORT ASSOCIATES LLC<br>C/O SCOTT ESTELLE PRESIDENT<br>CROSSROADS INDUSTRIAL PARK INC<br>PO BOX 220<br>WEEDSPORT, NY 13166 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 873 | 4/25/2002 | $0.00 | | ( U ) |
| WEEKES, BEATRICE<br>22 JILLS CT<br>BARRIE, ON L4M4L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210730 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WEEKLEY , MARY K<br>64440 SAND HILL RD<br>BELLAIRE, OH 43906 | 01-01139<br>W.R. GRACE & CO. | z11931 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WEEKLEY, HUGH D<br>6667 DUPONT RD<br>WASHINGTON, WV 26181 | 01-01139<br>W.R. GRACE & CO. | z7176 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| WEEKLEY, KAREN J<br>6667 DUPONT RD<br>WASHINGTON, WV 26181 | 01-01139<br>W.R. GRACE & CO. | z7175 | 9/23/2008 | UNKNOWN | [U] | ( U ) |
| WEENLEY, MARY E<br>9 RUSKIN ST<br>OTTAWA, ON K1Y4A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210533 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WEERDENBURG, TED J<br>2164 CLOVER RD<br>BURLINGTON, ON L7P1R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206943 | 7/8/2009 | UNKNOWN | [U] | ( U ) |
| WEESE, GWYNNETH ; WEESE, DONOVAN<br>436 CRESTVIEW RD<br>OTTAWA, ON K1H5G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207185 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| WEGMAN , CYRIAC J<br>21438 MT PLEASANT RD<br>LAWRENCEBURG, IN 47025 | 01-01139<br>W.R. GRACE & CO. | z100764 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WEGNER, LEON; WEGNER, NANCY<br>326 S CHESTNUT AVE<br>NEW HAMPTON, IA 50659 | 01-01139<br>W.R. GRACE & CO. | z5014 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WEHR, STEPHAN<br>83 GILCHRIST AVE<br>OTTAWA, ON K1Y0M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200535 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WEHRMAN, JAMIE<br>14475 104TH ST NW<br>FORTUNA, ND 58844 | 01-01139<br>W.R. GRACE & CO. | z3484 | 8/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEIBE, EDWARD W<br>7776 WOODLAWN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6483 | 3/26/2003 | $0.00 | ( P ) |
| WEIBE, EDWARD W<br>7776 WOODLAWN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6482 | 3/26/2003 | $0.00 | ( P ) |
| WEIBE, EDWARD W<br>7776 WOODLAWN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6486 | 3/26/2003 | $0.00 | ( P ) |
| WEIBE, EDWARD W<br>7776 WOODLAWN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6485 | 3/26/2003 | $0.00 | ( P ) |
| WEIBE, EDWARD W<br>7776 WOODLAWN AVE<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6484 | 3/26/2003 | $0.00 | ( P ) |
| WEIBERG, GEORGE L<br>PO BOX 962<br>SOUTH BEND, WA 98586 | 01-01139<br>W.R. GRACE & CO. | z4849 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| WEIBERG, JOSEPH<br>BOX 981<br>SOUTH BEND, WA 98586 | 01-01139<br>W.R. GRACE & CO. | z8355 | 10/3/2008 | UNKNOWN [U] | ( U ) |
| WEICH, BRYAN G<br>BOX 352<br>HANNA, AB T0J1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201670 | 2/3/2009 | UNKNOWN [U] | ( U ) |
| WEIDLER, LLOYD<br>10040 PEACH<br>GIRARD, PA 16417 | 01-01139<br>W.R. GRACE & CO. | z3048 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| Weier, Elfrieda<br>3341 MENNO ST<br>VINELAND, ON L0R2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208638 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| WEIGANDT, WAYNE<br>365 S HWY<br>SAINT HELENS, OR 97051 | 01-01139<br>W.R. GRACE & CO. | z5936 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| WEIGELE, JEFFREY L<br>2922 CHESTNUT HILL DR<br>ELLICOTT CITY, MD 21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5489 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 3063 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEIGELT, LESLIE D; WEIGELT, MARY S<br>10530 40TH AVE N<br>PLYMOUTH, MN  55441-1532 | 01-01139<br>W.R. GRACE & CO. | z2122 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WEIGELT, LESLIE; WEIGELT, MARY<br>10530 40TH AVE N<br>PLYMOUTH, MN  55441-1532 | 01-01139<br>W.R. GRACE & CO. | z5829 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WEIHER , MRS PHILIP<br>1762 CHURCH ST<br>WAUWATOSA, WI  53213 | 01-01139<br>W.R. GRACE & CO. | z12196 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WEIKEL , ROBERT M; WEIKEL , GERTRUDE M<br>1140 MONROE ST<br>MISSOULA, MT  59802 | 01-01139<br>W.R. GRACE & CO. | z100107 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WEIL, MICHAEL<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14763 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WEIL, ROY R<br>3259 WEIDASVILLE RD<br>OREFIELD, PA  18069 | 01-01139<br>W.R. GRACE & CO. | z8392 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WEIL, THOMAS G<br>19 ROWLEY RD<br>TOPSFIELD, MA  01983 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4132 | 3/19/2003 | $0.00 | | ( U ) |
| WEIL, THOMAS G<br>19 ROWLEY RD<br>TOPSFIELD, MA  01983 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4131 | 3/19/2003 | $0.00 | | ( P ) |
| WEILAND, RICHARD<br>14 SEATON CRES<br>BLOOMINGDALE, ON  N0B1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207577 | 7/21/2009 | UNKNOWN | [U] | ( U ) |
| WEILL, HANS<br>755 HEARTHSTONE DR<br>BASALT, CO  81621 | 01-01139<br>W.R. GRACE & CO. | 951 | 6/28/2002 | $1,500.00 | | ( U ) |
| WEILLS, DON ; WEILLS, JEAN<br>8444 LAFAYETTE RD<br>PO BOX 247<br>LODI, OH  44254 | 01-01139<br>W.R. GRACE & CO. | z7611 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WEIMER, CORINNE<br>3333 RESSUE RD<br>NEWARK, NY  14513 | 01-01139<br>W.R. GRACE & CO. | z5736 | 9/12/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 3064 of  3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEIMMER, MARILYN J<br>7166 GREEN ABBEY WAY<br>SPRING HILL, FL  34606 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8885 | 3/28/2003 | $0.00 | ( P ) |
| WEIMMER, MARILYN J<br>7166 GREEN ABBEY WAY<br>SPRING HILL, FL  34606 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8883 | 3/28/2003 | $0.00 | ( P ) |
| WEIMMER, MARILYN J<br>7166 GREEN ABBEY WAY<br>SPRING HILL, FL  34606 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8884 | 3/28/2003 | $0.00 | ( P ) |
| WEIMMER, MARILYN J<br>7166 GREEN ABBEY WAY<br>SPRING HILL, FL  34606 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8886 | 3/28/2003 | $0.00 | ( P ) |
| WEIN, ORVILLE ; WEIN, ELAINE<br>21337 NISSOURI RD RR 2<br>THORNDALE, ON  N0M2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203005 | 2/26/2009 | UNKNOWN  [U] | ( U ) |
| WEINBERG, ALAN S<br>115 BROOKE ANN CT<br>TAYLORS, SC  29687 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3952 | 3/18/2003 | $0.00 | ( P ) |
| WEINBERG, ALAN S<br>115 BROOKE ANN CT<br>TAYLORS, SC  29687 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3956 | 3/18/2003 | $0.00 | ( P ) |
| WEINBERG, ALAN S<br>115 BROOKE ANN CT<br>TAYLORS, SC  29687 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3957 | 3/18/2003 | $0.00 | ( P ) |
| WEINBERG, ALAN S<br>115 BROOKE ANN CT<br>TAYLORS, SC  29687 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2426 | 12/20/2002 | $0.00 | ( U ) |
| WEINER , MATTHEW W<br>10411 FIRST AVE S<br>SEATTLE, WA  98168 | 01-01139<br>W.R. GRACE & CO. | z13199 | 10/27/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 3065 of  3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEINER, BRENDER<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14803 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WEINER, REBA<br>113-14 72 ROAD 6C<br>FOREST HILLS, NY  11375 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13056 | 3/31/2003 | $0.00 | | ( P ) |
| WEINGART, TARYN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15286 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WEINGART, WADE; WEINGART, TARYN<br>1119 N 5TH ST<br>COEUR D ALENE, ID  83814 | 01-01139<br>W.R. GRACE & CO. | z1100 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WEINGARTNER, RAY<br>4619 ELLWOOD RD<br>NEW CASTLE, PA  16101 | 01-01139<br>W.R. GRACE & CO. | z1583 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WEINHOFER, ED<br>11 AINTREE CT<br>HAMILTON, ON  L8K4R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201202 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| WEINHOLD, FRANK<br>C525 REGIONAL RD 12 RR #1<br>CANNINGTON, ON  L0E1E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205290 | 4/30/2009 | UNKNOWN | [U] | ( U ) |
| WEINREB, HAROLD G<br>112 BRITE AVE<br>SCARSDALE, NY  10583-1402 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3645 | 3/17/2003 | $0.00 | | ( P ) |
| WEINRIB, STANLEY<br>230 HUNTLEY RD<br>WOODMERE, NY  11598 | 01-01139<br>W.R. GRACE & CO. | z10931 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WEINRICH, CHIP<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15170 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WEINSHEIMER, GERALD D<br>47200 11 MILE RD<br>NOVI, MI  48374 | 01-01139<br>W.R. GRACE & CO. | z6674 | 9/19/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | | **Class |
|---|---|---|---|---|---|---|
| WEIR SLURRY GROUP INC<br>PO BOX 7610<br>MADISON, WI 53707-7610 | 01-01139<br>W.R. GRACE & CO. | 2366 | 11/29/2002 | $1,396.72 | | ( U ) |
| WEIR, DOUGLAS ; WEIR, CONSTANCE<br>84 DALEY RD<br>LAPEER, MI 48446-7742<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14354 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WEIR, GERALD<br>2648 ROTHWELL ST<br>REGINA, SK S4N2E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204918 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| WEIR, KENNETH C<br>1395 LARK DR<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14355 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WEIR, LORNA M<br>722 FISHER ST<br>WINNIPEG, MB R3L2L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204095 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WEIR, MARGARET<br>PO BOX 653 STN MAIN<br>NORTH BATTLEFORD, SK S9A2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206292 | 6/11/2009 | UNKNOWN | [U] | ( U ) |
| WEIR, TAWNEY<br>1301 W PAINTBRUSH PL<br>TUCSON, AZ 85704 | 01-01139<br>W.R. GRACE & CO. | z4617 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| WEIR, WILLIAM J<br>4588 MARSEILLES GALION E<br>MARION, OH 43302-8549 | 01-01139<br>W.R. GRACE & CO. | z4194 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WEIS, JAMES F<br>2600 CEDAR DR<br>BURLINGTON, WI 53105 | 01-01139<br>W.R. GRACE & CO. | z6407 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| WEIS, JAMES F<br>2600 CEDAR DR<br>BURLINGTON, WI 53105 | 01-01139<br>W.R. GRACE & CO. | z6408 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| WEIS, LLOYD<br>BOX 1325<br>MAPLE CREEK, SK S0N1N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200306 | 1/7/2009 | UNKNOWN | [U] | ( U ) |
| WEIS, NANCY C<br>1015 4TH AVE<br>LAUREL, MT 59044 | 01-01139<br>W.R. GRACE & CO. | z1369 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WEISBURGH, HERBERT D; WEISBURGH, MARILYN S<br>19 DE LEE AVE<br>ALBANY, NY 12203 | 01-01139<br>W.R. GRACE & CO. | z8475 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEISEL III , GEORGE F<br>615 PATTEE CANYON DR<br>MISSOULA, MT  59803 | 01-01139<br>W.R. GRACE & CO. | z13172 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WEISGERBER, RONALD; WEISGERBER, LELLON S<br>133 CHERRY HILL DR<br>MOUNT CARMEL, IL  62863 | 01-01139<br>W.R. GRACE & CO. | z7226 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| WEISHAAR , WALLACE F<br>PO BOX 309<br>ODESSA, WA  99159 | 01-01139<br>W.R. GRACE & CO. | z11713 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WEISHAAR, WILLIAM C; WEISHAAR, MARGARET F<br>1109 DORCHESTER<br>BLOOMFIELD HILLS, MI  48302 | 01-01139<br>W.R. GRACE & CO. | z5737 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WEISKIRCH, BETTY<br>9219 LATROBE AVE<br>SKOKIE, IL  60077-1131 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2563 | 1/15/2003 | $0.00 | | ( P ) |
| WEISLAR , PAUL<br>214 S ELM<br>PACIFIC, MO  63069 | 01-01139<br>W.R. GRACE & CO. | z100265 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WEISMILLER, GEORGE<br>25511 CHAMPLAIN RD<br>LAGUNA HILLS, CA  92653-5443 | 01-01139<br>W.R. GRACE & CO. | z3666 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WEISMILLER, NANCY ; CHATWIN, SHIRLEY<br>10046 STIRLING ARM CRES<br>PORT ALBERNI, BC  V9Y9C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208518 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WEISMILLER, NANCY ; CHATWIN, SHIRLEY<br>10046 STIRLING ARM CRES<br>PORT ALBERNI, BC  V9Y9C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206815 | 7/1/2009 | UNKNOWN | [U] | ( U ) |
| WEISNER, NORMAN<br>256 SPANISH RIVER DR<br>ESPANOLA, ON  P5E1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213325 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| WEISNER, NORMAN<br>256 SPANISH RIVER DR<br>ESPANOLA, ON  P5E1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213596 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WEISNER, NORMAN<br>251 SPANISH RIVER DR<br>ESPANOLA, ON  P5E1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214031 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WEISNER, NORMAN<br>256 SPANISH RIVER DR<br>ESPANOLA, ON  P5E1A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211964 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3068 of  3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEISS , THOMAS A<br>1031 SHELBOURNE RD<br>READING, PA 19606 | 01-01139<br>W.R. GRACE & CO. | z11571 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| WEISS INSTRUMENT INC<br>300 MT LEBANON BLVD STE 2202<br>PITTSBURGH, PA 15234-1508 | 01-01139<br>W.R. GRACE & CO. | 1176 | 7/5/2002 | $379.00 | ( U ) |
| WEISS, ARTHUR<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15171 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| WEISS, GARY L<br>1329 N 57TH AVE W<br>DULUTH, MN 55807 | 01-01139<br>W.R. GRACE & CO. | z6497 | 9/18/2008 | UNKNOWN  [U] | ( U ) |
| WEISS, MORRIS<br>5654 FOREST OAKS TER<br>DELRAY BEACH, FL 33484 | 01-01139<br>W.R. GRACE & CO. | z7179 | 9/23/2008 | UNKNOWN  [U] | ( U ) |
| WEISS, ROBERT A<br>86 OCEAN PARK RD<br>SACO, ME 04072 | 01-01139<br>W.R. GRACE & CO. | z1654 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| WEISS, ROBERT; WEISS, MARSHA<br>102 BEAVER RD<br>JULIAN, PA 16844 | 01-01139<br>W.R. GRACE & CO. | z6182 | 9/15/2008 | UNKNOWN  [U] | ( U ) |
| WEISSINGER III , JAMES R<br>242 E 7TH ST<br>MOUNT CARMEL, PA 17851 | 01-01139<br>W.R. GRACE & CO. | z100359 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| WEISSPETERS , ANDREW<br>6015 ALGOMA RD<br>NEW FRANKEN, WI 54229 | 01-01139<br>W.R. GRACE & CO. | z12105 | 10/24/2008 | UNKNOWN  [U] | ( U ) |
| WEITHMAN, CYRIL R<br>8 BABEN RD<br>HUDSON, MA 01749 | 01-01139<br>W.R. GRACE & CO. | z1421 | 8/14/2008 | UNKNOWN  [U] | ( U ) |
| WEITZEL , FRANK ; WEITZEL , FRANCES W<br>1305 GRIZZLY TRL<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z101121 | 11/7/2008 | UNKNOWN  [U] | ( U ) |
| WEITZEL , MARTYN R; WEITZEL , JAKE<br>205 SPRING ST<br>STEVENSVILLE, MT 59870 | 01-01139<br>W.R. GRACE & CO. | z100387 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| WELANDER , TERRY D; WELANDER , CAROLE J<br>325 8TH ST NW<br>CHISHOLM, MN 55719 | 01-01139<br>W.R. GRACE & CO. | z12533 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| WELBOURN, ROBERT<br>4 PARSONS RD<br>AJAX, ON L1S1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204840 | 4/13/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 3069 of 3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELBURN, GORDON<br>42 PL BOURBONNIERE<br>LACHUTE, QC  J8H3W7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200309 | 1/8/2009 | UNKNOWN | [U] | ( U ) |
| WELCH , MILLIE B<br>110 SUNSCAPE DR<br>HUNTSVILLE, AL  35806-2229 | 01-01139<br>W.R. GRACE & CO. | z16266 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WELCH , PAUL K<br>24 KENWOOD DR<br>PLYMOUTH, MA  02360 | 01-01139<br>W.R. GRACE & CO. | z17377 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WELCH JR, GEORGE A<br>14456 Chinese Elm Drive<br><br>Orlando, FL  32828 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13380 | 3/31/2003 | $0.00 | | ( P ) |
| WELCH, AIMEE R<br>4336 YAKIMA AVE<br>TACOMA, WA  98418 | 01-01139<br>W.R. GRACE & CO. | z3949 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WELCH, DAVID J<br>14 GIDDINGS ST<br>GREAT BARRINGTON, MA  01230 | 01-01139<br>W.R. GRACE & CO. | z808 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| WELCH, LARRY<br>11415 CASTELAR CIR<br>OMAHA, NE  68144 | 01-01139<br>W.R. GRACE & CO. | z3567 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| WELCH, MARK; WELCH, CAROLINE<br>7508 ARLINGTON AVE<br>SAINT LOUIS, MO  63119 | 01-01139<br>W.R. GRACE & CO. | z4803 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WELCH, MARK; WELCH, NANCY<br>8036 WASHINGTON RD<br>ALEXANDRIA, VA  22308 | 01-01139<br>W.R. GRACE & CO. | z5854 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WELCH, NELSON R; WELCH, BARBARA J<br>105 BROWN ST<br>KENNEBUNK, ME  04043-7200 | 01-01139<br>W.R. GRACE & CO. | z8170 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WELCH, RANDALL L<br>14208 CAVELLE CT<br>ORLANDO, FL  32828 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12925 | 3/31/2003 | $0.00 | | ( P ) |
| WELCH, WARREN<br>902 FOREST AVE<br>MILFORD, OH  45150 | 01-01139<br>W.R. GRACE & CO. | z8955 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WELDING SERVICES INC<br>ATTN: DOUGLAS R THOMPSON<br>1872-C INDEPENDENCE SQUARE<br>DUNWOODY, GA  30338 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1753 | 8/12/2002 | $350.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELDON , BEN E 2308 SOMERSET RD JACKSONVILLE, FL 32210 | 01-01139 W.R. GRACE & CO. | z16197 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WELDON, EDWARD R 22394 MONTERA PL SALINAS, CA 93908 | 01-01139 W.R. GRACE & CO. | z7344 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| WELGAN, CYRUS 52346 RANGE RD 233 SHERWOOD PARK, AB  T8B1C9 CANADA | 01-01139 W.R. GRACE & CO. | z202610 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| WELITZKIN, MARSHALL 55 TRIPOLI LN COVINGTON, KY  41017 | 01-01139 W.R. GRACE & CO. | z4643 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WELLBELOVE, MARY E 65 DONALD ST BARRIE, ON  L4N1E5 CANADA | 01-01139 W.R. GRACE & CO. | z206427 | 6/16/2009 | UNKNOWN | [U] | ( U ) |
| WELLEK, CHARLES S 2910 W FITCH AVE CHICAGO, IL  60645-2936 | 01-01139 W.R. GRACE & CO. | z14148 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WELLER, DANIEL J 502 E 14TH ST SEDALIA, MO 65301 | 01-01139 W.R. GRACE & CO. | z10863 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WELLER, PETER J 542 PINE ST EDMONDS, WA  98020 | 01-01139 W.R. GRACE & CO. | z6965 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WELLESTAT, CHARLES E; WELLESTAT, HELEN 320 ARDMORE RD DES PLAINES, IL  60016 | 01-01139 W.R. GRACE & CO. | z7530 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| WELLING JR, DENNIS J 243 CENTRAL ST BATTLE CREEK, MI 49017-3346 | 01-01139 W.R. GRACE & CO. | z696 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| WELLS , JESSICA 17226 STATE RT 536 MOUNT VERNON, WA  98273 | 01-01139 W.R. GRACE & CO. | z100950 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO 705 WOODROW AVE SELMA, AL  36701 | 01-01139 W.R. GRACE & CO. | z3807 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO 1331 5TH ST HUDSON, WI 54016 | 01-01139 W.R. GRACE & CO. | z13342 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WELLS FARGO 1082 JOHNSTON AVE QUESNEL, BC  V2J3C3 CANADA | 01-01139 W.R. GRACE & CO. | z209162 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WELLS FARGO 216 20TH ST N LETHBRIDGE, AB  T1H3M7 CANADA | 01-01139 W.R. GRACE & CO. | z200027 | 12/9/2008 | UNKNOWN  [U] | ( U ) |
| WELLS FARGO 104 A AVE PO BOX 293 NEWHALL, IA  52315 | 01-01139 W.R. GRACE & CO. | z10250 | 10/16/2008 | UNKNOWN  [U] | ( U ) |
| WELLS FARGO 22852 E WEBER RD RITZVILLE, WA  99169 | 01-01139 W.R. GRACE & CO. | z11563 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| WELLS FARGO 221 W 1ST AVE BOX 178 LENNOX, SD  57039 | 01-01139 W.R. GRACE & CO. | z4623 | 9/4/2008 | UNKNOWN  [U] | ( U ) |
| WELLS FARGO 3214 18TH AVE BEAVER FALLS, PA  15010  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC  29464 | 01-01139 W.R. GRACE & CO. | z15752 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| WELLS FARGO 5517 COUNTRY CLUB RD BIRMINGHAM, AL  35228 | 01-01139 W.R. GRACE & CO. | z16274 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| WELLS FARGO 718 E HARRIS LANSING, MI  48906-3333 | 01-01139 W.R. GRACE & CO. | z16815 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| WELLS FARGO 306 S LAKE MILES CITY, MT  59301 | 01-01139 W.R. GRACE & CO. | z100422 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| WELLS FARGO 355 YOUVILLE ST MANCHESTER, NH  03102 | 01-01139 W.R. GRACE & CO. | z101191 | 12/1/2008 | UNKNOWN  [U] | ( U ) |
| WELLS FARGO BANK 4537 W 167 ST LAWNDALE, CA  90260 | 01-01139 W.R. GRACE & CO. | z11388 | 10/21/2008 | UNKNOWN  [U] | ( U ) |
| WELLS FARGO BANK 974 SE PRINEVILLE ST PORT SAINT LUCIE, FL  34983-2143 | 01-01139 W.R. GRACE & CO. | z3263 | 8/25/2008 | UNKNOWN  [U] | ( U ) |
| WELLS FARGO BANK NA 1210 MADSEN AVE KODIAK, AK  99615 | 01-01139 W.R. GRACE & CO. | z8816 | 10/7/2008 | UNKNOWN  [U] | ( U ) |
| WELLS FARGO FINANCIAL 9301 MERRIMAN RD LIVONIA, MI  48150 | 01-01139 W.R. GRACE & CO. | z10702 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| WELLS FARGO FINANCIAL 3566 GLORIA ST WAYNE, MI  48184 | 01-01139 W.R. GRACE & CO. | z100032 | 11/3/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WELLS FARGO FINANCIAL LEASING 604 LOCUST ST 14TH FL DES MOINES, IA 50309 | 01-01139 W.R. GRACE & CO.  EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 88 | 5/21/2001 | $0.00 | ( U ) |
| WELLS FARGO HOME MORTGAGE 22 DUBOIS ST WESTFIELD, MA 01085 | 01-01139 W.R. GRACE & CO. | z1960 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE 78 FIRST ST SW SWISHER, IA 52338 | 01-01139 W.R. GRACE & CO. | z6843 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE 221 CUMBERLAND RD CAMP HILL, PA 17011 | 01-01139 W.R. GRACE & CO. | z7006 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE 53 MARION ST FITCHBURG, MA 01420-5517 | 01-01139 W.R. GRACE & CO. | z12019 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE 53 MARION ST FITCHBURG, MA 01420-5517 | 01-01139 W.R. GRACE & CO. | z12020 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE ANASTASIOS & TAMMY SIMEONIDIS 84 DOVER ST MEDFORD, MA 02155-2336 | 01-01139 W.R. GRACE & CO. | z11126 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE 524 S FISKE SPOKANE, WA 99202 | 01-01139 W.R. GRACE & CO. | z10729 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE BRIAN WOLOSKI 5988 STRAWBERRY CIR COMMERCE TWP, MI 48382-5508 | 01-01139 W.R. GRACE & CO. | z10737 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE 1423 W B ST HASTINGS, NE 68901-5701 | 01-01139 W.R. GRACE & CO. | z12448 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO HOME MORTGAGE N28021 NORTHROAD DEER PARK, WA 99006 | 01-01139 W.R. GRACE & CO. | z12520 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO MORTAGE 11881 FRUIT RIDGE AVE KENT CITY, MI 49330 | 01-01139 W.R. GRACE & CO. | z14153 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO MORTGAGE 8049 GRACE CT DENVER, CO 80221 | 01-01139 W.R. GRACE & CO. | z13587 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| WELLS FARGO MORTGAGE CO 300 OLD GREENE RD LEWISTON, ME 04240 | 01-01139 W.R. GRACE & CO. | z9666 | 10/14/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 3073 of 3211*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WELLS FARGO MTG COMPANY<br>PO BOX 719<br>STERLING, MA 01564 | 01-01139<br>W.R. GRACE & CO. | z7438 | 9/26/2008 | UNKNOWN [U] | ( U ) |
| WELLS MANUFACTURING CO<br>C/O MORGAN LEWIS & BOCKIUS LLP<br>ATTN: GARY P GENGEL<br>502 CARNEGIE CTR<br>PRINCETON, NJ 08540-6241 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 12857 Entered: | 14032 | 3/31/2003 | $0.00 | ( U ) |
| WELLS SR , MATTHEW G<br>1430 UNION LEVEL RD<br>SOUTH HILL, VA 23970 | 01-01139<br>W.R. GRACE & CO. | z100182 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WELLS, ANTHONY<br>6301 Tamar Dr<br><br>Columbia, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13546 | 3/31/2003 | $0.00 | ( U ) |
| WELLS, ANTHONY<br>6301 Tamar Dr<br><br>Columbia, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13547 | 3/31/2003 | $0.00 | ( U ) |
| WELLS, APRIL D<br>930 ROTARY DR<br>KIMBERLEY, BC V1A1E6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207090 | 7/13/2009 | UNKNOWN [U] | ( U ) |
| WELLS, CRAIG L<br>295 CITADEL PEAK CIR NW<br>CALGARY , B 3G 4E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207346 | 7/17/2009 | UNKNOWN [U] | ( U ) |
| WELLS, JASON<br>1237 S MAIN ST<br>DU BOIS, PA 15801 | 01-01139<br>W.R. GRACE & CO. | z10887 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WELLS, JASON A<br>601 MAIN ST<br>LOUISVILLE, NE 68037 | 01-01139<br>W.R. GRACE & CO. | z10759 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WELLS, LYLE R; WELLS, IDA E<br>LYLE R AND IDA E WELLS<br>1201 N EVERGREEN RD APT 2016<br>SPOKANE VLY, WA 99216-5097 | 01-01139<br>W.R. GRACE & CO. | z10765 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WELLS, PAUL<br>720 LINDSAY AVE<br>SACRAMENTO, CA 95838 | 01-01139<br>W.R. GRACE & CO. | z10221 | 10/16/2008 | UNKNOWN [U] | ( U ) |
| WELLS, RON<br>RR 2 CONCESSION 14-2253<br>CARGILL, ON N0G1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203806 | 3/16/2009 | UNKNOWN [U] | ( U ) |
| WELLS, STEPHEN ; YOUNG, JANICE<br>49 NIGHTINGALE DR<br>HALIFAX, NS B3M1V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205955 | 5/29/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELLS, W DONALD 1331 AVENUE U OTTAWA, ON K1G0E2 CANADA | 01-01139 W.R. GRACE & CO. | z208645 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WELLS, WILLIAM L c/o WILLIAM WELLS 5155 W 85TH ST BURBANK, IL 60459 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7689 | 3/27/2003 | $0.00 | | ( P ) |
| WELLS-FARGO 15046 E CR 600 N CHARLESTON, IL 61920 | 01-01139 W.R. GRACE & CO. | z1308 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| WELLWOOD, MR GRAEME B 761 HWY 214 BELNAN, NS B2S2P6 CANADA | 01-01139 W.R. GRACE & CO. | z211171 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WELLWOOD, NATALIE J 156 SALMON RIVER RD VALLEY, NS B6L2S9 CANADA | 01-01139 W.R. GRACE & CO. | z205081 | 4/22/2009 | UNKNOWN | [U] | ( U ) |
| WELMAKER, JACQUELINE 701 MONTARA #248 BARSTOW, CA 92311 | 01-01139 W.R. GRACE & CO. | z5731 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WELSCH, HANS W 3 PARISEAU LAVAL, QC H7Y1J6 CANADA | 01-01139 W.R. GRACE & CO. | z213561 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WELSCH, PETER 5 MISTRAL LAVAL, QC H7Y1S2 CANADA | 01-01139 W.R. GRACE & CO. | z213559 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WELSCH, WALTER 3 PARISEAN LAVAL, QC H7Y1J6 CANADA | 01-01139 W.R. GRACE & CO. | z213560 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WELSCH, WALTER 3 PARISEAU LAVAL, QC H7Y1J6 CANADA | 01-01139 W.R. GRACE & CO. | z213562 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WELSH , DAVID ; WELSH , KATHERINE 26600 NE BRUNNER RD CAMAS, WA 98607-7025 | 01-01139 W.R. GRACE & CO. | z17302 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WELSH, BARBARA J; HADLEY, CHAD E 312 HATTIE ST MULGRAVE, NS B0E2G0 CANADA | 01-01139 W.R. GRACE & CO. | z213276 | 9/2/2009 | UNKNOWN | [U] | ( U ) |
| WELSH, BARBARA J; HADLEY, CHAD E 312 HATTIE ST MULGRAVE, NS B0E2G0 CANADA | 01-01139 W.R. GRACE & CO. | z213302 | 9/2/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 3075 of 3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELSH, DAVID C<br>17 THORNDALE AVE<br>CHARLOTTETOWN, PE  C1E1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203253 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| WELSH, DOREEN ; WELSH, JEFF<br>315 PETAIN ST<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14356 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WELSH, EDYTHE<br>700A CAROLINA MEADOWS<br>APT 234<br>CHAPEL HILL, NC  27517 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1716 | 8/7/2002 | $0.00 | | ( P ) |
| WELSH, FRED ; GREENE, LORETTA<br>PO BOX 2721 29 PRINCESS ST<br>SPRINGHILL, NS  B0M1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206232 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| WELSH, MARION L<br>1110 E CAYUGA ST<br>PHILADELPHIA, PA  19124 | 01-01139<br>W.R. GRACE & CO. | z2183 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WELSH, MICHAEL; WELSH, SHERYL<br>11 WESCOTT ST<br>LIMERICK, ME  04048 | 01-01139<br>W.R. GRACE & CO. | z324 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| WELSH, WILLIAM A<br>13271 STYER CT<br>HIGHLAND, MD  20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5049 | 3/24/2003 | $0.00 | | ( P ) |
| WELTE, MURRAY J<br>3723 GARDNER RD<br>LADYSMITH, BC  V9G2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200527 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| WELTER III , JOSEPH J<br>5018 DAVENPORT ST<br>OMAHA, NE  68132 | 01-01139<br>W.R. GRACE & CO. | z17231 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WELTON, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14566 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WELTON, JOHN H<br>21903 HARPER HILL RD<br>LOOGOOTEE, IN  47553 | 01-01139<br>W.R. GRACE & CO. | z5523 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3076 of 3211

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WELYCHKA, EVA A<br>615 ALBERTA AVE SE<br>CALGARY, AB T2G4K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204417 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| WELZ, GARY ; WELZ, FERN<br>537 BEAVER BROOK ST<br>WINNIPEG, MB R3N1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203739 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| WENBERG, GLENN A<br>PO BOX 134<br>DOLLAR BAY, MI 49922 | 01-01139<br>W.R. GRACE & CO. | z8077 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WENBORNE, DEAN<br>51 WHITE PINE LN RR1<br>ALBAN, ON P0M1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201095 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WENCE, CHRISTOPHER R; WENCE, AMY L<br>9630 S ELK ST<br>TERRE HAUTE, IN 47802 | 01-01139<br>W.R. GRACE & CO. | z2140 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WENDELL, NEIL<br>BOX 223<br>ROCANVILLE, SK S0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202494 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| WENDELN, GARY; WENDELN, SUSAN<br>5350 CAMDEN ST<br>INDIANAPOLIS, IN 46227 | 01-01139<br>W.R. GRACE & CO. | z1173 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| WENDELN, THEODORE R<br>PO BOX 322<br>FORT LORAMIE, OH 45845-0322 | 01-01139<br>W.R. GRACE & CO. | z135 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WENDLANDT, ERICH<br>PO BOX 348<br>ONOWAY, AB T0E1V0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212611 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WENDORF , WAYNE A<br>5580 OAK GROVE RD<br>HOWELL, MI 48855 | 01-01139<br>W.R. GRACE & CO. | z12753 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WENDORFF, MAX ; WENDORFF, BETH<br>BOX 296<br>RAYMOND, AB T0K2S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204737 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| WENDORFF, ROBERT; WENDORFF, MARY A<br>135 N MYRTLE AVE<br>VILLA PARK, IL 60181-2226 | 01-01139<br>W.R. GRACE & CO. | z2796 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| WENDT, KRIS A<br>249 TOWER RD<br>SELINSGROVE, PA 17870 | 01-01139<br>W.R. GRACE & CO. | z2383 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| WENER, BERNIE<br>1909 SURREY CRESCENT<br>MOUNT ROYAL, QC H3P2S4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208759 | 8/10/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 3077 of 3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WENSEL, BOB ; WENSEL, HEATHER<br>110 STRATHNAUER AVE<br>SELKIRK, MB  R1A0G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212476 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| WENSINK , MAURICE ; WENSINK , ROSE<br>10106 PATTEN TRACT RD<br>MONROEVILLE, OH  44847 | 01-01139<br>W.R. GRACE & CO. | z100122 | 11/3/2008 | UNKNOWN   [U] | ( U ) |
| WENSLEY, HOWARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14641 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| WENTZ, WENDELIN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14994 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| WENZEL, DAVID L; WENZEL, SANDRA J<br>356 S F ST<br>LAKEVIEW, OR  97630 | 01-01139<br>W.R. GRACE & CO. | z11119 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| WENZEL, GARY W<br>43 PHEASANT RUN<br>BEDFORD, NH  03110 | 01-01139<br>W.R. GRACE & CO. | z5410 | 9/9/2008 | UNKNOWN   [U] | ( U ) |
| WENZEL, LINDSAY<br>200 ELIZABETH ST BOX 22<br>THAMESFORD, ON  N0M2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204099 | 3/23/2009 | UNKNOWN   [U] | ( U ) |
| WENZLER, KAREN; WENZLER, GERALD<br>15260 W KRAHN CT<br>NEW BERLIN, WI  53151-2932 | 01-01139<br>W.R. GRACE & CO. | z4222 | 9/2/2008 | UNKNOWN   [U] | ( U ) |
| WEPRUK, DALE R<br>627 RIVERVIEW DR<br>FORT FRANCES, ON  P9A2V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210433 | 8/24/2009 | UNKNOWN   [U] | ( U ) |
| WERLMAAN, MARTYN S<br>4490 8EM RUE<br>LA, AL  H7R2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205839 | 5/26/2009 | UNKNOWN   [U] | ( U ) |
| WERNEK, SCOTT<br>5018 AVOCA AVE<br>ELLICOTT CITY, MD  21043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7484 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WERNER , ROBERT O<br>5475 NW 137TH AVE<br>PORTLAND, OR  97229 | 01-01139<br>W.R. GRACE & CO. | z16949 | 10/31/2008 | UNKNOWN   [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WERNER , TED G 507 W 9TH ST LIBBY, MT 59923 | 01-01139 W.R. GRACE & CO. | z13384 | 10/28/2008 | UNKNOWN [U] | ( U ) |
| WERNER , WILLIAM S 1862 MOUNTAIN PINES LN OGDEN, UT 84403 | 01-01139 W.R. GRACE & CO. | z12240 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| WERNER, GERALD H 103 ALBINE DR GLENSHAW, PA 15116 | 01-01139 W.R. GRACE & CO. | z8748 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| WERNER, ROBERT N3712 200TH ST MENOMONIE, WI 54751 | 01-01139 W.R. GRACE & CO. | z6073 | 9/15/2008 | UNKNOWN [U] | ( U ) |
| WERNICK , JOANNE R 4 BROWN CONE GARTH NOTTINGHAM, MD 21236 | 01-01139 W.R. GRACE & CO. | z16339 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| WERRE, JEFF ; WERRE, LORI 1118 13TH ST S MOORHEAD, MN 56560 | 01-01139 W.R. GRACE & CO. | z10909 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WERRE, JEFF ; WERRE, LORI 1118 13TH ST S MOORHEAD, MN 56560 | 01-01139 W.R. GRACE & CO. | z10908 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WERRIES, WILLIAM; WERRIES, MARY 1224 N HARRISON ST LITCHFIELD, IL 62056 | 01-01139 W.R. GRACE & CO. | z1884 | 8/18/2008 | UNKNOWN [U] | ( U ) |
| WERSINGER, WAYNE 3115 CEDAR HTS DR CEDAR FALLS, IA 50613 | 01-01139 W.R. GRACE & CO. | z8919 | 10/8/2008 | UNKNOWN [U] | ( U ) |
| WERT, DANNY K 405 S 3RD AVE JONESBORO, IN 46938-1144 | 01-01139 W.R. GRACE & CO. | z1386 | 8/14/2008 | UNKNOWN [U] | ( U ) |
| WERT, DONALD ; WERT, DONNA J BOX 1433 2270 COOK AVE ROSSLAND, BC V0G1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z207546 | 7/20/2009 | UNKNOWN [U] | ( U ) |
| WERT, ERIC L 10 DUNMORE RD CATONSVILLE, MD 21228 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14272 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WERT, GARY L 816 SE 8TH ST STAPLES, MN 56479 | 01-01139 W.R. GRACE & CO. | z13968 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| WERTHMANN, RICHARD; WERTHMANN, SHARON 11212 DIAMOND STERLING HEIGHTS, MI 48314 | 01-01139 W.R. GRACE & CO. | z5616 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| WERTMAN , JACQUELINE ; WERTMAN , LANCE 4770 ORCHARD DR CENTER VALLEY, PA 18034 | 01-01139 W.R. GRACE & CO. | z100633 | 11/3/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WESELA, LINDA R<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13649 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WESLEY , MARY L<br>10232 65TH AVE S<br>SEATTLE, WA  98178 | 01-01139<br>W.R. GRACE & CO. | z100870 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WESLEY, JEFF ; WESLEY, MICHELLE<br>419 DORA DR<br>WALLACEBURG, ON  N8A2K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209317 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WESLOW, SHIRLEYA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9892 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WESOLOWSKI, MICHAEL T<br>PO BOX 655<br>NEW BERLIN, NY  13411 | 01-01139<br>W.R. GRACE & CO. | z470 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WESOLOWSKI, ROBERT<br>1309 GOSHEN RD<br>TORRINGTON, CT  06790 | 01-01139<br>W.R. GRACE & CO. | z11089 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WESSEL, HANS<br>457 TAPPAN RD<br>NORWOOD, NJ  07648 | 01-01139<br>W.R. GRACE & CO. | z10742 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WESSELMAN , HARRY ; WESSELMAN , PATRICIA<br>1301 PINE ST<br>SANDPOINT, ID 83864 | 01-01139<br>W.R. GRACE & CO. | z13291 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WESSENDORF , THOMAS C; WESSENDORF , PROVIDENCIA<br>3415 OAK AVE<br>BROOKFIELD, IL  60513 | 01-01139<br>W.R. GRACE & CO. | z100043 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WEST , LAVERN I<br>7031 FAIRPARK AVE<br>CINCINNATI, OH  45216 | 01-01139<br>W.R. GRACE & CO. | z12865 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WEST , STEVE<br>222 HWY 20E<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z16787 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WEST GROUP<br>JOHN K ROSSMAN<br>MOSS & BARNETT<br>4800 WELLS FARGO CENTER<br>90 SOUTH SEVENTH ST<br>MINNEAPOLIS, MN  55402-4129 | 01-01139<br>W.R. GRACE & CO. | 1211 | 5/3/2002 | $6,139.52 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 3080 of  3211
                                                    888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEST, BENJAMIN J 77 George Road Winchester, MA 01890 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14253 | 3/31/2003 | $0.00 | ( U ) |
| WEST, BRENT 92 ALBERT ST W BOX 161 HASTINGS, ON K0L1Y0 CANADA | 01-01139 W.R. GRACE & CO. | z208223 | 8/4/2009 | UNKNOWN [U] | ( U ) |
| WEST, DAWN 1760 WYNDHAM HILL DR HASTINGS, MN 55033 | 01-01139 W.R. GRACE & CO. | z13848 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| WEST, DEREK 150 OLIVER AVE SELKIRK, MB R1A0C3 CANADA | 01-01139 W.R. GRACE & CO. | z205374 | 5/4/2009 | UNKNOWN [U] | ( U ) |
| WEST, DOUG 2117 BENJAMIN AVE OTTAWA, ON K2A1P3 CANADA | 01-01139 W.R. GRACE & CO. | z211974 | 8/31/2009 | UNKNOWN [U] | ( U ) |
| WEST, DOUGLAS 1125 KENWOOD ST HAMMOND, IN 46320-2725 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7415 | 3/27/2003 | $0.00 | ( U ) |
| WEST, EVELYN 66 TOLL RD HOLLAND LANDING, ON L9N1G6 CANADA | 01-01139 W.R. GRACE & CO. | z203042 | 2/27/2009 | UNKNOWN [U] | ( U ) |
| WEST, GENEVIEVE ; WEST, JEREMY 4567 VALLEY RD NORTH VANCOUVER, BC V7K2M1 CANADA | 01-01139 W.R. GRACE & CO. | z205630 | 5/13/2009 | UNKNOWN [U] | ( U ) |
| WEST, JERRY; WEST, CONNIE 1219 N 24TH ST BOISE, ID 83702 | 01-01139 W.R. GRACE & CO. | z8785 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| WEST, JILL BOX 1766 1026 OSLER AVE CROSSFIELD, AB T0M0S0 CANADA | 01-01139 W.R. GRACE & CO. | z210725 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| WEST, JOHN ; WEST, JANET 1280 RIDGEDALE AVE PENTICTON, BC V2A2R9 CANADA | 01-01139 W.R. GRACE & CO. | z213793 | 9/11/2009 | UNKNOWN [U] | ( U ) |
| WEST, JOHN B; WEST, CYNTHIA 126 MAIN ST FRANCESTOWN, NH 03043 | 01-01139 W.R. GRACE & CO. | z8099 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| WEST, JOHN R; WEST, ROSE A BOX 171 HAILEYBURY, ON P0J1K0 CANADA | 01-01139 W.R. GRACE & CO. | z210083 | 8/21/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEST, KEVIN J<br>62 RIPLEY HILL RD<br>BARKHAMSTED, CT 06063 | 01-01139<br>W.R. GRACE & CO. | z8010 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| WEST, MS MARGARET<br>83 OLD FARM RD<br>CHICOPEE, MA 01020 | 01-01139<br>W.R. GRACE & CO. | z5892 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WEST, ROY; WEST, DENISE<br>114 WARREN ST<br>LA PORTE, IN 46350 | 01-01139<br>W.R. GRACE & CO. | z1520 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WEST, WILLIAM G<br>960 COLONY RD<br>EVANSVILLE, IN 47714 | 01-01139<br>W.R. GRACE & CO. | z8399 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WESTALL, JULIE<br>7 ORRIN AVE<br>OTTAWA, ON K1Y3X5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210984 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WESTAR ENERGY<br>ATT: BANKRUPTCY TEAM<br>PO BOX 208<br>WICHITA, KS 67201-0208 | 01-01139<br>W.R. GRACE & CO. | 1141 | 7/3/2002 | $293.88 | | ( U ) |
| WESTAWAY, BRUCE<br>122 1/2 KENILWORTH AVE<br>TORONTO, ON M4L3S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211079 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WESTBROOK, RONALD<br>1521 HICKORY VALLEY RD #124<br>CHATTANOOGA, TN 37421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14733 | 3/31/2003 | $0.00 | | ( U ) |
| WESTBURY, JAMIE<br>2167 E 6TH AVE<br>VANCOUVER, BC V5N1R2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202564 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| WESTCOTT, ROBERT<br>207 S MAIN ST<br>BOX 340<br>EARLY, IA 50535 | 01-01139<br>W.R. GRACE & CO. | z3741 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WESTCOTT, WARREN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15500 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WESTED, ANNE<br>63 GARLAND AVE<br>PITTSFIELD, MA 01201 | 01-01139<br>W.R. GRACE & CO. | z819 | 8/7/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WESTENBERG, SHARON ; WESTENBERG, JAMES RR2 TARA BRUCE CTY RD #17 FR1052 TARA, ON  N0H2N0 CANADA | 01-01139 W.R. GRACE & CO. | z200164 | 12/22/2008 | UNKNOWN  [U] | ( U ) |
| WESTENDORF, CRAIG A PO BOX 104 FREDERICKSBURG, IA  50630 | 01-01139 W.R. GRACE & CO. | z1492 | 8/14/2008 | UNKNOWN  [U] | ( U ) |
| WESTERBERG , JOHN A 410 S DATE ST YUMA, CO  80759 | 01-01139 W.R. GRACE & CO. | z16324 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| WESTERBERG , JOHN A 410 S DATE ST YUMA, CO  80759 | 01-01139 W.R. GRACE & CO. | z16323 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| WESTERMAN, ALANNA V 1404 RIVER ST KAMLOOPS, BC  V2C1Y9 CANADA | 01-01139 W.R. GRACE & CO. | z206757 | 6/29/2009 | UNKNOWN  [U] | ( U ) |
| WESTERN PROCESS COMPUTERS INC 2033 W NORTH LANDE #14 PHOENIX, AZ  85021-1900 | 01-01139 W.R. GRACE & CO. | 598 | 10/29/2001 | $852.69 | ( U ) |
| WESTERN PROCESSING TRUST FUND C/O BRETT PRODZINSKI WESTERN PROCESSING PRP GROUP PO BOX 3707MAIL STOP 6Y-94 SEATTLE, WA  98124-2207 | 01-01139 W.R. GRACE & CO.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 7453 Entered: 1/5/2005 | 8573 | 3/28/2003 | $3,668.73 | ( U ) |
| WESTFALL, BENJAMIN 2743 PARENT AVE WINDSOR, ON  N8X4K7 CANADA | 01-01139 W.R. GRACE & CO. | z208985 | 8/13/2009 | UNKNOWN  [U] | ( U ) |
| WESTFALL, KEVIN C; WESTFALL, CAROL F PO BOX 1746 KLAMATH FALLS, OR  97601 | 01-01139 W.R. GRACE & CO. | z8004 | 9/30/2008 | UNKNOWN  [U] | ( U ) |
| WESTFALL, PHILIP A 6858 SHEARWATER DR SAN JOSE, CA  95120-2121 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3850 | 3/17/2003 | $0.00 | ( P ) |
| WESTFALL, PHILIP A 6858 SHEARWATER DR SAN JOSE, CA  95120-2121 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6445 | 3/26/2003 | $0.00 | ( P ) |
| WESTMORELAND, T L 126 HART RD WOODRUFF, SC  29388 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4055 | 3/18/2003 | $0.00 | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 3083 of  3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WESTON, DON ; WESTON, JANE<br>232 THISTLE DOWN BLVD<br>TORONTO, ON  M9V1K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210843 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| WESTON, JACK W<br>20222 BURTON RD<br>SACKETS HARBOR, NY  13685 | 01-01139<br>W.R. GRACE & CO. | z79 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WESTON, STANLEY A; WESTON, WANDA J<br>10148 4TH PL<br>HIGHLAND, IN  46322 | 01-01139<br>W.R. GRACE & CO. | z8535 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WESTON, STANLEY J; HARTSTONE, CYNTHIA F<br>160 BARKER ST<br>PEMBROKE, MA  02359 | 01-01139<br>W.R. GRACE & CO. | z11367 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WESTPHAL, CRAIG<br>CRAIG WESTPHAL<br>2045 MISSISSIPPI CIR<br>NEW BRIGHTON, MN  55112-5100 | 01-01139<br>W.R. GRACE & CO. | z1021 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WESTPHAL, DENNIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14567 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WESTPHAL, RANDY; WESTPHAL, CINDY<br>13696 N 107TH AVE E<br>GILMAN, IA  50106 | 01-01139<br>W.R. GRACE & CO. | z76 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WESTPHAL, STEVE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15501 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WESTRA, GARY ; WESTRA, HELEN<br>794277 VANDECAR LINE RR 4<br>WOODSTOCK, ON  N4S7U8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203841 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| WESTSELLS, JACK<br>6012 EWART ST<br>BURNABY, BC  V5J2X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204187 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| WESTSIDE BUILDING MATERIAL CORP<br>ATTN: JOE BOWERBANK<br>PO BOX 711<br>ANAHEIM, CA  92815 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1134 | 7/2/2002 | $2,836.52 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WESTSTROTE, DAVID F<br>8062 N 26TH ST<br>KALAMAZOO, MI  49004 | 01-01139<br>W.R. GRACE & CO. | z342 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| WESTWOOD, BARRY ; WESTWOOD, BARBARA<br>PO BOX 5472<br>LACOMBE, AB  T4L1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207131 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| WETERINGS, J M<br>33752 FIFTH AVE<br>MISSION, BC  V2V1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210089 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WETERINGS, MR J M ; WETERINGS, MRS J M<br>33752 FIFTH AVE<br>MISSION, BC  V2V1X2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214052 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| WETHERBEE, CARL W; WETHERBEE, JANETTE C<br>517 BUCKEYE RD<br>DURANT, OK  74701 | 01-01139<br>W.R. GRACE & CO. | z3013 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WETHERHOLD , DALE F<br>6835 TOLLGATE RD<br>ZIONSVILLE, PA  18092 | 01-01139<br>W.R. GRACE & CO. | z17515 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WETTER , CHRISTINE ; FERARU , STEVE<br>CHRISTINE WETTER<br>626 COLONY DR APT 1<br>TROY, MI  48083-1563 | 01-01139<br>W.R. GRACE & CO. | z12931 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WETTERICH, JACK R<br>7478 BRIDGETOWN RD<br>CINCINNATI, OH  45248 | 01-01139<br>W.R. GRACE & CO. | z2446 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WETTON, LAVAUGHN<br>25477 RED HAWK RD<br>CORONA, CA  92883 | 01-01139<br>W.R. GRACE & CO. | z4394 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WEYAND , PATRICK A<br>7402 2ND AVE<br>KENOSHA, WI  53143 | 01-01139<br>W.R. GRACE & CO. | z101149 | 11/12/2008 | UNKNOWN | [U] | ( U ) |
| WEYDEMEYER , BRUCE ; WEYDEMEYER , IDELL<br>PO BOX 76<br>FORTINE, MT  59918 | 01-01139<br>W.R. GRACE & CO. | z16126 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WEYDEMEYER , IDELL ; MEREDITH , DAVID<br>PO BOX 76<br>FORTINE, MT  59918 | 01-01139<br>W.R. GRACE & CO. | z16125 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WEYENBERG, DALE<br>2208 GLENDALE AVE<br>GREEN BAY, WI  54303 | 01-01139<br>W.R. GRACE & CO. | z7742 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WEYER, LA VERNE R<br>LA VERNE R, WEYER<br>11205 MARK TWAIN DR<br>BURLINGTON, IA  52601 | 01-01139<br>W.R. GRACE & CO. | z3590 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEZENSKY , MARY<br>24328 HOPKINS<br>DEARBORN HEIGHTS, MI 48125 | 01-01139<br>W.R. GRACE & CO. | z101129 | 11/7/2008 | UNKNOWN [U] | ( U ) |
| WH COOKE & CO INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01139<br>W.R. GRACE & CO. | 1261 | 7/8/2002 | $2,630.62 | ( U ) |
| WHALEN , KENDALL C<br>206 WOOLSEY ST<br>SACKETS HARBOR, NY 13685 | 01-01139<br>W.R. GRACE & CO. | z100610 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WHALEN , LINDA M<br>PO BOX 1034<br>THOMPSON FALLS, MT 59873 | 01-01139<br>W.R. GRACE & CO. | z16111 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| WHALEN, B E<br>107 W 12TH ST<br>GOODLAND, KS 67735 | 01-01139<br>W.R. GRACE & CO. | z6848 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WHALEN, B E<br>B E WHALEN<br>3039 ROLLING FOG DR<br>FRIENDSWOOD, TX 77546-7424 | 01-01139<br>W.R. GRACE & CO. | z6846 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WHALEN, B E<br>107 W 12TH ST<br>GOODLAND, KS 67735 | 01-01139<br>W.R. GRACE & CO. | z6847 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WHALEN, JAMES J; WHALEN, BARBARA A<br>8654 SOMERSET ST<br>JAMAICA, NY 11432 | 01-01139<br>W.R. GRACE & CO. | z9143 | 10/10/2008 | UNKNOWN [U] | ( U ) |
| WHALEN, JOHN P<br>PO BOX 373<br>BRIDGER, MT 59014-0373 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2329 | 11/18/2002 | $0.00 | ( S ) |
| WHALEN, JOHN P<br>PO BOX 373<br>BRIDGER, MT 59014-0373 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2330 | 11/18/2002 | $0.00 | ( S ) |
| WHALEY, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15287 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WHARTON, DEVORA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15232 | 10/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHATMORE, J A<br>575 ELM AVE APT 100<br>BEACONSFIELD, QC  H9W6A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212814 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WHC REALTY CORP<br>C/O MICHAEL S SCHREIBER ESQ<br>ROBINSON BROG LEINWAND GREENE GENOVESE & GLUCK PC<br>1345 AVE OF THE AMERICAS 31ST FL<br>NEW YORK, NY  10105 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 297 | 7/13/2001 | $0.00 | | ( U ) |
| WHEALEN, JANE<br>5101 E 3RD ST<br>WICHITA, KS  67208 | 01-01139<br>W.R. GRACE & CO. | z444 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WHEALEN, JANE<br>5101 E 3 ST N<br>WICHITA, KS  67208 | 01-01139<br>W.R. GRACE & CO. | z6579 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WHEAT JR, ROBERT C<br>44 HIGHLAND AVE<br>WEST ALEXANDER, PA  15376 | 01-01139<br>W.R. GRACE & CO. | z10880 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WHEAT, ART<br>BOX 70<br>MARWAYNE, AB  T0B2X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213889 | 10/26/2009 | UNKNOWN | [U] | ( U ) |
| WHEATCROFT, KEITHW<br>10719 NE 54TH CT<br>VANCOUVER, WA  98686 | 01-01139<br>W.R. GRACE & CO. | z10041 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| WHEATCROFT, ROBERT<br>1594 WILLOW BEACH RD<br>PORT HOPE, ON  L1A3V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202295 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| WHEATLEY, JOHN W<br>1867 OWENDALE DR<br>DAYTON, OH  45439 | 01-01139<br>W.R. GRACE & CO. | z6532 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WHEATLEY, ROBERT ; WHEATLEY, LORRAINE<br>50 WOODLAWN AVE<br>MOWCTON, NB  E1E2J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204399 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| WHEELER , JAMES A<br>171 YORK POND RD<br>MILAN, NH  03588 | 01-01139<br>W.R. GRACE & CO. | z17905 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHEELER , JAMES A<br>171 YORK POND RD<br>MILAN, NH  03588 | 01-01139<br>W.R. GRACE & CO. | z100222 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WHEELER , TIMOTHY A<br>16085 US HWY 63<br>KIRKSVILLE, MO  63501 | 01-01139<br>W.R. GRACE & CO. | z16972 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 3087 of  3211<br>
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHEELER SENIOR, MR JOHN #912656 BOSTICK STATE PRISON D8 PO BOX 1700 HARDWICK, GA 31034 | 01-01139 W.R. GRACE & CO. | z9310 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WHEELER SR, DONALD 12 Melville Rd Pasadena, MD 21122 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3326 | 3/11/2003 | $0.00 | | ( P ) |
| WHEELER, ALFRED 4501 WILSON DURANT, OK 74701 | 01-01139 W.R. GRACE & CO. | z3000 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WHEELER, EDITH 4109 VIEWBANK RD RR 1 KARS, ON K0A2E0 CANADA | 01-01139 W.R. GRACE & CO. | z203097 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| WHEELER, ERIC 3750 SW SOUTHERN ST SEATTLE, WA 98126 | 01-01139 W.R. GRACE & CO. | z9382 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WHEELER, GARY ; WHEELER, ARLENE 503 28 ST S LETHBRIDGE, AB T1J3T1 CANADA | 01-01139 W.R. GRACE & CO. | z201506 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WHEELES, JERRY W PO BOX 9937 COLUMBIA, SC 29209 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6508 | 3/26/2003 | $0.00 | | ( P ) |
| WHELAN, PAULINE 41 CH DES PATRIOTES ST CHARLES, QC J0H2G0 CANADA | 01-01139 W.R. GRACE & CO. | z204761 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| WHELAN, RON ; WHELAN, LORI BOX 17 GRANDORA, SK S0K1V0 CANADA | 01-01139 W.R. GRACE & CO. | z213719 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| WHELCHEL, JAMES E; WHELCHEL, PATRICIA M PO BOX 748 ROSEBURG, OR 97470 | 01-01139 W.R. GRACE & CO. | z4002 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WHELPLEY, HARRY W 10816 HADDONSTONE PL MEQUON, WI 53092 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7705 | 3/27/2003 | $0.00 | | ( P ) |
| WHENHAM, RICHARD J; WHENHAM, MAUREEN C BOX 2202 STONY PLAIN, AB T7Z1X7 CANADA | 01-01139 W.R. GRACE & CO. | z200770 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHETSELL, TERESA D<br>TERESA D, WHETSELL<br>181 NEW HOPE RD<br>JONESBOROUGH, TN 37659-5303 | 01-01139<br>W.R. GRACE & CO. | z3622 | 8/28/2008 | UNKNOWN   [U] | ( U ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5600 | 3/24/2003 | $0.00 | ( U ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5601 | 3/24/2003 | $0.00 | ( P ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5313 | 3/24/2003 | $0.00 | ( U ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5309 | 3/24/2003 | $0.00 | ( U ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5597 | 3/24/2003 | $0.00 | ( P ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5310 | 3/24/2003 | $0.00 | ( P ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5596 | 3/24/2003 | $0.00 | ( U ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5595 | 3/24/2003 | $0.00 | ( P ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5311 | 3/24/2003 | $0.00 | ( P ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5599 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5312 | 3/24/2003 | $0.00 | | ( U ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5598 | 3/24/2003 | $0.00 | | ( U ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5602 | 3/24/2003 | $0.00 | | ( U ) |
| WHICHARD, JUDSON E<br>5048 DRYWELL CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5603 | 3/24/2003 | $0.00 | | ( P ) |
| WHIDDON, CONNIE A<br>509 E ELIZABETH<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3407 | 3/14/2003 | $0.00 | | ( P ) |
| WHINDOM , LINDA ; WHINDOM , TERRY<br>2915 KEOKUK ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z16891 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHINDOM , MICHAEL<br>2911 KEOKUK<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z16892 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHINNERY , SUSAN<br>11462 CYPRESS CANYON PARK DR<br>SAN DIEGO, CA 92131 | 01-01139<br>W.R. GRACE & CO. | z17481 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHIPPLE, JOSEPH ; WHIPPLE, JANET<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14991 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHIPPLE, ROBERT<br>PO BOX 996<br>PORTOLA, CA 96122 | 01-01139<br>W.R. GRACE & CO. | z4359 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHISTON, PAUL L<br>1205 SHAWNEE RD<br>TECUMSEH, ON N8N1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209985 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| WHITAKER , BRIAN S; WHITAKER , GAIL J<br>188 E BAYTON ST<br>ALLIANCE, OH 44601 | 01-01139<br>W.R. GRACE & CO. | z101227 | 2/23/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITAKER, CHARLES E<br>1315 Elizabeth Avenue SW<br><br>ATLANTA, GA 30310 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5031 | 3/24/2003 | $0.00 | | ( U ) |
| WHITCOMB , THOMAS L<br>616 MOORELAND AVE<br>CARLISLE, PA 17013 | 01-01139<br>W.R. GRACE & CO. | z100862 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , DEBORAH A<br>6102 SEWARD ST<br>OMAHA, NE 68104 | 01-01139<br>W.R. GRACE & CO. | z11475 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , ELIZABETH G<br>3808 RIDGE RD<br>ANNANDALE, VA 22003 | 01-01139<br>W.R. GRACE & CO. | z12833 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , GEORGE<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12376 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , JANE<br>200 N PARK ST<br>CRESTON, IA 50801 | 01-01139<br>W.R. GRACE & CO. | z11517 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , JEFFREY S<br>4211 N VAN MARTER RD<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z12036 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , JOAN ; WHITE , ROGER<br>101 E CENTRAL AVE<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z100040 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , JUDY M<br>PO BOX 634<br>PUTNAM, CT 06260 | 01-01139<br>W.R. GRACE & CO. | z13043 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , KAREN ; WHITE JR , R JEROME<br>1004 N SUMMIT BLVD<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z11545 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , LARRY L; WHITE , DEBRA L<br>8978 DALTON AVE<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z17670 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , LARRY L; WHITE , DEBRA L<br>8978 DALTON AVE<br>NORTHFIELD, MN 55057 | 01-01139<br>W.R. GRACE & CO. | z17671 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITE , MARLENE J<br>4043 EDMORE<br>WATERFORD, MI 48329 | 01-01139<br>W.R. GRACE & CO. | z17644 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHITE , OTHA<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS 39083 | 01-01139<br>W.R. GRACE & CO. | z12377 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WHITE AND WILLIAMS LLP<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 01-01139<br>W.R. GRACE & CO. | 3163 | 3/7/2003 | $34,294.41 | ( U ) |
| WHITE CAP INDUSTRIES<br>297 S VASCO RD<br>LIVERMORE, CA 94551 | 01-01139<br>W.R. GRACE & CO. | 1322 | 7/8/2002 | $795.80 | ( U ) |
| WHITE II, DANIEL J<br>4551 BROOKLYN DR<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6444 | 3/26/2003 | $0.00 | ( U ) |
| WHITE JR, MICHAEL J<br>5 MILLPAINT LN APT #2-D<br>OWINGS MILLS, MD 21117 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5634 | 3/24/2003 | $0.00 | ( P ) |
| WHITE, ALFONSO<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14568 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WHITE, ALLEN L<br>323 EASTMONT AVE<br>HOLLAND, MI 49424 | 01-01139<br>W.R. GRACE & CO. | z3833 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| WHITE, ANDREW P<br>27 WESTVIEW DR<br>MANSFIELD, MA 02048 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3248 | 3/10/2003 | $0.00 | ( P ) |
| WHITE, ANDREW; WHITE, ELOISE<br>91 STATE ROUTE 58<br>SULLIVAN, OH 44880 | 01-01139<br>W.R. GRACE & CO. | z3817 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| WHITE, AUDREY B<br>81 ELMCREST RD<br>ETODICOKE, ON M9C3R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200227 | 12/26/2008 | UNKNOWN [U] | ( U ) |
| WHITE, BARBARA J; WHITE, HOWARD A<br>8305 GROVELAND RD<br>HOLLY, MI 48442 | 01-01139<br>W.R. GRACE & CO. | z2944 | 8/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 3092 of 3211
                                                    888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| White, Brock<br>6719 ACACIA AVE<br>BURNABY, BC  V5E3J8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208666 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, CLARENCE W<br>CLARENCE W WHITE<br>102 W WASHINGTON ST STE 112<br>MARQUETTE, MI  49855-4350 | 01-01139<br>W.R. GRACE & CO. | z11094 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, CONSTANCE<br>909 SAN JUAN AVE<br>LA JUNTA, CO  81050 | 01-01139<br>W.R. GRACE & CO. | z4384 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, DAVID R<br>2774 DAVIS LAKE RD<br>NORLAND, ON  K0M2L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202669 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, DAVID T<br>8008 SW PINE ST<br>TIGARD, OR  97223 | 01-01139<br>W.R. GRACE & CO. | z3762 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, DAWN A<br>6696 ARTHUR LN<br>ELMIRA, MI  49730 | 01-01139<br>W.R. GRACE & CO. | z8276 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, DEBBIE<br>10761 MOHAWK TRL<br>ROSCOMMON, MI  48653 | 01-01139<br>W.R. GRACE & CO. | z8752 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, DEBBIE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15513 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, DENISE<br>62 WHITTEMORE AVE<br>CAMBRIDGE, MA  02140 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4818 | 3/24/2003 | $0.00 | | ( U ) |
| WHITE, HELEN<br>83 BERTRAM BLVD<br>BELLEVILLE, ON  K8N4C4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200549 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14835 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                   888.909.0100          Page 3093 of  3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHITE, JASON 512 THORNDALE CRES THUNDER BAY, ON P7E6B3 CANADA | 01-01139 W.R. GRACE & CO. | z211797 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| WHITE, JENNIFER K 156 KENSINGTON AVE MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z3840 | 8/29/2008 | UNKNOWN [U] | ( U ) |
| WHITE, JERRY W 1300 Reserve Way Suite 108 Chattanooga, TN 37421 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5498 | 3/24/2003 | $0.00 | ( U ) |
| WHITE, JIM RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15172 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WHITE, JIMMY L 750 W CURLEW LAKE RD REPUBLIC, WA 99166 | 01-01139 W.R. GRACE & CO. | z8157 | 10/2/2008 | UNKNOWN [U] | ( U ) |
| WHITE, JOHN D P O Box 128 North Linthicum, MD 21090 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4348 | 3/20/2003 | $0.00 | ( U ) |
| WHITE, JOSEPH E; WHITE, JODY L 35 CLOVER HILL DR FLANDERS, NJ 07836 | 01-01139 W.R. GRACE & CO. | z10735 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WHITE, JULIANA ; BATAGELJ, CECILIA ; DELICADO, MIRIAM 3502 HANSON ST TERRACE, BC V8G2L7 CANADA | 01-01139 W.R. GRACE & CO. | z206689 | 6/29/2008 | UNKNOWN [U] | ( U ) |
| WHITE, KIM ; SHIELD, ALEXANDRA ; SHIELD, DARREN 2070 CHANTECLERC DORVAL, QC H9P1L8 CANADA | 01-01139 W.R. GRACE & CO. | z208851 | 8/12/2009 | UNKNOWN [U] | ( U ) |
| WHITE, LEWIS W; WHITE, ELLEN L 12727 WESTCHESTER PLZ OMAHA, NE 68154 | 01-01139 W.R. GRACE & CO. | z10070 | 10/15/2008 | UNKNOWN [U] | ( U ) |
| WHITE, LINDSAY 86 TURKEYHILL RD KNOWLTON, QC J0E1K0 CANADA | 01-01139 W.R. GRACE & CO. | z205861 | 5/26/2009 | UNKNOWN [U] | ( U ) |
| WHITE, LORAN 8127 LAKELAND DR GRANITE BAY, CA 95746 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12941 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 3094 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITE, MARIE T; WHITE, LAWRENCE L<br>6 APP CT<br>WOBURN, MA 01801 | 01-01139<br>W.R. GRACE & CO. | z4376 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, MARK; WHITE, TAMARA<br>335 SEVENTH ST<br>PO BOX 143<br>CONNEAUT LAKE, PA 16316 | 01-01139<br>W.R. GRACE & CO. | z7395 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, MATTHEW<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14804 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, MICHAEL<br>7166 CEDAR<br>LEXINGTON, MI 48450 | 01-01139<br>W.R. GRACE & CO. | z10605 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, MIKE ; WHITE, PEGGY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15261 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, MRS NORMA<br>39 RENFREW ST<br>DARTMOUTH, NS B2Y2M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206026 | 6/1/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, PAUL<br>4735 HIBISCUS ST<br>WEST RICHLAND, WA 99353 | 01-01139<br>W.R. GRACE & CO. | z6575 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, PAUL E<br>717 10TH AVE<br>WAINWRIGHT, AB T9W1B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201101 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, PAULAL<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9974 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, PEGGY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15243 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 3095 of 3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITE, PEGGY<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15262 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, ROBERT<br>4045 MOYER RD<br>WILLIAMSTON, MI 48895 | 01-01139<br>W.R. GRACE & CO. | z6792 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, ROBERT ; LEE, LILY<br>536 WILLOWBANK TRL<br>MISSISSAUGA, ON L4W3K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209232 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, ROBERT E<br>2891 DEARBORN<br>ROCHESTER HILLS, MI 48309 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1669 | 8/2/2002 | $0.00 | | ( U ) |
| WHITE, ROBERT S<br>644 DOUGLAS AVE<br>CALUMET CITY, IL 60409-4231 | 01-01139<br>W.R. GRACE & CO. | z2134 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, RONALD G<br>210 CLINTON<br>GIBBS, MO 63540 | 01-01139<br>W.R. GRACE & CO. | z437 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, STEPHEN F<br>2313 CATON CORNER<br>PLAINFIELD, IL 60544 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7690 | 3/27/2003 | $0.00 | | ( P ) |
| WHITE, THOMAS ; WHITE, CHRISTINE<br>448 MOSS ST<br>VICTORIA, BC V8V4N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210660 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WHITE, THOMAS R; WHITE, BEVERLY J<br>601 LOCUST ST<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z6879 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITE, WILLIAM M<br>307 GROS RD<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5420 | 3/24/2003 | $0.00 | | ( U ) |
| WHITE, WILLIE J<br>278 WHITE LLOYD RD<br>MONCKS CORNER, SC 29461 | 01-01139<br>W.R. GRACE & CO. | z10095 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WHITED, LARRY D<br>30413 WOLF RD<br>BAY VILLAGE, OH 44145 | 01-01139<br>W.R. GRACE & CO. | z8608 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITEFACE MOUNTAIN VILLAGE INC 5192 NYS ROUTE 86 WILMINGTON, NY 12997 | 01-01139 W.R. GRACE & CO. | z14218 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WHITEFISH CREDIT UNION PO BOX 234 COLUMBIA FALLS, MT 59912 | 01-01139 W.R. GRACE & CO. | z17155 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITEFISH CREDIT UNION PO BOX 1410 COLUMBIA FALLS, MT 59912 | 01-01139 W.R. GRACE & CO. | z17154 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD , JEFF 720 S GREENE RD GOSHEN, IN 46526 | 01-01139 W.R. GRACE & CO. | z17324 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, BARBARA 1317 COSTA DEL SOL PISMO BEACH, CA 93449 | 01-01139 W.R. GRACE & CO. | z5232 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, DAVID ; WHITEHEAD, VALORIE 3285 REGIONAL RD 20 RR 3 PONTYPOOL, ON L0A1K0 CANADA | 01-01139 W.R. GRACE & CO. | z212548 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, DEAN ; WHITEHEAD, DAPHNE M CP 2117 207 PRINCIPALE ST EAST FARNHAM, QC J2K4T6 CANADA | 01-01139 W.R. GRACE & CO. | z200701 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, DEAN ; WHITEHEAD, DAPHNE M CP 2117 207 PRINCIPALE ST EAST FARNHAM, QC J2K4T6 CANADA | 01-01139 W.R. GRACE & CO. | z200416 | 1/14/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, DEAN ; WHITEHEAD, DAPHNE M CP 2117 207 PRINCIPALE ST EAST FARNHAM, QC J2K4T6 CANADA | 01-01139 W.R. GRACE & CO. | z201242 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, DON; WHITEHEAD, KAREN PO BOX 381 MOHALL, ND 58761 | 01-01139 W.R. GRACE & CO. | z6097 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, GERALD THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14992 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, JACK BOX 9036 SYLVAN LAKE, AB T4S1S6 CANADA | 01-01139 W.R. GRACE & CO. | z211500 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHEAD, LATICIA 3083 WESTBROOK ST SAGINAW, MI 48601 | 01-01139 W.R. GRACE & CO. | z7137 | 9/23/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITEHEAD, RYAN<br>118 CEDARVALLEY VIEW RD<br>HANOVER, ON  NYN3B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211115 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WHITEHILL, WILLIAM L; WHITEHILL, JULIA K<br>1098 COUNTY RD 68<br>TORONTO, OH  43964 | 01-01139<br>W.R. GRACE & CO. | z4161 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHITEHORN , BRANDI ; WHITEHORN , CLIFTON<br>5716 FLOY AVE<br>SAINT LOUIS, MO  63136 | 01-01139<br>W.R. GRACE & CO. | z13026 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WHITELOCK , HARRY<br>1208 MALLARD RD<br>WEST CHESTER, PA  19382 | 01-01139<br>W.R. GRACE & CO. | z12952 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WHITEN, FRANK<br>159 FERGUSON DR<br>BROCKVILLE, ON  K6V4R4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204765 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| WHITESELL , MICHAEL M<br>4252 STATE ROUTE 66<br>APOLLO, PA  15613 | 01-01139<br>W.R. GRACE & CO. | z17116 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WHITESIDE, GRANT ; WHITESIDE, JOAN<br>6180 WALKERS DR<br>STRATHROY, ON  N7G3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208953 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WHITESIDE, GRANT ; WHITESIDE, JOAN<br>6180 WALKERS DR<br>STRATHROY, ON  N7G3H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213425 | 9/4/2009 | UNKNOWN | [U] | ( U ) |
| WHITFIELD, DON R; HEYD, JANA L<br>PO BOX 2436<br>GIG HARBOR, WA  98335 | 01-01139<br>W.R. GRACE & CO. | z2595 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WHITFORD, BRADLEY G<br>2166 BICKERTON AVE<br>OTTAWA, ON  K1J6Y3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202996 | 2/26/2009 | UNKNOWN | [U] | ( U ) |
| WHITFORD, HELEN R<br>19 GENEVA ST<br>PROVIDENCE, RI  02908 | 01-01139<br>W.R. GRACE & CO. | z13576 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WHITFORD, HOWARD; WHITFORD, KATHRYN<br>49 CHENEY LN<br>NEWINGTON, CT  06111-3112 | 01-01139<br>W.R. GRACE & CO. | z2098 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WHITFORD, MARGARET<br>47 MERGL DR<br>PORT DOVER, ON  N0A1N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209142 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WHITHAM, PATRICK<br>PO BOX 34034<br>LACHINE, QC  H8S4H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208957 | 8/12/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITING , JACK<br>209 KENT RD<br>HOYT LAKES, MN 55750 | 01-01139<br>W.R. GRACE & CO. | z12839 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WHITING, BARBARA L<br>43954 348TH LN<br>AITKIN, MN 56431 | 01-01139<br>W.R. GRACE & CO. | z13962 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WHITING, DANNEY M<br>816 9TH ST NW<br>ROCHESTER, MN 55901 | 01-01139<br>W.R. GRACE & CO. | z1521 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WHITING, EUGENE J<br>7075 BARNACLE RD<br>SULPHUR, LA 70665 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5347 | 3/24/2003 | $0.00 | | ( U ) |
| WHITING, JAMES C<br>480 GALUSHA HILL RD<br>GROTON, VT 05046 | 01-01139<br>W.R. GRACE & CO. | z8507 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WHITING, JOEL ; WHITING, DONNA<br>4249 ABERFELDYLINE<br>OILSPRINGS, ON N0N1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201087 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WHITING, LAVONNE<br>158 VANDE HEI RD<br>GREEN BAY, WI 54301 | 01-01139<br>W.R. GRACE & CO. | z10601 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WHITING, ROBERT<br>15 WINCREST DR<br>QUEENSBURY, NY 12804 | 01-01139<br>W.R. GRACE & CO. | z8613 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WHITLEY, MARY F<br>1908 FERNWOOD DR<br>GREENSBORO, NC 27408 | 01-01139<br>W.R. GRACE & CO. | z8641 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WHITLOCK, LAWRENCE<br>2386 GOBBLERS RD<br>MURRAYVILLE, IL 62668 | 01-01139<br>W.R. GRACE & CO. | z3886 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WHITLOCK, ROBERT B<br>2800 PEELER RD<br>ATLANTA, GA 30360<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14357 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WHITMAN, EDWARD G; WHITMAN, PAULA R<br>W8201 830TH AVE<br>RIVER FALLS, WI 54022 | 01-01139<br>W.R. GRACE & CO. | z8871 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| WHITMAN, GARY; WHITMAN, LISA<br>246 LEE ST<br>CONNEAUT, OH 44030 | 01-01139<br>W.R. GRACE & CO. | z4110 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHITMER , FRED<br>57936 CO RD 1 S<br>ELKHART, IN 46517 | 01-01139<br>W.R. GRACE & CO. | z100061 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITMIRE SR, ROBERT J<br>327 CHENOWETH DR<br>SIMPSONVILLE, SC  29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1297 | 7/11/2002 | $0.00 | | ( P ) |
| WHITMORE , PAUL A; WHITMORE , RUTH B<br>37 GEORGE ST<br>MENDON, MA  01756 | 01-01139<br>W.R. GRACE & CO. | z12048 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WHITMORE, CECILIA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14993 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITMORE, JAMES A<br>6N248 CIRCLE AVE<br>MEDINAH, IL  60157 | 01-01139<br>W.R. GRACE & CO. | z11406 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITMORE, RAYMOND L<br>1208 NW 50 ST<br>VANCOUVER, WA  98663 | 01-01139<br>W.R. GRACE & CO. | z8943 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WHITMORE, ROBIN<br>2636 W RIVERVIEW DR<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z9020 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WHITNER, DONALD E<br>11 E MAIN ST<br>PO BOX 303<br>RINGTOWN, PA  17967 | 01-01139<br>W.R. GRACE & CO. | z1474 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY , JEFFREY<br>13 CHUCKANUTT DR<br>OAKLAND, NJ  07436-3023 | 01-01139<br>W.R. GRACE & CO. | z101046 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY, BYRON<br>PO BOX 17<br>BIGFORK, MT  59911 | 01-01139<br>W.R. GRACE & CO. | z2358 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY, CLAUDIA A<br>107 HUBBELL ST<br>BOX 43<br>MARTELLE, IA  52305 | 01-01139<br>W.R. GRACE & CO. | z4056 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY, MARK C<br>PO BOX 208<br>NORTON, KS  67654-0208<br><br>Counsel Mailing Address:<br>WHITNEY LAW OFFICE<br>PO BOX 208<br>NORTON, KS  67654-0208 | 01-01139<br>W.R. GRACE & CO. | z9783 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WHITNEY, MICHAEL<br>13 AVERY RD<br>SOMERS, CT  06071 | 01-01139<br>W.R. GRACE & CO. | z653 | 8/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 3100 of  3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITNEY, PEYTON; WHITNEY, SUSAN<br>223 SOUTH RD<br>SUNDERLAND, VT 05252 | 01-01139<br>W.R. GRACE & CO. | z6501 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WHITSELL, DAN W<br>3105 WANDERING LN<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8829 | 3/28/2003 | $0.00 | | ( P ) |
| WHITSON, EDWIN P<br>311 QUELQUESHUE<br>SULPHUR, LA 70663-6329 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5301 | 3/24/2003 | $0.00 | | ( U ) |
| WHITT III, MR ANDY F<br>1800 S 18TH ST<br>TERRE HAUTE, IN 47802-2513 | 01-01139<br>W.R. GRACE & CO. | z6745 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| WHITTEN , WILLIAM H<br>314 S CAPITOL ST<br>PEKIN, IL 61554-4113 | 01-01139<br>W.R. GRACE & CO. | z12964 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WHITTEN, DENISE; WHITTEN, RICHARD<br>58 PEARL ST<br>SOUTH PORTLAND, ME 04106 | 01-01139<br>W.R. GRACE & CO. | z4185 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHITTIER, JANICE<br>14 THOMAS ST<br><br>Belmont, MA 02478 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5248 | 3/24/2003 | $0.00 | | ( U ) |
| WHITTIER, SCOTT B<br>6615 ISLE OF SKYE DR<br>HIGHLAND, MD 20777 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8993 | 3/28/2003 | $0.00 | | ( P ) |
| WHITTIER, TIMOTHY<br>7467 ST MARGARETS BAY RD<br>BOUTILIERS POINT HALIFAX, NS B3Z1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204702 | 4/8/2009 | UNKNOWN | [U] | ( U ) |
| WHITTINGHILL, SHARON C<br>954 EASTWOOD DR<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6136 | 3/26/2003 | $0.00 | | ( P ) |
| WHITTLE, STAN<br>22041 GRANDVIEW RD<br>ELKADER, IA 52043 | 01-01139<br>W.R. GRACE & CO. | z822 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| WHITTON, GEORGE R J<br>48 DOULTON ST<br>LONDON, ON N5W2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210189 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 3101 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WHITTY, MICHAEL RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14805 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WHITTY, MICHAEL T 53 GRIEME AVE AMSTERDAM, NY 12010 | 01-01139 W.R. GRACE & CO. | z2380 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| WHORPOLF, DON 313 8TH AVE N KENORA, ON P9N3J5 CANADA | 01-01139 W.R. GRACE & CO. | z206909 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| WHOWELL, WM H; WHOWELL, CAROL G 5417 LEE AVE DOWNERS GROVE, IL 60515 | 01-01139 W.R. GRACE & CO. | z4054 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WHYLEY, SHANNON G; SIGRIST, MICHAEL J 721 11TH ST E SASKATOON, SK S7N0G4 CANADA | 01-01139 W.R. GRACE & CO. | z208745 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WHYNOTT, THOMAS 18 MAIN ST BOX 284 MARKSTAY, ON P0M2G0 CANADA | 01-01139 W.R. GRACE & CO. | z206114 | 6/4/2009 | UNKNOWN | [U] | ( U ) |
| WHYTE, JOHN C; WHYTE, JOAN L 1412 BOYD ST CORNWALL, ON K6J1X1 CANADA | 01-01139 W.R. GRACE & CO. | z203473 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| WHYTE, THOMAS 2066 EDWARD ST GORRIE, ON N0G1X0 CANADA | 01-01139 W.R. GRACE & CO. | z202701 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WIANKE, DAVID H 9302 SEA BAY CT BALTIMORE, MD 21219 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13460 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| WIANKE, DAVID H 9302 SEA BAY CT BALTIMORE, MD 21219 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13457 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |
| WIANKE, DAVID H 9302 SEA BAY CT BALTIMORE, MD 21219 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13458 | 3/31/2003 | $0.00 $0.00 | | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WIANKE, DAVID H<br>9302 SEA BAY CT<br>BALTIMORE, MD 21219 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13459 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WICHERS, CANDICE ; WICHERS, STUART<br>BOX 3341<br>SPRUCE GROVE, AB T7X3A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200938 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WICHERT, ROBERT B<br>PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01139<br>W.R. GRACE & CO. | z4873 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WICHLAIZ , ALLEN J<br>816 3RD ST<br>PO BOX 253<br>MARATHON, WI 54448 | 01-01139<br>W.R. GRACE & CO. | z16099 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WICHT, CONRAD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14995 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WICINSKI, WALTER ; WICINSKI, SHIRLEY<br>BOX 232<br>BIG RIVER, SK S0J0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204759 | 4/10/2009 | UNKNOWN | [U] | ( U ) |
| WICK , DENNIS<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z17724 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WICK, OLGA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9946 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WICKA-BROWER, MARILYN A<br>820 RIVER ST<br>DAKOTA, MN 55925 | 01-01139<br>W.R. GRACE & CO. | z2542 | 8/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3103 of 3211

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WICKENHEISER, JIM<br>PO BOX 63<br>HAYS, AB  T0K1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205794 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| WICKER, ARNIE<br>3940 BREEZY POINT DR<br>WYOMING, MN  55092 | 01-01139<br>W.R. GRACE & CO. | z166 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WICKEY , PAUL W<br>1003 SHERMAN ST<br>YPSILANTI, MI  48197 | 01-01139<br>W.R. GRACE & CO. | z16297 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WICKHAM HOMESTEAD INC<br>PO BOX 1424<br>MATTITUCK, NY  11952 | 01-01139<br>W.R. GRACE & CO. | z17887 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WICKHAM HOMESTEAD INC<br>PO BOX 1424<br>MATTITUCK, NY  11952 | 01-01139<br>W.R. GRACE & CO. | z17668 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WICKHAM HOMESTEAD INC<br>PO BOX 1424<br>MATTITUCK, NY  11952 | 01-01139<br>W.R. GRACE & CO. | z101022 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WICKLINE , EVERETTE R<br>RT 1 BOX 158<br>FAYETTEVILLE, WV  25840 | 01-01139<br>W.R. GRACE & CO. | z15758 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WICKLINE, WILLIAM G<br>5 ST ANNE DR<br>NEW WINDSOR, NY  12553 | 01-01139<br>W.R. GRACE & CO. | z4902 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WICKLUND , JANICE L<br>1716 HOLDRIDGE CIR<br>WAYZATA, MN  55391 | 01-01139<br>W.R. GRACE & CO. | z13367 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WICKMAN, ROBERT A<br>29946 LAPLANT RD<br>GRAND RAPIDS, MN  55744-6066 | 01-01139<br>W.R. GRACE & CO. | z1664 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WICKS, ROBERT D<br>407 10TH AVE<br>KEREMEOS, BC  V0X1N3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209398 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WICKSTROM, GERALD<br>900 N JOSEPHINE ST<br>CHAMBERLAIN, SD  57325 | 01-01139<br>W.R. GRACE & CO. | z4773 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WICKWIRE, CLIFFORD W<br>BOX 1162<br>FERNIE, BC  V0B1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201488 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WICKWIRE, PETER ; VINK, ANNEMIEKE<br>136 PLEASANT ST<br>DARTMOUTH, NS  B2Y3P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210272 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WICKWIRE, PETER ; VINK, ANNEMIEKE 136 PLEASANT ST DARTMOUTH, NS  B2Y3P9 CANADA | 01-01139 W.R. GRACE & CO. | z207634 | 7/23/2009 | UNKNOWN | [U] | ( U ) |
| WIDEMAN JR, HOWARD K 755 ORCHARD ST N KEIZER, OR  97303 | 01-01139 W.R. GRACE & CO. | z5677 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WIDENER, PAUL L PO BOX 487 BATH, SC  29816 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13408 | 3/31/2003 | $0.00 | | ( U ) |
| WIDER , LILLIAN ; GRZEGORCZYK , RICH 296 S RIVER RD CALVERTON, NY  11933 | 01-01139 W.R. GRACE & CO. | z100553 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WIDGER , ROBERT ; WIDGER , BEVERLY PO BOX 307 PLAINFIELD, NH  03781 | 01-01139 W.R. GRACE & CO. | z101115 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| WIDMAN, DUANE 1706 DIXON RD ROSALIA, WA  99170 | 01-01139 W.R. GRACE & CO. | z10443 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WIDMAYER , JAMES ; WIDMAYER , JOANNE 9279 THUMM PINCKNEY, MI  48169 | 01-01139 W.R. GRACE & CO. | z100959 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WIDMER , EDWARD 9 PERSHING AVE ELLENVILLE, NY  12428 | 01-01139 W.R. GRACE & CO. | z11778 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WIDNICK, STEVEN M 1105 W JAY AVE MCALLEN, TX  78504 | 01-01139 W.R. GRACE & CO. | z936 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| WIEBE, DIEDRICH J; WIEBE, JESSICA E 3991 BEAR ST VICTORIA, BC  V8N3P9 CANADA | 01-01139 W.R. GRACE & CO. | z210038 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| WIEBE, MICHAEL 193 BANNING ST THUNDER BAY, ON  P7B3J2 CANADA | 01-01139 W.R. GRACE & CO. | z209378 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WIEBER, ANTHONY J 2424 E MISSION SPOKANE, WA  99202 | 01-01139 W.R. GRACE & CO. | z7380 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| WIECH , STEVEN P 60083 COUNTY RD 71 MAZEPPA, MN  55956 | 01-01139 W.R. GRACE & CO. | z17677 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WIEGAND, SUSAN 1208 13TH ST HIGHLAND, IL  62249 | 01-01139 W.R. GRACE & CO. | z258 | 7/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WIEKERT, SANDRA<br>411 E MAIN<br>MORRIS, IL  60450 | 01-01139<br>W.R. GRACE & CO. | z10849 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WIELAND, WILLIAM<br>1326 BOHNKER HILL RD<br>DENISON, IA  51442-2516 | 01-01139<br>W.R. GRACE & CO. | z6208 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WIELEBA, MARK ; WIELEBA, JOANN<br>43 MARSH CREEK RD RR I<br>LITTLE BRITAIN, ON  K0M2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209271 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WIELICZKO, THOMAS B<br>103 WARFIELD RD<br>CHERRY HILL, NJ  08034 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6003 | 3/25/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WIELING , ALAN J<br>5024 HEATH AVE<br>CLARKSTON, MI  48346 | 01-01139<br>W.R. GRACE & CO. | z15964 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WIEMER, ANNEGRET J<br>1740 VERNON ST<br>HALIFAX, NS  B3H3N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204173 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WIENS , DENNIS E<br>2907 STOVERSTOWN RD<br>SPRING GROVE, PA  17362 | 01-01139<br>W.R. GRACE & CO. | z13395 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WIENS, DAN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14814 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WIENS, DANIEL ; BUDUHAN-WIENS, JANET<br>433 HELMSDALE AVE<br>WINNIPEG, MB  R2K0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206852 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| WIENS, DARREN<br>530 MOCKENZIE AVE<br>KAMLOOPS, BC  V2B3V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202144 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WIENS, ROBERT<br>8723 E BROADWAY AVE<br>SPOKANE, WA  99212 | 01-01139<br>W.R. GRACE & CO. | z11190 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WIERCIAK , ANDREW<br>366 BONDIE<br>WYANDOTTE, MI  48192 | 01-01139<br>W.R. GRACE & CO. | z13284 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3106 of  3211

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WIERCINSKI, ROBERT A 29 BROOKS RD LINCOLN, MA 01773 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4326 | 3/20/2003 | $0.00 | | ( P ) |
| WIERDA, MARK BOX 811 DAWSON CITY, YT Y0B1G0 CANADA | 01-01139 W.R. GRACE & CO. | z202680 | 2/20/2009 | UNKNOWN | [U] | ( U ) |
| WIERDA, MARK BOX 811 DAWSON CITY, YT Y0B1G0 CANADA | 01-01139 W.R. GRACE & CO. | z204188 | 3/24/2009 | UNKNOWN | [U] | ( U ) |
| WIERSBE, DEAN E 670 Windy Oaks Cr.  Hebron, IN 46341 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6391 | 3/26/2003 | $0.00 | | ( U ) |
| WIERSMA, LARRY ; WIERSMA, DONNA RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14642 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WIERSMA, LARRY P; WIERSMA, DONNA M 21 TORREY RD SUTTON, MA 01590 | 01-01139 W.R. GRACE & CO. | z5401 | 9/9/2008 | UNKNOWN | [U] | ( U ) |
| WIERSMA, MURRAY ; WIERSMA, ANNETTE RR4 SITE 4 BOX 20 LACOMBE, AB T4L2N4 CANADA | 01-01139 W.R. GRACE & CO. | z208220 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| WIERSMA, TED 2724 92 ST E TACOMA, WA 98445 | 01-01139 W.R. GRACE & CO. | z4274 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WIERZIOCH, GARY ; WIERZIOCH, MARLENE 35097 EWERT AVE MISSION, BC V2V6S7 CANADA | 01-01139 W.R. GRACE & CO. | z202954 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| WIESE, KYLE 5848 172 A ST SURREY, BC V3S3Z8 CANADA | 01-01139 W.R. GRACE & CO. | z210758 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WIESEMANN, RICHARD L; WIESEMANN, SHIRLEY A 492 COOPER LN HAMILTON, MT 59840-3300 | 01-01139 W.R. GRACE & CO. | z14020 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WIESER, DAVID ; WIESER, KATHERINE 585 HOME ST WINNIPEG, MB R3G1X9 CANADA | 01-01139 W.R. GRACE & CO. | z206680 | 6/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 3107 of 3211
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WIESING, EDWARD K<br>7101 W 71ST TER<br>OVERLAND PARK, KS 66204 | 01-01139<br>W.R. GRACE & CO. | z2441 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WIGGIN, JULIE A; WIGGIN III, PARKER E<br>125 N MAIN ST STE D<br>GUNNISON, CO 81230 | 01-01139<br>W.R. GRACE & CO. | z7888 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WIGGINTON, MIKE<br>3323 KNOTT RD<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13131 | 3/31/2003 | $0.00 | | ( P ) |
| WIGHT, LAURIE E<br>689 UPPER OAK LEAF RD BOX 130<br>ATHENS, ON K0E1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207076 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| WIGHT, MALCOLM D<br>1112 17TH ST NE<br>AUBURN, WA 98002-3322 | 01-01139<br>W.R. GRACE & CO. | z6572 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WIGHT, SCOTT<br>318 ST EMMANUEL<br>COTEAU DU LAC, QC J0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210629 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WIGHTMAN, DAVID L<br>39 ARNOLD RD<br>HINGHAM, MA 02043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3012 | 3/3/2003 | $0.00 | | ( P ) |
| WIGHTMAN, DAVID L<br>39 ARNOLD RD<br>HINGHAM, MA 02043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3013 | 3/3/2003 | $0.00 | | ( P ) |
| WIGHTMAN, DAVID L<br>39 ARNOLD RD<br>HINGHAM, MA 02043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3015 | 3/3/2003 | $0.00 | | ( P ) |
| WIGHTMAN, DAVID L<br>39 ARNOLD RD<br>HINGHAM, MA 02043 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3014 | 3/3/2003 | $0.00 | | ( P ) |
| WIGHTMAN, TIFFANY<br>181 VESUVIUS RD<br>SALT SPRING ISLAND, BC V8K1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214066 | 9/21/2009 | UNKNOWN | [U] | ( U ) |
| WIGHTMAN, TIFFANY M<br>217 MALIVIEW DR<br>SALT SPRING ISLAND, BC V8K1B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212311 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 3108 of 3211<br>888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WIGLEY, BRUCE J<br>2967 HWY 48<br>SMITHS FALLS, ON  K7A5B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202992 | 2/26/2009 | UNKNOWN  [U] | ( U ) |
| WIGTON, ETHEL L; WIGTON, THOMAS R<br>219 MORRISON AVE<br>ELLWOOD CITY, PA  16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14358 | 10/17/2008 | UNKNOWN  [U] | ( U ) |
| WIHAK, LOTTIE<br>BOX 257<br>MELVILLE, SK  S0A2P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205215 | 4/27/2009 | UNKNOWN  [U] | ( U ) |
| WIKKERINK, HANK W<br>4741 BENCH RD<br>DUNCAN, BC  V9L6L7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206270 | 6/9/2009 | UNKNOWN  [U] | ( U ) |
| WILCO WOOD WORKS INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY  10018 | 01-01139<br>W.R. GRACE & CO. | 7535 | 3/27/2003 | $5,983.80 | ( U ) |
| WILCOTT, LOUISE A; BLAIS, ETIENNE<br>570 LOGAN<br>ST LAMBERT, QC  J4P1K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205934 | 5/27/2009 | UNKNOWN  [U] | ( U ) |
| WILCOX , RICHARD D<br>18130 296TH TRL<br>BLOOMFIELD, IA  52537 | 01-01139<br>W.R. GRACE & CO. | z12867 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| WILCOX, BRIAN K<br>108 SPRINGFIELD RD<br>SOMERS, CT  06071 | 01-01139<br>W.R. GRACE & CO. | z6514 | 9/18/2008 | UNKNOWN  [U] | ( U ) |
| WILCOX, JEANNINE<br>257 MONTREAL AVE<br>SAINT JOHN, NB  E2M3K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206697 | 6/29/2009 | UNKNOWN  [U] | ( U ) |
| WILCOX, LAWRENCE R<br>1750 MELBOURNE RD<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13439 | 3/31/2003 | $0.00 | ( P ) |
| WILCOX, LAWRENCE R<br>1750 MELBOURNE RD<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13440 | 3/31/2003 | $0.00 | ( P ) |
| WILCOX, LAWRENCE R<br>1750 MELBOURNE RD<br>BALTIMORE, MD  21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13541 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILCOX, LAWRENCE R 1750 MELBOURNE RD BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13438 | 3/31/2003 | $0.00 | ( U ) |
| WILCOX, LAWRENCE R 1750 MELBOURNE RD BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13437 | 3/31/2003 | $0.00 | ( U ) |
| WILCOX, PATTI; WILCOX, MARTIN T 1249 E WINDSOR AVE PHOENIX, AZ 85006 | 01-01139 W.R. GRACE & CO. | z4823 | 9/5/2008 | UNKNOWN [U] | ( U ) |
| WILCOX, SHARON ; LEONARD, JAMES 51 ALDERWAY AVE BRAMPTON, ON L6Y2B8 CANADA | 01-01139 W.R. GRACE & CO. | z208686 | 8/10/2009 | UNKNOWN [U] | ( U ) |
| WILCZUR, ANNABELLE 2706 TRIUMPH ST VANCOUVER, BC V5K1T2 CANADA | 01-01139 W.R. GRACE & CO. | z209905 | 8/19/2009 | UNKNOWN [U] | ( U ) |
| WILD JR , THOMAS A 2773 HAYWOOD AVE CHATTANOOGA, TN 37415 | 01-01139 W.R. GRACE & CO. | z17536 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WILDE, DALLAS ; WILDE, LANA 6360 HENDERSON HWY GONOR, MB R1C 0B9 CANADA | 01-01139 W.R. GRACE & CO. | z207676 | 7/24/2009 | UNKNOWN [U] | ( U ) |
| WILDEMUTH, CRAIG R 6005 Topaz Vista Place Castle Rock, CO 80108-8366 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3558 | 3/17/2003 | $0.00 | ( P ) |
| WILDENSTEIN, PHILIP; WILDENSTEIN, KATRINA 171 WOODSVILLE RD MONROE, NH 03771 | 01-01139 W.R. GRACE & CO. | z6867 | 9/22/2008 | UNKNOWN [U] | ( U ) |
| WILDER, ERIC R P O Box 29336 Baltimore, MD 21213 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9012 | 3/28/2003 | $0.00 | ( P ) |
| WILDER, ROBERT E 14722 SANDY CRK HOUSTON, TX 77070 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1852 | 8/23/2002 | $0.00 | ( U ) |
| WILDERMUTH, JAMES D; WILDERMUTH, EDITH M 2455 VALLEY RD WAVERLY, OH 45690 | 01-01139 W.R. GRACE & CO. | z9276 | 10/10/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILDING, GERALD<br>84 WHITE OAK DR W<br>SAULT STE MARIE, ON  P6C2H8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210287 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILDING, MICKI ; WILDING, ROBERT<br>1073 WELLINGTON ST E<br>SAULT STE MARIE, ON  P6A2P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210354 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILDMAN, SARAH ; WILDMAN, MICHAEL<br>4359 MOUNTAIN HWY<br>NORTH VANCOUVER, BC  V7K2K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203024 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| WILDT , ERIC<br>333 PARK AVE<br>NEW RICHMOND, WI  54017 | 01-01139<br>W.R. GRACE & CO. | z12538 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILE, SCOTT<br>1830 DUBLIN<br>LAVAL, QC  H7M2T8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201718 | 2/4/2009 | UNKNOWN | [U] | ( U ) |
| WILES, EDWIN O<br>7097 OLD MILLSTONE DR<br>MECHANICSVILLE, VA  23111 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5749 | 3/25/2003 | $0.00 | | ( P ) |
| WILES, RANDY; WILES, SHERRY<br>204 THURSTON ST<br>WINSTON SALEM, NC  27103 | 01-01139<br>W.R. GRACE & CO. | z1450 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WILEY , LINDA<br>8718 PARTRIDGE AVE<br>SAINT LOUIS, MO  63147 | 01-01139<br>W.R. GRACE & CO. | z17419 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILEY , SONYA G<br>2976 JEFFERSON ST<br>MARIANNA, FL  32446 | 01-01139<br>W.R. GRACE & CO. | z12553 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILEY, FLOYD E<br>PMB 4998<br>PO BOX 2428<br>PENSACOLA, FL  32513 | 01-01139<br>W.R. GRACE & CO. | z5136 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WILEY, MARY P<br>#24 1755 WILLEMAR AVE<br>COURTENAY, BC  V9M3M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203359 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| WILEY, RICHARD; WILEY, THERESA<br>1902 GREENWOOD LK TPK<br>HEWITT, NJ  07421 | 01-01139<br>W.R. GRACE & CO. | z279 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| WILEY, WILLIAM R<br>3710 WOODSDALE RD<br>ABINGDON, MD  21009 | 01-01139<br>W.R. GRACE & CO. | z8778 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILEY, WILLIAM R<br>762 DUTCH RIDGE RD<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14359 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WILFER, TRACIE G<br>4501 W PRIEN LAKE RD<br>LAKE CHARLES, LA 70605 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9257 | 3/28/2003 | $0.00 | | ( U ) |
| WILHELM, BRIAN S<br>20609 ALGER<br>SAINT CLAIR SHORES, MI 48080 | 01-01139<br>W.R. GRACE & CO. | z3334 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILHELM, IRENE A<br>PO BOX 424<br>CIRCLE, MT 59215 | 01-01139<br>W.R. GRACE & CO. | z4571 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| WILHELM, ROGER C<br>7322 MARC DR<br>FALLS CHURCH, VA 22042 | 01-01139<br>W.R. GRACE & CO. | z919 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| WILHIDE III , GLENN C<br>PO BOX 127<br>MANSFIELD CENTER, CT 06250 | 01-01139<br>W.R. GRACE & CO. | z17146 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILHIDE, JEFFREY A<br>1967 POLARIS RD<br>FINKSBURG, MD 21048 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5812 | 3/25/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WILHITE, CLAUDR<br>11106 E 36TH AVE<br>SPOKANE, WA 99206 | 01-01139<br>W.R. GRACE & CO. | z9689 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WILHOLT , LARRY<br>0-1773 LEONARD NW<br>GRAND RAPIDS, MI 49534 | 01-01139<br>W.R. GRACE & CO. | z100164 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILKE, BONNIE M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9838 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WILKERSON, CAROL A<br>4005 PINE LAKE CT<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9242 | 3/28/2003 | $0.00 | | ( P ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILKERSON, CAROL A<br>4005 PINE LAKE CT<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9246 | 3/28/2003 | $0.00 | | ( P ) |
| WILKERSON, CAROL A<br>4005 PINE LAKE CT<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9244 | 3/28/2003 | $0.00 | | ( P ) |
| WILKES , MARTHA<br>530 RIVERSIDE DR NE<br>SAINT CLOUD, MN 56304 | 01-01139<br>W.R. GRACE & CO. | z13364 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WILKES , TERRY<br>1816 4TH AVE N<br>GREAT FALLS, MT 59401 | 01-01139<br>W.R. GRACE & CO. | z100070 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILKIE, LOUISE<br>131 RUSHWORTH CRES BOX 146<br>KLEINBURG, ON L0J1C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205411 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| WILKIE, ROBERT R<br>305 RIVERSIDE TRL<br>ROANOKE RAPIDS, NC 27870 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2353 | 11/22/2002 | $0.00 | | ( U ) |
| WILKINS, AUGUST S; WILKINS, ANNE<br>318 LORETTA AVE S<br>OTTAWA, ON K1S5N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212553 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILKINS, DAVID E<br>1680 ABBEY RD<br>OTTAWA, ON K1O0H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209284 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WILKINS, HERMAN L<br>124 ZENNA DR<br>RT 1 BOX 68<br>MATHIS, TX 78368-3408 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1896 | 8/28/2002 | $0.00 | | ( U ) |
| WILKINS, JOANNA M<br>330 S 400 W<br>PAYSON, UT 84651 | 01-01139<br>W.R. GRACE & CO. | z4030 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILKINS, LEON S<br>434 ROBIN HOOD DR<br>DOUGLASVILLE, GA 30134 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9067 | 3/28/2003 | $0.00 | | ( P ) |
| WILKINS, NELLIE W<br>NELLIE W, WILKINS<br>1022 WOODY LOOP<br>ALTON, VA 24520-3324 | 01-01139<br>W.R. GRACE & CO. | z2088 | 8/18/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 3113 of 3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILKINS, ROBERT L<br>2200 ALDEANE AVE<br>VICTORIA, BC  V9B2C5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210655 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILKINS, WILLIAM M<br>101 PROVOST ST<br>CHATEAUGUAY, QC  J6J2Y7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210081 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WILKINSON , MICHAEL S<br>513 MARKET ST<br>COLUSA, CA  95932 | 01-01139<br>W.R. GRACE & CO. | z17537 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILKINSON , RONALD D<br>1010 S PALOMINO<br>PAYSON, AZ  85541 | 01-01139<br>W.R. GRACE & CO. | z12904 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILKINSON, HEATHER<br>644 11TH ST<br>COURTENAY, BC  V9N1T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210373 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILKINSON, RICHARD A<br>3439 AUCHINACHIE RD<br>DUNCAN, BC  V9L4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212204 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILKINSON, SAMUEL M<br>1205 WEST ST<br>VINTON, LA  70668 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3541 | 3/17/2003 | $0.00 | | ( U ) |
| WILKS, GEORGE R<br>123 S BRIDGE ST<br>BELLAIRE, MI  49615 | 01-01139<br>W.R. GRACE & CO. | z1256 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| WILL, BONNIE; WILL, GARY<br>1019 RIVER RD<br>HAMILTON, NY  13346 | 01-01139<br>W.R. GRACE & CO. | z1170 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| WILL, ELISABETH T<br>3936 SUNSET RANCH DR<br>KELOWNA, BC  V1X7X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208224 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| WILL, LILA M<br>5603 N HUBBARD LK RD<br>SPRUCE, MI  48762 | 01-01139<br>W.R. GRACE & CO. | z1408 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WILLARD, CHRISTOPHER<br>135 51ST AVE<br>LACHINE, QC  H8T2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200804 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WILLARD, LARRY K<br>8 BOBOLINK RD<br>WESTFORD, MA  01886 | 01-01139<br>W.R. GRACE & CO. | z950 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 3114 of  3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLBORN, SABINA 396 NIAGARA ST WINNIPEG, MB  R3N0V4 CANADA | 01-01139 W.R. GRACE & CO. | z208032 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| WILLCOCK, PHILIPPA 70 FLORWIN DR SAULT STE MARIE, ON  P6A4J1 CANADA | 01-01139 W.R. GRACE & CO. | z206923 | 7/7/2009 | UNKNOWN | [U] | ( U ) |
| WILLEMS, ARTHUR 300 E 2ND ST WACONIA, MN  55387 | 01-01139 W.R. GRACE & CO. | z4180 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILLER , DAVID 6353 ROLF AVE EDINA, MN  55439 | 01-01139 W.R. GRACE & CO. | z11872 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL  32408 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14998 | 4/3/2003 | $0.00 | | ( P ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL  32408 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14395 | 3/31/2003 | $0.00 | | ( P ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL  32408 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14997 | 4/3/2003 | $0.00 | | ( P ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL  32408 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14996 | 4/3/2003 | $0.00 | | ( P ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL  32408 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14393 | 3/31/2003 | $0.00 | | ( P ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL  32408 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14394 | 3/31/2003 | $0.00 | | ( P ) |
| WILLETT, LOIS J 4232 MAGNOLIA BEACH RD PANAMA CITY, FL  32408 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14994 | 4/3/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          **www.bmcgroup.com**          Page 3115 of  3211
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLETT, LOIS J<br>4232 MAGNOLIA BEACH RD<br>PANAMA CITY, FL 32408 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14993 | 4/3/2003 | $0.00 | ( P ) |
| WILLETT, LOIS J<br>4232 MAGNOLIA BEACH RD<br>PANAMA CITY, FL 32408 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14995 | 4/3/2003 | $0.00 | ( P ) |
| WILLETTE, CHARLES; WILLETTE, LINDA; &<br>WILLETTE, JOSH; BISHOP, MEBOY<br>05845 S RANNEY RD<br>EAST JORDAN, MI 49727 | 01-01139<br>W.R. GRACE & CO. | z9455 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| WILLEUMIER , G<br>2300 W SUNSET DR<br>INVERNESS, IL 60067 | 01-01139<br>W.R. GRACE & CO. | z17355 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WILLEY , JAMES W; WILLEY , HELEN F<br>9906 HIX RD<br>LIVONIA, MI 48150 | 01-01139<br>W.R. GRACE & CO. | z12232 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| WILLEY, DEAN<br>13250 WARNER RD<br>CONCORD, MI 49237 | 01-01139<br>W.R. GRACE & CO. | z263 | 7/31/2008 | UNKNOWN [U] | ( U ) |
| WILLEY, REBECCA A<br>ONE WELLINGTON RD<br>WILMINGTON, DE 19803-4129 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2339 | 11/18/2002 | $0.00 | ( U ) |
| WILLEY, WALTER E<br>30467 PAUL AVE<br>WORTHINGTON, MN 56187 | 01-01139<br>W.R. GRACE & CO. | z5120 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS , ADRIENNE ; WILLIAMS , FREDERICK<br>113 CONCORD RD<br>WESTFORD, MA 01886 | 01-01139<br>W.R. GRACE & CO. | z100210 | 11/3/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS , BARBARA<br>940 1/2 79TH ST<br>LOS ANGELES, CA 90044 | 01-01139<br>W.R. GRACE & CO. | z17264 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS , CYNTHIA A<br>1048 QUILLIAMS RD<br>CLEVELAND, OH 44121 | 01-01139<br>W.R. GRACE & CO. | z11488 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS , DAVID ; WILLIAMS , JANINE<br>929 BALD CYPRESS DR<br>MANDEVILLE, LA 70448 | 01-01139<br>W.R. GRACE & CO. | z16103 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS , DAVID ; WILLIAMS , JANINE<br>929 BALD CYPRESS DR<br>MANDEVILLE, LA 70448 | 01-01139<br>W.R. GRACE & CO. | z17548 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS , ELLIS<br>616 CENTER<br>ALVA, OK 73717-2216 | 01-01139<br>W.R. GRACE & CO. | z100047 | 11/3/2008 | UNKNOWN [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS , EMELIE<br>317 4TH AVE SW<br>RONAN, MT 59864 | 01-01139<br>W.R. GRACE & CO. | z100018 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , GARY A<br>14026 W CYPRESS FOREST DR<br>HOUSTON, TX 77070-2913 | 01-01139<br>W.R. GRACE & CO. | z17219 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , GARY E<br>100 SIS PORTER RD<br>SEDGWICK, ME 04676 | 01-01139<br>W.R. GRACE & CO. | z11698 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , GARY M<br>PO BOX 974<br>DARBY, MT 59829 | 01-01139<br>W.R. GRACE & CO. | z17529 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , GLENN ; WILLIAMS , KAY<br>616 E ASTOR ST<br>COLVILLE, WA 99114 | 01-01139<br>W.R. GRACE & CO. | z16031 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , HARVEY<br>7840 JAMES RD SW<br>ROCHESTER, WA 98579-9348 | 01-01139<br>W.R. GRACE & CO. | z17915 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , JON L; WILLIAMS , MARJORIE R<br>5877 CARVEL AVE<br>INDIANAPOLIS, IN 46220<br><br>Counsel Mailing Address:<br>JON L WILLIAMS ATTORNEY AT LAW<br>5877 CARVEL AVE<br>INDIANAPOLIS, IN 46220 | 01-01139<br>W.R. GRACE & CO. | z16299 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , JON L; WILLIAMS , MARJORIE R<br>5877 CARVEL AVE<br>INDIANAPOLIS, IN 46220<br><br>Counsel Mailing Address:<br>JON L WILLIAMS ATTORNEY AT LAW<br>5877 CARVEL AVE<br>INDIANAPOLIS, IN 46220 | 01-01139<br>W.R. GRACE & CO. | z17178 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , JULIETTE<br>641 E 39TH ST<br>SAVANNAH, GA 31401 | 01-01139<br>W.R. GRACE & CO. | z101181 | 11/21/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , JULIETTE<br>641 E 39TH ST<br>SAVANNAH, GA 31401 | 01-01139<br>W.R. GRACE & CO. | z13328 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , KATIE ; WILLIAMS , MICHAEL<br>5 E ELM ST<br>SHILLINGTON, PA 19607 | 01-01139<br>W.R. GRACE & CO. | z15936 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , KIRSTEN ; ALCOCK , JAY T<br>224 BUENA VISTA AVE<br>ANN ARBOR, MI 48103 | 01-01139<br>W.R. GRACE & CO. | z17354 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 3117 of 3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS , LULA M<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z17740 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , MICHAEL A<br>510 N FRANKLIN ST<br>VALPARAISO, IN  46383 | 01-01139<br>W.R. GRACE & CO. | z11458 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , PENNY<br>940 W 79TH ST<br>LOS ANGELES, CA  90044 | 01-01139<br>W.R. GRACE & CO. | z17263 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , RICHARD H; WILLIAMS , JUDITH A<br>PO BOX 464<br>TROY, MT  59935-0464 | 01-01139<br>W.R. GRACE & CO. | z100491 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , RICKEY A; WILLIAMS , PAMELA S<br>3405 S 5TH ST<br>SPRINGFIELD, IL  62703 | 01-01139<br>W.R. GRACE & CO. | z12437 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , SEAN P<br>2729 WAKEFIELD LN<br>WESTLAKE, OH  44145-3840 | 01-01139<br>W.R. GRACE & CO. | z12109 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , THOMAS ; WILLIAMS , MARY<br>4275 E OLD M63<br>LUTHER, MI  49656 | 01-01139<br>W.R. GRACE & CO. | z16817 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , WILLIAM<br>330 IDAHO AVE<br>LORAIN, OH  44052 | 01-01139<br>W.R. GRACE & CO. | z17912 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , WILLIAM N<br>2846 S 48 ST<br>KANSAS CITY, KS  66106-3551 | 01-01139<br>W.R. GRACE & CO. | z17929 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS , WILLIAM R<br>330 IDAHO AVE<br>LORAIN, OH  44052-2162 | 01-01139<br>W.R. GRACE & CO. | z100567 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS COMMUNICATIONS SOLUTIONS<br>ATTN: VICKI PLETCHER<br>ONE TECHNOLOGY CENTER<br>TX9-218 B/K<br>TULSA, OK  74103 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13497 Entered: 10/23/2006 | 875 | 2/14/2002 | $3,624.91 | | ( U ) |
| WILLIAMS FARMS INC<br>16122 N 800 W<br>ELWOOD, IN  46036 | 01-01139<br>W.R. GRACE & CO. | z4396 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS JR , WALT<br>3420 7TH AVE N<br>GREAT FALLS, MT  59401 | 01-01139<br>W.R. GRACE & CO. | z16135 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAMS SR, MCKINLEY J 3919 BRENBROOK DR RANDALLSTOWN, MD 21133 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12870 | 3/31/2003 | $0.00 | ( P ) |
| WILLIAMS SR, MCKINLEY J 3919 BRENBROOK DR RANDALLSTOWN, MD 21133 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12869 | 3/31/2003 | $0.00 | ( P ) |
| WILLIAMS SR, MCKINLEY J 3919 BRENBROOK DR RANDALLSTOWN, MD 21133 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12871 | 3/31/2003 | $0.00 | ( P ) |
| WILLIAMS SR, MCKINLEY J 3919 BRENBROOK DR RANDALLSTOWN, MD 21133 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12872 | 3/31/2003 | $0.00 | ( P ) |
| WILLIAMS SR, MCKINLEY J 3919 BREN BROOK DR RANDALLSTOWN, MD 21133 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12868 | 3/31/2003 | $0.00 | ( P ) |
| WILLIAMS, AARON RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464  Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14749 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, ALEXANDER; WILLIAMS, ALICE 8919 E 95TH PL S TULSA, OK 74133-6179 | 01-01139 W.R. GRACE & CO. | z1186 | 8/12/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, ARTHUR G 730 E OREGON ST KALISPELL, MT 59901 | 01-01139 W.R. GRACE & CO. | z9428 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, BRENDA O 21022 CREEK EDGE CT KATY, TX 77449 | 01-01139 W.R. GRACE & CO. | z10615 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, BRUCE; WILLIAMS, KAREL 1100 S HOLLY DR SIOUX FALLS, SD 57105 | 01-01139 W.R. GRACE & CO. | z3220 | 8/25/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, CHESTER L 4230 HILLCREST DR WACO, TX 76710 | 01-01139 W.R. GRACE & CO. | z4423 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, CLARA 247 E 75TH ST LOS ANGELES, CA 90003 | 01-01139 W.R. GRACE & CO. | z10149 | 9/2/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS, CLARA J<br>247 E 75TH ST<br>LOS ANGELES, CA 90003 | 01-01139<br>W.R. GRACE & CO. | z13564 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, CLINT<br>5498 BRUCE ST<br>VANCOUVER, BC V5P3M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207141 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, DAVID B<br>1202 QUEENSWAY CT<br>BEL AIR, MD 21014-6828 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14896 | 4/1/2003 | $0.00 | | ( U ) |
| WILLIAMS, DEWAYNE<br>11130 W HIGHLANDER RD<br>BOISE, ID 83709 | 01-01139<br>W.R. GRACE & CO. | z2578 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, DONALD L<br>1044 S HARRISON ST<br>DENVER, CO 80209-5026 | 01-01139<br>W.R. GRACE & CO. | z6257 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, E K<br>1718 CENTURY RD E<br>KARS, ON K0A2E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202118 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, FREDERICK<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15436 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, FREDERICK E<br>1511 WISTERIA LN<br>SULPHUR, LA 70663 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4427 | 3/21/2003 | $0.00 | | ( P ) |
| WILLIAMS, GEORGE<br>BOSTICK STATE PRISON #157781 D7-80<br>PO BOX 1700<br>HARDWICK, GA 31034 | 01-01139<br>W.R. GRACE & CO. | z6958 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, GEORGE ; WILLIAMS, DARLENE<br>1110 MALLARD DR<br>ROCANVILLE, SK S0A3L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200848 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, GEORGIA<br>1132 VICTORY LN<br>CONCORD, CA 94520 | 01-01139<br>W.R. GRACE & CO. | z9632 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, GREGORY O<br>15 BERKHAM RD<br>SCARBOROUGH, ON M1H2T1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207828 | 7/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAMS, HARRY<br>5099 W MONROE<br>CHICAGO, IL 60644 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8864 | 3/28/2003 | $0.00 | ( P ) |
| WILLIAMS, HELEN<br>33095 BOWIE ST APT 14<br>WHITE CASTLE, LA 70788 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2607 | 1/21/2003 | $0.00 | ( U ) |
| WILLIAMS, JAMES<br>3105 N GEN WAINWRIGHT<br>LAKE CHARLES, LA 70601 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13489 | 3/31/2003 | $0.00 | ( P ) |
| WILLIAMS, JAMES D<br>218 WANDA RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8402 | 3/28/2003 | $0.00 | ( P ) |
| WILLIAMS, JAMES D<br>218 WANDA RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8401 | 3/28/2003 | $0.00 | ( P ) |
| WILLIAMS, JAMES D<br>218 WANDA RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8400 | 3/28/2003 | $0.00 | ( P ) |
| WILLIAMS, JAMES D<br>218 WANDA RD<br>PASADENA, MD 21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8399 | 3/28/2003 | $0.00 | ( P ) |
| WILLIAMS, JAMES R; WILLIAMS, SUZANNE D<br>506 COUNTY RT 46<br>MASSENA, NY 13662 | 01-01139<br>W.R. GRACE & CO. | z8776 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, JANET L<br>101 FACTORY ST<br>MONONGAHELA, PA 15063 | 01-01139<br>W.R. GRACE & CO. | z8531 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, JERALD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15514 | 10/22/2008 | UNKNOWN [U] | ( U ) |
| WILLIAMS, JODY<br>3461 ASHBOURNE PL<br>ROWLAND HEIGHTS, CA 91748 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3962 | 3/18/2003 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS, JODY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15173 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, JONATHAN ; WILLIAMS, KERRYN<br>1272 E 27TH AVE<br>VANCOUVER, BC V5V2L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212972 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, KATHLEEN R<br>5204 EBERSOLE AVE<br>CINCINNATI, OH 45227 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13210 | 3/31/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WILLIAMS, KIMBERLY A<br>660 MARKEA AVE<br>SALT LAKE CITY, UT 84102 | 01-01139<br>W.R. GRACE & CO. | z10501 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, LOREN ; WILLIAMS, JODY<br>545 LILLIE LN<br>TOPPENISH, WA 98948 | 01-01139<br>W.R. GRACE & CO. | z7567 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, LORRIS H; WILLIAMS, MARY K<br>11683 72ND AVE<br>EDMONTON, AB T6G0B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211854 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, LOUIS R<br>109 LAKEWOOD DR<br>LUGOFF, SC 29078 | 01-01139<br>W.R. GRACE & CO. | z6538 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, MARILYN ; WILLIAMS, WATSON<br>1072 RTE 105<br>DOUGLAS, NB E3G7K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211533 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, MARILYN ; WILLIAMS, WATSON<br>1272 RTE 105<br>DOUGLAS, NB E3G7K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211985 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, MARK K<br>3745 NAPIER RD<br>PLYMOUTH, MI 48170 | 01-01139<br>W.R. GRACE & CO. | z7770 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, MARY ANN<br>1509 W SUMMIT DR<br>CHARLESTON, WV 25302 | 01-01139<br>W.R. GRACE & CO. | z11389 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, MICHAEL<br>333 E ONTARIO #1407B<br>CHICAGO, IL 60611 | 01-01139<br>W.R. GRACE & CO. | z709 | 8/6/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, MICHAEL; WILLIAMS, HEATHER<br>231 MAIN ST<br>CHICHESTER, NH 03258 | 01-01139<br>W.R. GRACE & CO. | z1127 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS, MR JERALD M; WILLIAMS, MRS JERALD M<br>6078 WENDT DR<br>FLINT, MI 48507 | 01-01139<br>W.R. GRACE & CO. | z2712 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, PAMELA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15174 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, PATRICIA O<br>1443 WASHINGTON BLVD<br>OGDEN, UT 84404 | 01-01139<br>W.R. GRACE & CO. | z11259 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, PERANICA C<br>3804 SEMINOLE<br>DETROIT, MI 48214-1192 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1901 | 9/3/2002 | $0.00 | | ( U ) |
| WILLIAMS, PETER G<br>103 W 18TH AVE<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z14040 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, RALPH D<br>28989 SE HWY 42<br>UMATILLA, FL 32784 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6268 | 3/26/2003 | $0.00 | | ( P ) |
| WILLIAMS, RANDALL R<br>1314 WARRIORS TRL<br>VICKSBURG, MS 39180 | 01-01139<br>W.R. GRACE & CO. | z3377 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, RAY E<br>235 TACOMA BLVD S<br>PACIFIC, WA 98047 | 01-01139<br>W.R. GRACE & CO. | z1579 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, RICHARD S<br>118 COLONIAL RIDGE DR<br>BOXBOROUGH, MA 01719 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8956 | 3/28/2003 | $0.00 | | ( U ) |
| WILLIAMS, ROBERT R<br>PO BOX 69<br>NEW LEBANON, NY 12125 | 01-01139<br>W.R. GRACE & CO. | z9367 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, ROBERT; WILLIAMS, MARGARET<br>11 FRANDON DR<br>DANBURY, CT 06811 | 01-01139<br>W.R. GRACE & CO. | z3381 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, RONALD L<br>12523 PARKCIEL ST<br>BATON ROUGE, LA 70068 | 01-01139<br>W.R. GRACE & CO. | z8274 | 10/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMS, SANDRA<br>735 AVOCAT ST<br>BATON ROUGE, LA 70807 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1344 | 7/15/2002 | $0.00 | | ( U ) |
| WILLIAMS, SCOTT A; WILLIAMS, DIANE L<br>6 CARDOX RD<br>FINLEYVILLE, PA 15332 | 01-01139<br>W.R. GRACE & CO. | z6886 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, SCOTT; WILLIAMS, ELIZABETH<br>102 E DATE ST<br>HARTFORD, IL 62048 | 01-01139<br>W.R. GRACE & CO. | z3569 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, SHAWN P<br>4024 LUDWICK ST<br><br>PITTSBURGH, PA 15217 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14970 | 4/2/2003 | $0.00 | | ( U ) |
| WILLIAMS, THOMAS E<br>6936 9TH AVE N<br>SAINT PETERSBURG, FL 33710 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7631 | 3/27/2003 | $0.00 | | ( U ) |
| WILLIAMS, THOMAS W<br>444 LAUREL ST<br>CHILLICOTHE, OH 45601 | 01-01139<br>W.R. GRACE & CO. | z4318 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, TIMOTHY ; WILLIAMS, GLORIA<br>758 EASTBOURNE AVE<br>OTTAWA, ON K1K0H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200749 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, TOMM; WILLIAMS, LORI M<br>6170 TAYLOR RD<br>CINCINNATI, OH 45248 | 01-01139<br>W.R. GRACE & CO. | z10082 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, TRACY<br>341 REGENT AVE W<br>WINNIPEG, MB R2C1R5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211627 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMS, WILLIAM N<br>2846 SOUTH 48<br>KANSAS CITY, KS 66106 | 01-01139<br>W.R. GRACE & CO. | z2437 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMS-LEIR, G<br>1483 CAVERLEY ST<br>OTTAWA, ON K1G0X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201902 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMSOL-RAY , MILDRED F<br>414 N 18TH ST<br>KANSAS CITY, KS 66102 | 01-01139<br>W.R. GRACE & CO. | z100842 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, AXEL P<br>AXEL P WILLIAMSON<br>160 THUNDERBIRD DR<br>APTOS, CA 95003-5756 | 01-01139<br>W.R. GRACE & CO. | z3587 | 8/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMSON, DAVID<br>56 CHARLEMONT CRES<br>SCARBOROUGH, ON  M1T1M4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209123 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, DAVID ; WILLIAMSON, BARBARA<br>16216 W PARK RD<br>HAYWARD, WI  54843 | 01-01139<br>W.R. GRACE & CO. | z7520 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, DAVID ; WILLIAMSON, BARBARA<br>16216 W PARK RD<br>HAYWARD, WI  54843 | 01-01139<br>W.R. GRACE & CO. | z8540 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, DONALD M<br>7412 LYNN<br>SAINT LOUIS, MO  63130 | 01-01139<br>W.R. GRACE & CO. | z14052 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, DOUGLAS F<br>61 GRANGE HALL RD<br>STEPHENTOWN, NY  12168 | 01-01139<br>W.R. GRACE & CO. | z8166 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, EDWINA<br>BOX 92<br>CHAPMANVILLE, WV  25508 | 01-01139<br>W.R. GRACE & CO. | z3375 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, HERBERT A<br>6 RAWSON AVE<br>NEWBURYPORT, MA  01950 | 01-01139<br>W.R. GRACE & CO. | z4008 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, PETER N<br>62 BIRCH HILL<br>HUDSON, QC  J0P1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200586 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WILLIAMSON, RON<br>768 VILLAGE GREEN AVE<br>LONDON, ON  N6K1H4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203073 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| WILLIBY , JERRY<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304<br><br>Counsel Mailing Address:<br>THE CALWELL PRACTICE PLLC<br>500 RANDOLPH ST<br>CHARLESTON, WV  25304 | 01-01139<br>W.R. GRACE & CO. | z16619 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLIER, WARREN W<br>617 N REED ST<br>KENNEWICK, WA  99336 | 01-01139<br>W.R. GRACE & CO. | z4136 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILLIMOTT, BARRY T<br>1550 HARWOOD ST<br>VANCOUVER, BC  V6G1X9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203023 | 2/27/2009 | UNKNOWN | [U] | ( U ) |
| WILLIN III, JOHN M<br>1100 METFIELD RD<br>TOWSON, MD  21286-1642 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4428 | 3/21/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed  
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 3125 of  3211  
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLING , WILLIAM C<br>300 HEMLOCK<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z13225 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| WILLIS , ROBERT ; WILLIS , TAMMY<br>2589 EVERGREEN LN<br>PORT HURON, MI 48060 | 01-01139<br>W.R. GRACE & CO. | z16093 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| WILLIS , WILCERIOUS<br>5464 EUCLID ST<br>PHILADELPHIA, PA 19131 | 01-01139<br>W.R. GRACE & CO. | z100824 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| WILLIS, ALAN D<br>7448 Willowood Court<br>Apt. 1 SE<br>Orland Park, IL 60462 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7691 | 3/27/2003 | $0.00 | ( P ) |
| WILLIS, DONALD B<br>304 OLD PLYMOUTH RD<br>SAGAMORE BEACH, MA 02562 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8501 | 3/28/2003 | $0.00 | ( U ) |
| WILLIS, ELLIOTT H<br>510 ALDORANN AVE<br>NANAIMO, BC V9S5E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209831 | 8/19/2009 | UNKNOWN  [U] | ( U ) |
| WILLIS, JAMES L<br>5271 KRUCKEBERG RD<br>GREENVILLE, OH 45331 | 01-01139<br>W.R. GRACE & CO. | z4764 | 9/5/2008 | UNKNOWN  [U] | ( U ) |
| WILLIS, JANIE M<br>PO BOX 641917<br>KENNER, LA 70064 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1175 | 7/5/2002 | $0.00 | ( U ) |
| WILLIS, KEONA<br>4003 MEMORIAL DR<br>BELLEVILLE, IL 62226 | 01-01139<br>W.R. GRACE & CO. | z1305 | 8/13/2008 | UNKNOWN  [U] | ( U ) |
| WILLIS, LARRY E<br>6428 N TALMAN AVE<br>CHICAGO, IL 60645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5291 | 3/24/2003 | $0.00 | ( P ) |
| WILLIS, LINDA ; WILLIS, GLEN<br>71 PEARCE DR<br>AJAX, ON L1T2P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207647 | 7/23/2009 | UNKNOWN  [U] | ( U ) |
| WILLIS, NANETTE<br>912 MARY SUE DR<br>FLATWOODS, KY 41139 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1011 | 7/1/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3126 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIS, SCOTT ; WILLIS, DORA 40 CORLEY AVE TORONTO, ON M4E1T9 CANADA | 01-01139 W.R. GRACE & CO. | z206681 | 6/26/2009 | UNKNOWN  [U] | ( U ) |
| WILLIS, TRUMAN R 637 MYERS RD BRAXTON, MS 39044 | 01-01139 W.R. GRACE & CO. | z2434 | 8/20/2008 | UNKNOWN  [U] | ( U ) |
| WILLMANN, MAX 532 IL RT 127 GREENVILLE, IL 62246 | 01-01139 W.R. GRACE & CO. | z2317 | 8/18/2008 | UNKNOWN  [U] | ( U ) |
| WILLMOTT, JOSEPH W 67 8TH ST NE MEDICINE HAT, AB T1A5R2 CANADA | 01-01139 W.R. GRACE & CO. | z209984 | 8/20/2009 | UNKNOWN  [U] | ( U ) |
| WILLMS, ALFRED 17 ROBERTSON RD ELLIOT LAKE, ON P5A1C8 CANADA | 01-01139 W.R. GRACE & CO. | z206370 | 6/15/2009 | UNKNOWN  [U] | ( U ) |
| WILLNER, BRIAN L 8427 MIRAMAR RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5239 | 3/24/2003 | $0.00 | ( P ) |
| WILLNER, BRIAN L 8427 MIRAMAR RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5241 | 3/24/2003 | $0.00 | ( P ) |
| WILLNER, BRIAN L 8427 MIRAMAR RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5240 | 3/24/2003 | $0.00 | ( P ) |
| WILLNER, BRIAN L 8427 MIRAMAR RD PASADENA, MD 21122 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5238 | 3/24/2003 | $0.00 | ( P ) |
| WILLOTT, LARRY ; WILLOTT, ELIZABETH 33 ONEIL CRES TRENTON, ON K8U5Y5 CANADA | 01-01139 W.R. GRACE & CO. | z201516 | 2/2/2009 | UNKNOWN  [U] | ( U ) |
| WILLOUGHBY , WILLARD B; WILLOUGHBY , KAREN S 10249 EDGEWOOD DR MANITO, IL 61546 | 01-01139 W.R. GRACE & CO. | z11874 | 10/23/2008 | UNKNOWN  [U] | ( U ) |
| WILLOUGHBY, LUKE ; HULL, KIM 117 6TH AVE KIMBERLEY, BC V1A2V1 CANADA | 01-01139 W.R. GRACE & CO. | z208965 | 8/13/2009 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          **www.bmcgroup.com**          *Page 3127 of  3211*
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLS , JEFFREY A; WILLS , DOREEN B<br>PO BOX 35<br>RICHWOOD, OH 43344 | 01-01139<br>W.R. GRACE & CO. | z17254 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WILLS , WILLIAM L<br>102 NW 3RD ST<br>PO BOX E<br>LIND, WA 99341 | 01-01139<br>W.R. GRACE & CO. | z16173 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILLS , THEODORE C; WILLS, MARY A<br>PO BOX 248<br>FREDERICK, PA 19435 | 01-01139<br>W.R. GRACE & CO. | z3293 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILLUMSEN , MIKE<br>1837 RIVER RD<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z101044 | 11/4/2008 | UNKNOWN | [U] | ( U ) |
| WILMARTH , DAVID<br>704 PAINE RD<br>NORTH ATTLEBORO, MA 02760 | 01-01139<br>W.R. GRACE & CO. | z13418 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WILMES, PHILIP<br>59375 MYRTLE RD<br>SOUTH BEND, IN 46614 | 01-01139<br>W.R. GRACE & CO. | z2610 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WILMINGTON TRUST BANK<br>720 PINE CREEK LN<br>BEAR, DE 19701 | 01-01139<br>W.R. GRACE & CO. | z16280 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILMOT, M D<br>1018 W KEITH RD<br>NORTH VANCOUVER, BC V7P3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201034 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| WILMOT, WILLIAM E<br>495 LEOPOLD CRES<br>REGINA, SK S4T6N8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207599 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| WILNER, ROBERT L<br>597 HOWARD AVE<br>TIMMINS, ON P4N5V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202171 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WILSHIRE CREDIT CORP; TD BANKNORTH<br>103 READ ST<br>PORTLAND, ME 04103 | 01-01139<br>W.R. GRACE & CO. | z6261 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , ANNA<br>3736 AUBURN RD<br>SHELBY TWP, MI 48317 | 01-01139<br>W.R. GRACE & CO. | z11685 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , BRADLEY J<br>19 HOLLYWOOD CT<br>MOUNT CLEMENS, MI 48043 | 01-01139<br>W.R. GRACE & CO. | z101200 | 12/16/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , DENNY L<br>945 4TH ST<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z100114 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON , GUSSIE ; WILSON DECEASED , WILLIE SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083<br><br>Counsel Mailing Address: SHANNON LAW FIRM 100 W GALLATIN ST HAZLEHURST, MS 39083 | 01-01139 W.R. GRACE & CO. | z12378 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , JOSEPH V 806 BREEZY HILL RD SPRINGFIELD, VT 05156 | 01-01139 W.R. GRACE & CO. | z12815 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , LARRY D 905 BIRCHWOOD DR SYCAMORE, IL 60178-1651 | 01-01139 W.R. GRACE & CO. | z16417 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , LARRY D 905 BIRCHWOOD DR SYCAMORE, IL 60178-1651 | 01-01139 W.R. GRACE & CO. | z16419 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , LARRY D 905 BIRCHWOOD DR SYCAMORE, IL 60178-1651 | 01-01139 W.R. GRACE & CO. | z16418 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , MARY E PO BOX 56 EPHRAIM, WI 54211 | 01-01139 W.R. GRACE & CO. | z12984 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , PAUL C 2965 COUNTY HWY Q PO BOX 167 EPHRAIM, WI 54211 | 01-01139 W.R. GRACE & CO. | z12985 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , ROBERT A; WILSON , BARBARA 1033 GREERS FERRY RD LIBBY, MT 59923 | 01-01139 W.R. GRACE & CO. | z12757 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , ROCHELE R 22333 LEEWRIGHT C SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z100901 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , ROCHELLE R 22333 LEEWRIGHT C SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z100903 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , ROCHELLE R 22333 LEEWRIGHT C SOUTHFIELD, MI 48033 | 01-01139 W.R. GRACE & CO. | z100902 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , WALTER ; WILSON , LAVERA PO BOX 314 SIMMS, MT 59477 | 01-01139 W.R. GRACE & CO. | z100207 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON , WILLIAM R; WILSON , SELENA K 2079 DELAWARE AVE AKRON, OH 44312 | 01-01139 W.R. GRACE & CO. | z100566 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILSON COUNTY<br>C/O DAVID G AELVOET<br>LINEBARGER GOGGAN BLAIR & SAMPSON LLP<br>711 NAVARRO STE 300<br>SAN ANTONIO, TX 78205 | 01-01139<br>W.R. GRACE & CO. | 17026 | 12/7/2004 | $42.55<br>$42.55 | ( S )<br>( T ) |
| WILSON COUNTY<br>C/O DAVID G AELVOET<br>LINEBARGER HEARD GOGGAN BLAIR<br>GRAHAM PENA & SAMPSON LLP<br>711 NAVARRO #300<br>SAN ANTONIO, TX 78205 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 276 | 7/5/2001 | $0.00 | ( S ) |
| WILSON JR, CHARLES W<br>7810 Clark Road,<br>TRLR C78<br>Jessup, MD 20794 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5743 | 3/25/2003 | $0.00 | ( P ) |
| WILSON MOVING & STORAGE CO INC<br>CHUCK WILSON<br>885 BAILEY AVE<br>BUFFALO, NY 14206 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1360 | 7/15/2002 | $0.00 | ( S ) |
| WILSON PRICE, JOAN M<br>c/o JOAN M WILSON<br>8622 SHERINGTON RD<br>BALTIMORE, MD 21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13267 | 3/31/2003 | $0.00 | ( U ) |
| WILSON PRICE, JOAN M<br>c/o JOAN M WILSON<br>8622 SHERINGTON RD<br>BALTIMORE, MD 21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13268 | 3/31/2003 | $0.00 | ( U ) |
| WILSON PRICE, JOAN M<br>c/o JOAN M WILSON<br>8622 SHERINGTON RD<br>BALTIMORE, MD 21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13269 | 3/31/2003 | $0.00 | ( U ) |
| WILSON PRICE, JOAN M<br>c/o JOAN M WILSON<br>8622 SHERINGTON RD<br>BALTIMORE, MD 21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13265 | 3/31/2003 | $0.00 | ( U ) |
| WILSON PRICE, JOAN M<br>c/o JOAN M WILSON<br>8622 SHERINGTON RD<br>BALTIMORE, MD 21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13266 | 3/31/2003 | $0.00 | ( U ) |
| WILSON, ALFRED M<br>1224 SUNNYSIDE AVE<br>VICTORIA, BC V9A4A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210306 | 8/24/2009 | UNKNOWN [U] | ( U ) |
| WILSON, ARLEND A<br>728 SIMS AVE<br>SAINT PAUL, MN 55106 | 01-01139<br>W.R. GRACE & CO. | z6954 | 9/22/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 3130 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, ARTHUR C 5612 NOEL DR TEMPLE CITY, CA 91780-2319 | 01-01139 W.R. GRACE & CO. | z7415 | 9/25/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, BARB 7523 SIMON ST MISSION, BC V2V3E7 CANADA | 01-01139 W.R. GRACE & CO. | z212701 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, BARBARA A 7877 SYCAMORE AVE RIVERSIDE, CA 92504 | 01-01139 W.R. GRACE & CO. | z2163 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, BARBARA J 96 REBECCA LN WESTPORT, ON K0G1X0 CANADA | 01-01139 W.R. GRACE & CO. | z200638 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, BILL 60 SHANNON ST TORONTO, ON M6J2E7 CANADA | 01-01139 W.R. GRACE & CO. | z211972 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, BRET ; WILSON, DONNA 226 MORRISON ST BRACEBRIDGE, ON P1L2E1 CANADA | 01-01139 W.R. GRACE & CO. | z210423 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, BRYAN L 213 14TH ST NE WEYBURN, SK J4H1L6 CANADA | 01-01139 W.R. GRACE & CO. | z209070 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, CHARLES A 185 N STREAM DR AIKEN, SC 29805 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12840 | 3/31/2003 | $0.00 | | ( U ) |
| WILSON, CHARLES E 2320 KATHERINE ST LAKE CHARLES, LA 70601 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13839 | 3/31/2003 | $0.00 | | ( U ) |
| WILSON, DAVID 263 LAKEVIEW AVE KINGSTON, ON K7M3V7 CANADA | 01-01139 W.R. GRACE & CO. | z203596 | 3/10/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, DAVID 57 FARMINGTON DR BRAMPTON, ON L6W2V4 CANADA | 01-01139 W.R. GRACE & CO. | z202020 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, DAVID D 10714 SPRING LAKE RD KLAMATH FALLS, OR 97603 | 01-01139 W.R. GRACE & CO. | z4342 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, DAVID R 1511 N DOROTHY PL SEATTLE, WA 98103 | 01-01139 W.R. GRACE & CO. | z5622 | 9/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILSON, DENNIS<br>BOX 1626<br>HUDSON BAY, SK  S0E0Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210237 | 8/21/2009 | UNKNOWN  [U] | ( U ) |
| WILSON, DONALD<br>7122 CNTY RD 16 RR 1<br>BELWOOD, ON  H0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211522 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| WILSON, DONALD<br>7122 COUNTY RD 16 RR1<br>BELWOOD, ON  N0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213266 | 9/2/2009 | UNKNOWN  [U] | ( U ) |
| WILSON, DONNA J<br>5 ELIOT RD<br>LEXINGTON, MA  02124 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4834 | 3/24/2003 | $0.00 | ( U ) |
| WILSON, DONNA L<br>1589 CHAUCER AVE<br>OTTAWA, ON  K1G0R7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207068 | 7/13/2009 | UNKNOWN  [U] | ( U ) |
| WILSON, ELIZABETH A<br>1722 COUNTY RD #12 RR 1<br>PICTON, ON  K0K2T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212596 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| WILSON, FRANK P<br>8622 SHERINGTON RD<br>BALTIMORE, MD  21236 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13264 | 3/31/2003 | $0.00 | ( U ) |
| WILSON, GARY E<br>PO BOX 021091<br>JUNEAU, AK  99802 | 01-01139<br>W.R. GRACE & CO. | z1687 | 8/15/2008 | UNKNOWN  [U] | ( U ) |
| WILSON, GEORGE D; WILSON, MARIAN J<br>32 KING CRES<br>HUNTSVILLE, ON  P1H1X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211567 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| WILSON, GEORGE M<br>5198 SHELLEY RD<br>ROCKFORD, OH  45882-9518 | 01-01139<br>W.R. GRACE & CO. | z3617 | 8/28/2008 | UNKNOWN  [U] | ( U ) |
| WILSON, GLENNIS ; WILSON, DANIEL<br>6058 BRODIE RD<br>DELTA, BC  V4K2B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202204 | 2/12/2009 | UNKNOWN  [U] | ( U ) |
| WILSON, GRANT<br>1620 RT 470<br>WEST BRANCH, NB  E4W3G4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206363 | 6/15/2009 | UNKNOWN  [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                    **www.bmcgroup.com**
                                                              **888.909.0100**                    Page 3132 of  3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, GREGORY L<br>945 Old Jordan Rd<br><br>Aiken, SC 29805 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12831 | 3/31/2003 | $0.00 | | ( U ) |
| WILSON, HEATHER ; BERRY, ALEX<br>87 MERRILL AVE E<br>TORONTO, ON M4C1C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210400 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, HELEN L<br>716 CLOVER AVE<br>ELLWOOD CITY, PA 16117<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14360 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, J LL<br>712 14TH ST<br>BELLINGHAM, WA 98225 | 01-01139<br>W.R. GRACE & CO. | z9471 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, JAMES L<br>1526 YORKSHIRE DR<br>RICHARDSON, TX 75082 | 01-01139<br>W.R. GRACE & CO. | z8886 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, JAMES R<br>BOX 202<br>MORSE, SK S0H3C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200375 | 1/12/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, JAMES W<br>JAMES W WILSON<br>5601 AVE K LIPSCOMB<br>BESSEMER, AL 35020 | 01-01139<br>W.R. GRACE & CO. | z5807 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, JERRY; WILSON, JANET<br>37 POPLAR ST<br>BATTLE CREEK, MI 49017 | 01-01139<br>W.R. GRACE & CO. | z5873 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, JL<br>712 14TH ST<br>BELLINGHAM, WA 98225 | 01-01139<br>W.R. GRACE & CO. | z9472 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, JOHN<br>1570 QUEEN ST E<br>SAULT STE MARIE, ON P6A2G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211767 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, JOHN D<br>124 PRINCE EDWARD AVE<br>POINTE CLAIRE, QC H9R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212068 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, JOHN D<br>124 PRINCE EDWARD AVE<br>POINTE CLAIRE, QC H9R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212957 | 8/31/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3133 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, JOHN D<br>124 PRINCE EDWARD AVE<br>POINTE CLAIRE, QC  H9R4C8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214055 | 9/14/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, JOSEPH L<br>6750 KNAPP NE<br>ADA, MI  49301 | 01-01139<br>W.R. GRACE & CO. | z2807 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, KAREN L<br>PO BOX 598<br>CLEARLAKE, WA  98235 | 01-01139<br>W.R. GRACE & CO. | z9277 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, KARENE<br>4513 CHRISTIANSEN RD<br>LANSING, MI  48910-5289 | 01-01139<br>W.R. GRACE & CO. | z10146 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, KARENE<br>4513 CHRISTIANSEN RD<br>LANSING, MI  48910-5289 | 01-01139<br>W.R. GRACE & CO. | z11541 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, KATHLEEN M<br>305 FOREST ST W<br>DUNNVILLE, ON  N1A1P2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204931 | 4/17/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, KEITH ; WILSON, DARLENE<br>9424 HWY 16 W<br>BURNS LAKE, BC  V0J1E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210986 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, KIM<br>PO BOX 149<br>COWLEY, WY  82420 | 01-01139<br>W.R. GRACE & CO. | z13874 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, KIMBERLY J<br>PO BOX 95<br>ROCKGLEN, SK  S0H3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212787 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, LAND B<br>143 SPRING GROVE AVE<br>SAN RAFAEL, CA  94901 | 01-01139<br>W.R. GRACE & CO. | z6301 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, LARRY; WILSON, VIKI<br>11283 BLADENSBURG RD<br>OTTUMWA, IA  52501 | 01-01139<br>W.R. GRACE & CO. | z3199 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, LINDA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14996 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, LISA<br>21 LOIS ST<br>WESTFIELD, MA  01085 | 01-01139<br>W.R. GRACE & CO. | z3136 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 3134 of  3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, LORENA D<br>PO BOX 6061<br>WILLIAMS LAKE, BC  V2G3W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200159 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, LORETTA A<br>9114 W FRANCES RD<br>FLUSHING, MI  48433 | 01-01139<br>W.R. GRACE & CO. | z5078 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, MADELINE J<br>29 AMELIA ST<br>BARRIE, ON  L4M1M5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205775 | 5/19/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, MARCUS R<br>2201 DICKENS ST<br>MOBILE, AL  36617 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15339 | 9/8/2003 | $0.00 | | ( U ) |
| WILSON, MATTHEW R<br>225 OLIVE AVE<br>OSHAWA, ON  L1H2P4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211868 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, MICHAEL<br>33 AMHERST DR<br>DERRY, NH  03038 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3555 | 3/17/2003 | $0.00 | | ( P ) |
| WILSON, MICHAEL<br>33 AMHERST DR<br>DERRY, NH  03038 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3429 | 3/14/2003 | $0.00 | | ( P ) |
| WILSON, MICHAEL<br>33 AMHERST DR<br>DERRY, NH  03038 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3529 | 3/17/2003 | $0.00 | | ( P ) |
| WILSON, MRS JOAN<br>28 ALDERBROOK DR<br>NEPEAN, ON  K2H5W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209395 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, MS IRMA D<br>207 D INDIANA ST<br>HUNTSVILLE, AL  35805 | 01-01139<br>W.R. GRACE & CO. | z9369 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, OWEN D<br>234 MOUNTAIN RD<br>NORTH GRANBY, CT  06060 | 01-01139<br>W.R. GRACE & CO. | z185 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, PAUL; WILSON, LORRANE<br>13 CHAPEL ST<br>PO BOX 248<br>SHIRLEY, MA  01464 | 01-01139<br>W.R. GRACE & CO. | z4365 | 9/2/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        www.bmcgroup.com
888.909.0100        *Page 3135 of  3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, RICHARD<br>465 E 37TH AVE<br>VANCOUVER, BC  V5W1E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202325 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, RICHARD B<br>41 TOR CT<br>PITTSFIELD, MA  01201 | 01-01139<br>W.R. GRACE & CO. | z13853 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, ROBERT A; HEMPHILL, DARLENE J<br>19 EATON AVE<br>VICTORIA, BC  V8Z5C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206382 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, ROBERT M<br>2342 N 62ND ST<br>WAUWATOSA, WI  53213 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1746 | 8/9/2002 | $0.00 | | ( P ) |
| WILSON, ROBERT O<br>9905 OLD SOLOMONS ISL RD<br>OWINGS, MD  20736 | 01-01139<br>W.R. GRACE & CO. | z7435 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, ROBIN; WILSON, GERARD<br>9 ROCK RD<br>RIDGEFIELD, CT  06877 | 01-01139<br>W.R. GRACE & CO. | z8402 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, SAMMIE<br>936 OLD JORDAN RD<br>AIKEN, SC  29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13398 | 3/31/2003 | $0.00 | | ( U ) |
| WILSON, SAMUEL J<br>67 TOBY CRES<br>HAMILTON, ON  L8T2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202645 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, STEPHEN<br>BOX 555<br>WATROUS, SK  S0K4T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200849 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, TODD<br>2247 ANDERSON AVE<br>PORT ALBERNI, BC  U9Y2W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212354 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WILSON, TOM<br>2379 MINT BLVD<br>FAIRFIELD, IA  52556 | 01-01139<br>W.R. GRACE & CO. | z7692 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, TREASA<br>137 N MASON APT 1A<br>CHICAGO, IL  60644 | 01-01139<br>W.R. GRACE & CO. | z2478 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, TRULA M<br>675 COX AVE<br>CHILLICOTHE, OH  45601 | 01-01139<br>W.R. GRACE & CO. | z1800 | 8/15/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILSON, WALTER<br>27530 MILFORD RD<br>SOUTH LYON, MI 48178-8952 | 01-01139<br>W.R. GRACE & CO. | z13512 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, WILLIAM F<br>23121 370TH AVE<br>WESSINGTON SPRINGS, SD 57382-5619 | 01-01139<br>W.R. GRACE & CO. | z6050 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WILSON, WILLIAM T<br>W8176 HWY 64<br>ANTIGO, WI 54409 | 01-01139<br>W.R. GRACE & CO. | z3233 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WILSON-TEXAS MILL SUPPLY<br>PO BOX 1492<br>HOUSTON, TX 77251-1492 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 1803 | 8/15/2002 | $0.00 | | ( U ) |
| WILTGEN, GERRAINE F<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z9916 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WILTON, DOUG<br>BOX 189<br>CARMAN, MB R0G0J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201968 | 2/10/2009 | UNKNOWN | [U] | ( U ) |
| WILTON, JOHN ; WILTON, GERALDINE<br>211-207C TAIT PL<br>SASKATOON, SK S7H5L8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213332 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| WILTON, RICHARD<br>348 TAMPA DR<br>KESWICK, ON L3P3A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200191 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WIMETT, H ALLEN<br>9018 HOKE BRADY RD<br>RICHMOND, VA 23231 | 01-01139<br>W.R. GRACE & CO. | z9613 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WINANS, JOHN; WINANS, SUZIE<br>5523 COUNTRYSIDE BEACH DR NW<br>OLYMPIA, WA 98502 | 01-01139<br>W.R. GRACE & CO. | z3077 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WINCH, JEANNINE<br>6 LANGDON CRES<br>SAULT STE MARIE, ON P6C3G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209221 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WINDE, J M E<br>69 GABLES CT<br>BEACONSFIELD , C 9W 5H3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203921 | 3/19/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WINDER, BRADLEY G<br>BOX 160<br>HAY LAKES, AB  T0B1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203380 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| WINDER, MARY<br>450 BLYTHE AVE<br>NANAIMO, BC  V9S4X6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207501 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| WINDJU, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15263 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WINDZIGL, ROBERT J<br>512 SCHOOL HOUSE RD<br>NAZARETH, PA  18064-9676 | 01-01139<br>W.R. GRACE & CO. | z2667 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WINE, CINDY L<br>RR 2 SITE 5 BOX 15<br>DUFFIELD, AB  T0E0N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213638 | 9/8/2009 | UNKNOWN | [U] | ( U ) |
| WINE, JERRY F<br>649 BAYVIEW DR<br>AKRON, OH  44319-1502 | 01-01139<br>W.R. GRACE & CO. | z6112 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WINEGARDNER , LARRY ; WINEGARDNER , SANDRIA KAY<br>C/O RAY R MICHALSKI<br>144 E MAIN ST PO BOX 667<br>LANCASTER, OH  43130 | 01-01139<br>W.R. GRACE & CO. | z16288 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WINFORD JR, JOHNNY F<br>112 FOOT HILL TRL<br>GRAY COURT, SC  29645 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9796 | 3/28/2003 | $0.00 | | ( P ) |
| WINFORD SR, ROBERT J<br>25 CANTY RD<br>SARATOGA SPRINGS, NY  12866 | 01-01139<br>W.R. GRACE & CO. | z6659 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| WINFREY, VERNON<br>833 STAUB CT NE<br>CEDAR RAPIDS, IA  52402 | 01-01139<br>W.R. GRACE & CO. | z1584 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| WING, ARLENE<br>4133 CHILBERG AVE SW<br>SEATTLE, WA  98116 | 01-01139<br>W.R. GRACE & CO. | z13838 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WING, DOUG ; WING, ROSE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15175 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    Page 3138 of  3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WING, KEITH A<br>128 W GARLAND ST<br>PO BOX 101<br>HARRIETTA, MI 49638-0101 | 01-01139<br>W.R. GRACE & CO. | z2457 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WINGARD , SUSIE E<br>817 COLLETON ST<br>COLA, SC 29203 | 01-01139<br>W.R. GRACE & CO. | z12421 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WINGER, PHILLIS L D<br>3437 NORMANDY ST<br>SASKATOON, SK S7M3R1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201209 | 1/27/2009 | UNKNOWN | [U] | ( U ) |
| WINGERT, ALFRED<br>1526 CEDAR RD<br>PANAMA, IA 51562 | 01-01139<br>W.R. GRACE & CO. | z11404 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WINGERTER, PAUL E<br>4242 SHERER AVE SW<br>CANTON, OH 44706-4634 | 01-01139<br>W.R. GRACE & CO. | z11281 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WINGETT, VERA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14997 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WINGFIELD, DAVID J<br>450 MCKINSTRY RD<br>GARDINER, NY 12525 | 01-01139<br>W.R. GRACE & CO. | z612 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WINIA, ROSE ; WINIA, ANDREAS<br>7116 GISCOME RD<br>PRINCE GEORGE, BC V2N6T7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204987 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| WINKLE, COLLIE<br>120 LEMAISTER AVE<br>WENATCHEE, WA 98801 | 01-01139<br>W.R. GRACE & CO. | z6547 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WINKLER, R GEORGE<br>3 LEXINGTON CRES<br>BELLEVILLE, ON K8P4L2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208796 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| WINKLER, W T<br>10408 E RENO<br>MIDWEST CITY, OK 73130 | 01-01139<br>W.R. GRACE & CO. | z10997 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WINKLEY, PATRICIA M<br>1221 LISA LN<br>SCHERERVILLE, IN 46375-1004 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7167 | 3/27/2003 | $0.00 | | ( U ) |
| WINN , MR CHARLES; WINN , MRS CHARLES; &<br>WINN , BRIANA<br>1192 BATAVIA AVE<br>LIVERMORE, CA 94550 | 01-01139<br>W.R. GRACE & CO. | z11950 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 3139 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WINN , PATRICIA L<br>7241 COLEMAN ST<br>DEARBORN, MI 48126 | 01-01139<br>W.R. GRACE & CO. | z16986 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WINNING, CHRIS<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14530 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WINSHIP, MS JEAN E<br>112 E 29TH AVE<br>SPOKANE, WA 99203-2514 | 01-01139<br>W.R. GRACE & CO. | z8146 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WINSLOW, ALVIN; WINSLOW, AUDREY<br>1884 TURNBULL RD<br>BEAVER CREEK, OH 45432 | 01-01139<br>W.R. GRACE & CO. | z4766 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WINSLOW, TIMOTHY R<br>248 N ADAMS AVE<br>BUFFALO, WY 82834 | 01-01139<br>W.R. GRACE & CO. | z10559 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WINSTEAD, THOMAS L<br>410 W LEGION BLVD<br>OWENSBORO, KY 42303 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7646 | 3/27/2003 | $0.00 | | ( P ) |
| WINSTELL CONTROLS, INC<br>1423 QUEEN CITY AVE<br>CINCINNATI, OH 45214 | 01-01139<br>W.R. GRACE & CO. | 897 | 6/27/2002 | $280.41 | | ( U ) |
| WINSTON, BARBARA A<br>52 RUSTIC ST<br>NEWTON, MA 02458 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3998 | 3/18/2003 | $0.00 | | ( P ) |
| WINTER , EDWARD<br>788 PARKSHORE DR H-21<br>NAPLES, FL 34103 | 01-01139<br>W.R. GRACE & CO. | z17434 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WINTER, RICHARD<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15515 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WINTER, RICHARD R<br>1320 W STATE HWY M-35<br>GWINN, MI 49841<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z5206 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 3140 of 3211
                                                    888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WINTER, ROSALIA 872 83RD AVE NE MINNEAPOLIS, MN 55432 | 01-01139 W.R. GRACE & CO. | z6377 | 9/16/2008 | UNKNOWN | [U] | ( U ) |
| WINTER, SANDRA BOX 1525 YORKTON, SK S3N3K3 CANADA | 01-01139 W.R. GRACE & CO. | z210523 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WINTERHALT, MARCELLA 258 SHERRING ST CAMBRIDGE, ON N3H2W4 CANADA | 01-01139 W.R. GRACE & CO. | z212945 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WINTERS , BRYE THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201  Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01139 W.R. GRACE & CO. | z101182 | 11/24/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS , MICHAEL L 99 COLD HILL GRANBY, MA 01033 | 01-01139 W.R. GRACE & CO. | z17383 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS JR, WILLIAM J 1122 MADELEINE ST TOLEDO, OH 43605 | 01-01139 W.R. GRACE & CO. | z4844 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS, DAVID 201 S FOSTER ST BOSWELL, IN 47921 | 01-01139 W.R. GRACE & CO. | z3859 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS, JACOB 76 ATTACHE DR WINNIPEG, MB R2V3L5 CANADA | 01-01139 W.R. GRACE & CO. | z213395 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| WINTERS, JANE; WINTERS, JOHN 3 AMATO LN HIGHLAND, NY 12528 | 01-01139 W.R. GRACE & CO. | z6771 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS, JOSEPH E 1931 ORCHID ST LAKE CHARLES, LA 70601 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4451 | 3/21/2003 | $0.00 | | ( P ) |
| WINTERS, LLOYD 742 QUEEN ST REGINA, SK S4T4A3 CANADA | 01-01139 W.R. GRACE & CO. | z200047 | 12/11/2008 | UNKNOWN | [U] | ( U ) |
| WINTERS, LLOYD 742 QUEEN ST REGINA, SK S4T4A3 CANADA | 01-01139 W.R. GRACE & CO. | z200023 | 12/9/2008 | UNKNOWN | [U] | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 3141 of 3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WINTERS, ROBERT ; ST ARNEAULT, CLAIRE<br>320 MERTON AVE<br>SAINT LAMBERT, QC  J4P2W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210653 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WINTERSTEEN, JASON M; WINTERSTEEN, LAURIE A<br>910 PARCHMOUNT<br>PARCHMENT, MI  49004 | 01-01139<br>W.R. GRACE & CO. | z7539 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| WINTON, TRAVIS<br>18200 S PEEPLES VALLEY RD<br>KIRKLAND, AZ  86332 | 01-01139<br>W.R. GRACE & CO. | z1827 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WIRE, CHERI A<br>PO BOX 1071<br>COLVILLE, WA  99114 | 01-01139<br>W.R. GRACE & CO. | z2736 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WIRICK, DAVID; WIRICK, SHERRI<br>26191 BRYAN<br>ROSEVILLE, MI  48066 | 01-01139<br>W.R. GRACE & CO. | z8693 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WIRTH, JONATHAN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14750 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WIRTH, JONATHAN D<br>709 S TRACY AVE<br>BOZEMAN, MT  59715 | 01-01139<br>W.R. GRACE & CO. | z9795 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WISCHHUSEN, FRED<br>39 PEACOCK FARM RD<br>LEXINGTON, MA  02421 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13179 | 3/31/2003 | $0.00 | | ( U ) |
| WISCHMEYER, JENNA ; WISCHMEYER, KIRK<br>214 3RD ST SW<br>MOUNT VERNON, IA  52314 | 01-01139<br>W.R. GRACE & CO. | z8035 | 10/1/2008 | UNKNOWN | [U] | ( U ) |
| WISCONSIN DEPT OF REVENUE<br>2135 RIMROCK RD<br>MADISON, WI  53713 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 1715 | 8/7/2002 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WISCONSIN ELECTRIC WISCONSIN GAS<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601 | 01-01139<br>W.R. GRACE & CO. | 522 | 9/26/2001 | $7,015.70 | | ( U ) |
| WISE , SUSAN M<br>835 MCKINLEY<br>KELLOGG, ID  83837 | 01-01139<br>W.R. GRACE & CO. | z11908 | 10/24/2008 | UNKNOWN | [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WISE, BERNARD L<br>474 GOOD SPRING RD<br>AIKEN, SC 29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12844 | 3/31/2003 | $0.00 | | ( U ) |
| WISE, DAVID R<br>1729 S COUNTY RD 198<br>FREMONT, OH 43420-9258 | 01-01139<br>W.R. GRACE & CO. | z2100 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WISE, JENNIFER<br>8129 INGALLS ST<br>SWARTZ CREEK, MI 48473 | 01-01139<br>W.R. GRACE & CO. | z11256 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| WISE, KEVIN; WISE, NANCY<br>6930 CHESTNUT RIDGE RD<br>AUBURN, NY 13021 | 01-01139<br>W.R. GRACE & CO. | z508 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WISE, RANDY M<br>10008 GREEN ST<br>CHICAGO, IL 60643 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7692 | 3/27/2003 | $0.00 | | ( P ) |
| WISEMAN, LEONARD G; WISEMAN, MARJORIE E<br>97 HILLCREST DR<br>LIVELY, ON P3Y1A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200317 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| WISENBAUGH, JEFFREY E<br>5181 S MORRISH RD<br>SWARTZ CREEK, MI 48473 | 01-01139<br>W.R. GRACE & CO. | z141 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| WISER, ROGER; WISER, GLORIA<br>414 S PLEASANT ST<br>WHITEWATER, WI 53190 | 01-01139<br>W.R. GRACE & CO. | z5655 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| WISHART, CORRIE<br>BOX 234<br>BINSCARTH, MB R0J0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210416 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WISHART, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14998 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WISNIEWSKI, RAFAL<br>215 E WATERBURY RD<br>NAUGATUCK, CT 06770 | 01-01139<br>W.R. GRACE & CO. | z10903 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WISNIEWSKI, RAFAL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15437 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WISNIEWSKI, RICH RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14569 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WISNIEWSKI, RICHARD C 10606 W 133RD AVE CEDAR LAKE, IN 46303-8512 | 01-01139 W.R. GRACE & CO. | z8575 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WISSEL, JAMES 6863 KERN DR CINCINNATI, OH 45247 | 01-01139 W.R. GRACE & CO. | z9821 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WISTCONSIN CREDIT UNION 975 E 4TH ST NEW RICHMOND, WI 54017 | 01-01139 W.R. GRACE & CO. | z2646 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| WISTE, CHRISTIAN 231 LANARK ST WINNIPEG, MB R3N1L3 CANADA | 01-01139 W.R. GRACE & CO. | z211170 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WISTEY , DAVID A; WISTEY , CHRISTINE E 12 BIGHORN DR LIVINGSTON, MT 59047 | 01-01139 W.R. GRACE & CO. | z13343 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WITCHER , JEFF ; WITCHER , JUDY E803 BRIDGEPORT SPOKANE, WA 99207 | 01-01139 W.R. GRACE & CO. | z11552 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WITCRAFT, JASON ; WITCRAFT, LAURA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15365 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WITCRAFT, JASON; WITCRAFT, LAURA PO BOX 422 SHAWNEE ON DELAWARE, PA 18356 | 01-01139 W.R. GRACE & CO. | z5735 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| WITCRAFT, SHARON M 1322 STORY ST BOONE, IA 50036 | 01-01139 W.R. GRACE & CO. | z3538 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| WITHERS, MS BILLIE JO 11927 MOSS BRANCH RD HOUSTON, TX 77043 | 01-01139 W.R. GRACE & CO. | z8822 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| WITHERSPOON, JOHNNY 8925 MAYFLOWER RD BALTIMORE, MD 21237 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14166 | 3/31/2003 | $0.00 | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WITHERSPOON, JOHNNY 8925 MAYFLOWER RD BALTIMORE, MD 21237 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14164 | 3/31/2003 | $0.00 | ( U ) |
| WITHERSPOON, JOHNNY 8925 MAYFLOWER RD BALTIMORE, MD 21237 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14165 | 3/31/2003 | $0.00 | ( U ) |
| WITHERSPOON, JOHNNY 8925 MAYFLOWER RD BALTIMORE, MD 21237 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14163 | 3/31/2003 | $0.00 | ( U ) |
| WITHINGTON , ROBERT ; WITHINGTON , MARIA 7116 OAKLAND SAINT LOUIS, MO 63117  Counsel Mailing Address: LAW OFFICE OF ROBERT C WITHINGTON 7116 OAKLAND SAINT LOUIS, MO 63117 | 01-01139 W.R. GRACE & CO. | z17598 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WITHINGTON , ROBERT C 7116 OAKLAND SAINT LOUIS, MO 63117  Counsel Mailing Address: LAW OFFICE OF ROBERT C WITHINGTON 7116 OAKLAND SAINT LOUIS, MO 63117 | 01-01139 W.R. GRACE & CO. | z17597 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WITHINGTON, PAUL 123 OLD SANDWICH RD PLYMOUTH, MA 02360 | 01-01139 W.R. GRACE & CO. | z9678 | 10/14/2008 | UNKNOWN [U] | ( U ) |
| WITHROW, RICHARD W PO BOX 103 STODDARD, WI 54658 | 01-01139 W.R. GRACE & CO. | z8912 | 10/8/2008 | UNKNOWN [U] | ( U ) |
| WITIES, RON 67 FAIRFIELD BLVD AMHERSTVIEW, ON K7N1L3 CANADA | 01-01139 W.R. GRACE & CO. | z208078 | 8/3/2009 | UNKNOWN [U] | ( U ) |
| WITKEWICZ, JOHN M 144 PINNEY RD SOMERS, CT 06071 | 01-01139 W.R. GRACE & CO. | z4281 | 9/2/2008 | UNKNOWN [U] | ( U ) |
| WITKOWSKI , ROBERTA H 710 SPRUCE ST TRENTON, NJ 08638 | 01-01139 W.R. GRACE & CO. | z12050 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| WITKOWSKI, DANA; PITTMAN, TIM 5820 AR HWY 294 JACKSONVILLE, AR 72076 | 01-01139 W.R. GRACE & CO. | z9584 | 10/13/2008 | UNKNOWN [U] | ( U ) |
| WITKOWSKI, DANA; PITTMAN, TIM 5820 AR HWY 294 JACKSONVILLE, AR 72076 | 01-01139 W.R. GRACE & CO. | z1825 | 8/15/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WITKOWSKI, JAMES P; WITKOWSKI, LEONARD D 200 COUNTY HWY 126 BROADALBIN, NY 12025 | 01-01139 W.R. GRACE & CO. | z6625 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| WITLEKIND, WILLIAM R 2001 SHORE RD BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15147 | 4/4/2003 | $0.00 | | ( P ) |
| WITLEKIND, WILLIAM R 2001 SHORE RD BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15146 | 4/4/2003 | $0.00 | | ( P ) |
| WITT , PHILLIP 5320 US HIGHWAY 36 HUME, IL 61932-7010 | 01-01139 W.R. GRACE & CO. | z101225 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| WITT, AMY C 1127 SW MEDFORD TOPEKA, KS 66604 | 01-01139 W.R. GRACE & CO. | z4564 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| WITT, FREDERICK K 450 SUN HILL LN WEBSTER, NY 14580 | 01-01139 W.R. GRACE & CO. | z5248 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WITT, JANICE C 4304 SW STRATFORD RD TOPEKA, KS 66604 | 01-01139 W.R. GRACE & CO. | z4560 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| WITT, JANICE C 4304 SW STRATFORD RD TOPEKA, KS 66604 | 01-01139 W.R. GRACE & CO. | z4559 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| WITT, LEWIS H 4304 SW STRATFORD RD TOPEKA, KS 66604 | 01-01139 W.R. GRACE & CO. | z4563 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| WITTCHEN, HERBERT ; WITTCHEN, EVELYN 404 4TH ST E DRUMHELLER, AB T0J0Y4 CANADA | 01-01139 W.R. GRACE & CO. | z203742 | 3/16/2009 | UNKNOWN | [U] | ( U ) |
| WITTE, CHARLESW PO BOX 18175 RENO, NV 89511 | 01-01139 W.R. GRACE & CO. | z9793 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WITTE, IRIS RR 1 BIG CREEK, BC V0L1K0 CANADA | 01-01139 W.R. GRACE & CO. | z203292 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| WITTEKIND, WILLIAM R 2001 SHORE RD BALTIMORE, MD 21222 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15145 | 4/4/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com 888.909.0100    *Page 3146 of 3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WITTEKIND, WILLIAM R<br>2001 SHORE RD<br>BALTIMORE, MD 21222 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15144 | 4/4/2003 | $0.00 | | ( U ) |
| WITTENBERG , OLIVER V; WITTENBERG , GLADYS B<br>845 SPENCER ST S<br>SHAKOPEE, MN 55379-2386 | 01-01139<br>W.R. GRACE & CO. | z13051 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WITTER , JAMES ; WITTER , JOHN<br>1303 E 15TH<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z16660 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WITTIG, JIM ; WITTIG, LORI<br>704 HOKA ST<br>WINNIPEG, MB R2C2V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201333 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| WITTKOFSKE, TINA M; WITTKOFSKE, MARK A<br>121 PARK AVE<br>DERBY, CT 06418 | 01-01139<br>W.R. GRACE & CO. | z8314 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WITTKOPF, LAWRENCE E<br>19800 RANKIN RD<br>BRITTON, MI 49229 | 01-01139<br>W.R. GRACE & CO. | z7507 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| WITTSCHEN III, CHARLES W<br>4269 DEERWOOD LN<br>EVANS, GA 30809 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3220 | 3/10/2003 | $0.00 | | ( P ) |
| WITTY, MARGARET ; WITTY, DAVID<br>PO BOX G47<br>BOWEN ISLAND, BC V0N1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208493 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WITZEL, WAYNE A<br>8173 STEIN RD<br>CUSTER, WA 98240 | 01-01139<br>W.R. GRACE & CO. | z6096 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WITZIG, KEVIN<br>2424 TALAVERA DR<br>SAN RAMON, CA 94583 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7240 | 3/27/2003 | $0.00 | | ( U ) |
| WITZL, FRANK A<br>2002 12TH ST<br>AKRON, OH 44314-3076 | 01-01139<br>W.R. GRACE & CO. | z4096 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WIVELL , MARTHA K; WIVELL , WILLIAM<br>9145 VOSS RD<br>COOK, MN 55723 | 01-01139<br>W.R. GRACE & CO. | z17338 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WIWSONISKI, JAMES A<br>BOX 4594 STN FORCES<br>COLD LAKE, AB T9M2C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210193 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WLOSKIEWICZ, DANUTA 1825 56 AVE MONTREAL, QC  H1A2S2 CANADA | 01-01139 W.R. GRACE & CO. | z205964 | 5/29/2009 | UNKNOWN  [U] | ( U ) |
| WM BARR & CO INC ATTN: SHARON FRANKLIN PO BOX 2121 MEMPHIS, TN  38159 | 01-01139 W.R. GRACE & CO. | 929 | 6/28/2002 | $4,284.00 | ( U ) |
| WOEBBECKE, DAVID 837 S 9TH ST ALBION, NE  68620 | 01-01139 W.R. GRACE & CO. | z10761 | 10/20/2008 | UNKNOWN  [U] | ( U ) |
| WOELPER, SANDRA E 222 HUNTERS RUN TER BEL AIR, MD  21015 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4965 | 3/24/2003 | $0.00 | ( P ) |
| WOESSNER , WALTER ; WOESSNER , CANDACE 164 SCHOOL HOUSE RD POTTSTOWN, PA  19465 | 01-01139 W.R. GRACE & CO. | z100127 | 11/3/2008 | UNKNOWN  [U] | ( U ) |
| WOESSNER , WILLIAM ; WOESSNER , JEAN W 126 MCLEOD AVE MISSOULA, MT  59801 | 01-01139 W.R. GRACE & CO. | z17177 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| WOFFORD, JANICE S 309 QUAIL RUN CIR FOUNTAIN INN, SC  29644 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1780 | 8/13/2002 | $0.00 | ( P ) |
| WOHL, MR CHRIS 107 HIGHWAY AVE CONGERS, NY  10920 | 01-01139 W.R. GRACE & CO. | z433 | 8/4/2008 | UNKNOWN  [U] | ( U ) |
| WOHLK, LOWELL A 125 PARK AVE E ALMENA, WI  54805 | 01-01139 W.R. GRACE & CO. | z2815 | 8/22/2008 | UNKNOWN  [U] | ( U ) |
| WOIDYLA, PETER ; WOIDYLA, JUDY PO BOX 415 INDIAN HEAD, SK  S0G2K0 CANADA | 01-01139 W.R. GRACE & CO. | z203238 | 3/3/2009 | UNKNOWN  [U] | ( U ) |
| WOITT, ALLAN ; WOITT, IRENE 3511 44ST RED DEER, AB  T4N1G4 CANADA | 01-01139 W.R. GRACE & CO. | z204679 | 4/7/2009 | UNKNOWN  [U] | ( U ) |
| WOJAKOWSKI, CHRISTOPHER J 1520 GRACE RD POTTSTOWN, PA  19465 | 01-01139 W.R. GRACE & CO. | z3878 | 8/29/2008 | UNKNOWN  [U] | ( U ) |
| WOJCIECHOWSKI, DON 1310 8TH AVE S ANOKA, MN  55303 | 01-01139 W.R. GRACE & CO. | z7784 | 9/29/2008 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com
888.909.0100        Page 3148 of  3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOJCIECHOWSKI, DONALD RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z15516 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOJCIECHOWSKI, LEONARD ; WOJCIECHOWSKI, LINDA THE SCOTT LAW GROUP PS 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 <br><br>Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14415 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOJCIK SR, JOHN E 256 WALKER RD BURGETTSTOWN, PA 15021 | 01-01139 W.R. GRACE & CO. | z2243 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WOJDYLA, MARK L 2653 STONEBRIDGE CT PLAINFIELD, IL 60544 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7279 | 3/27/2003 | $0.00 | | ( P ) |
| WOJE, ANDREW 7245 N OVERHILL AVE CHICAGO, IL 60631 | 01-01139 W.R. GRACE & CO. | z9816 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WOJE, ANDREW 7245 N OVERHILL AVE CHICAGO, IL 60631 | 01-01139 W.R. GRACE & CO. | z9815 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WOJNAR, FRANK 19440 SAWYER DETROIT, MI 48228 | 01-01139 W.R. GRACE & CO. | z5048 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WOJTKIEWICZ, CHRISTOPHER 8121 S GANNET RD SAGAMORE HILLS, OH 44067 | 01-01139 W.R. GRACE & CO. | z9075 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WOKUTCH , JAMES ; WOKUTCH , LESLIE 12 DENDRON DR CORAOPOLIS, PA 15108-3406 | 01-01139 W.R. GRACE & CO. | z12741 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WOLBERT, BETTY H 167 Netherlands Dr <br><br>Middletown, DE 19709 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7491 | 3/27/2003 | $0.00 | | ( P ) |
| WOLBERT, BETTY H 3726 VALLEY RD ELLICOTT CITY, MD 21042 | 01-01139 W.R. GRACE & CO. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7492 | 3/27/2003 | $0.00 | | ( P ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 3149 of 3211
888.909.0100

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOLBERT, BETTY H<br>167 Netherlands Dr<br><br>Middletown, DE 19709 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7490 | 3/27/2003 | $0.00 | ( P ) |
| WOLCH, FRED ; WOLCH, LINDA<br>375 20TH ST W<br>PRINCE ALBERT, SK  S6U4G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211758 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| WOLCOTT, CELESTEI<br>7336 SE BROOKLYN ST<br>PORTLAND, OR  97206 | 01-01139<br>W.R. GRACE & CO. | z9362 | 10/13/2008 | UNKNOWN   [U] | ( U ) |
| WOLCOTT, GARY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14836 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| WOLCZYK, JOSEPH ; WOLCZYK, DIANNE<br>96 SOUTH ST<br>AUBURN, NY  13021 | 01-01139<br>W.R. GRACE & CO. | z10955 | 10/20/2008 | UNKNOWN   [U] | ( U ) |
| WOLD , VIRGINIA D<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12303 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| WOLF , MICHAEL R<br>9181 EAST T AVE<br>VICKSBURG, MI  49097 | 01-01139<br>W.R. GRACE & CO. | z13281 | 10/27/2008 | UNKNOWN   [U] | ( U ) |
| WOLF , SUSAN ; BORGIDA , EUGENE<br>1787 IRVING AVE S<br>MINNEAPOLIS, MN  55403 | 01-01139<br>W.R. GRACE & CO. | z17555 | 10/31/2008 | UNKNOWN   [U] | ( U ) |
| WOLF, ALETA G; JIMMY, TONY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15176 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| WOLF, DANIEL J<br>829 N MADISON ST<br>WOODSTOCK, IL  60098 | 01-01139<br>W.R. GRACE & CO. | z1767 | 8/15/2008 | UNKNOWN   [U] | ( U ) |
| WOLF, GARY<br>1430 16TH AVE SW<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z1877 | 8/18/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3150 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOLF, GEORGE 7111 N OZANAM AVE CHICAGO, IL 60631-1063 | 01-01139 W.R. GRACE & CO. | z8341 | 10/3/2008 | UNKNOWN [U] | ( U ) |
| WOLF, JEFFREY B 608 W 59TH ST KANSAS CITY, MO 64113 | 01-01139 W.R. GRACE & CO. | z13870 | 10/29/2008 | UNKNOWN [U] | ( U ) |
| WOLF, KENNETH A 1010 COUNTY RD 201A FREMONT, OH 43420 | 01-01139 W.R. GRACE & CO. | z6681 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| WOLF, MR ROBERT W 1807 11TH ST SW AUSTIN, MN 55912 | 01-01139 W.R. GRACE & CO. | z11392 | 10/21/2008 | UNKNOWN [U] | ( U ) |
| WOLF, ROBERT W 1807 11TH ST SW AUSTIN, MN 55912 | 01-01139 W.R. GRACE & CO. | z10161 | 9/11/2008 | UNKNOWN [U] | ( U ) |
| WOLFE , AARON ; WOLFE , MEGAN 4023 ASHBY AVE DES MOINES, IA 50310 | 01-01139 W.R. GRACE & CO. | z16236 | 10/30/2008 | UNKNOWN [U] | ( U ) |
| WOLFE , JOSEPH ; WOLFE , CARLA 219 W LA CROSSE AVE COEUR D ALENE, ID 83814 | 01-01139 W.R. GRACE & CO. | z17505 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| WOLFE , WALTER L 118 HOWARD DR BEAVER FALLS, PA 15010 | 01-01139 W.R. GRACE & CO. | z11940 | 10/24/2008 | UNKNOWN [U] | ( U ) |
| WOLFE III , ROBERT 1206 15TH AVE SW AUSTIN, MN 55912 | 01-01139 W.R. GRACE & CO. | z12562 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| WOLFE SR, JOSEPH E 6105 Jim Crow Road  Flowery Branch, GA 30542 | 01-01139 W.R. GRACE & CO.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8430 | 3/28/2003 | $0.00 | ( P ) |
| WOLFE, DONALD G 1630 SOUTHERN BLVD WARREN, OH 44485 | 01-01139 W.R. GRACE & CO. | z1698 | 8/15/2008 | UNKNOWN [U] | ( U ) |
| WOLFE, ENNIS 424 ALDER ST W DUNNVILLE, ON N1A1R8 CANADA | 01-01139 W.R. GRACE & CO. | z211534 | 8/28/2009 | UNKNOWN [U] | ( U ) |
| WOLFE, JANICE M 164 CARLISLE RD AUDUBON, NJ 08106 | 01-01139 W.R. GRACE & CO. | z8430 | 10/6/2008 | UNKNOWN [U] | ( U ) |
| WOLFE, LINDA; WOLFE, EDWARD 503 ARCTIC AVE NORTH CAPE MAY, NJ 08204 | 01-01139 W.R. GRACE & CO. | z625 | 8/4/2008 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOLFE, MRS DOROTHY A<br>4490 PIPER AVE<br>BURNABY, BC  V5A3B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201417 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| WOLFE, RALPH B<br>9105 E MUD LAKE RD<br>BALDWINSVILLE, NY  13027 | 01-01139<br>W.R. GRACE & CO. | z5990 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WOLFE, WILLIAM F<br>1943 LINDA VISTA DR<br>TURLOCK, CA  95380 | 01-01139<br>W.R. GRACE & CO. | z8668 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WOLFF, ALICE<br>1222 1ST ST E<br>ROUNDUP, MT  59072 | 01-01139<br>W.R. GRACE & CO. | z1368 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WOLFF, DEBRA<br>815 10TH ST<br>WASHOUGAL, WA  98671 | 01-01139<br>W.R. GRACE & CO. | z7815 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WOLFF, JOHN<br>141 TIMBERLINE RD<br>SPEARFISH, SD  57783 | 01-01139<br>W.R. GRACE & CO. | z13930 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WOLFF, VINCENT ; WOLFF, SHELLEE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14531 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOLFRUM , DOUGLAS D<br>2544 E 17TH ST<br>INDIANAPOLIS, IN  46218 | 01-01139<br>W.R. GRACE & CO. | z12683 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WOLGEMUTH, GLEN A<br>72 RUTHERFORD AVE<br>DEEP RIVER, ON  K0S1P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205496 | 5/7/2009 | UNKNOWN | [U] | ( U ) |
| WOLINSKY, IRA<br>6230 YARWELL DR<br>HOUSTON, TX  77096 | 01-01139<br>W.R. GRACE & CO. | z8071 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WOLINSKY, MR JOSEPH J<br>196 SUNSET BLVD<br>HERMITAGE, PA  16148 | 01-01139<br>W.R. GRACE & CO. | z7594 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WOLKOFF, JANET; WOLKOFF, NEAL<br>63 GLENVIEW RD<br>SOUTH ORANGE, NJ  07079 | 01-01139<br>W.R. GRACE & CO. | z3086 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WOLLESEN, SCOTT C<br>649 FIFTH AVE<br>PORTOLA, CA  96122 | 01-01139<br>W.R. GRACE & CO. | z8589 | 10/6/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139
### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOLLSTEIN, KAREN Y<br>1039 WONDERLAND RD<br>HALIBURTON, ON  K0M1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208280 | 8/5/2009 | UNKNOWN  [U] | ( U ) |
| WOLMAN, DEBORAH<br>855 NW LINCOLN ST<br>WHITE SALMON, WA  98672 | 01-01139<br>W.R. GRACE & CO. | z14219 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| WOLOSHYN, DONNA M<br>2068 MONTAGUE ST<br>REGINA, SK  S4T3J7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212451 | 8/31/2009 | UNKNOWN  [U] | ( U ) |
| WOLOSHYNINK, MARVIN J<br>11703 84 ST NW<br>EDMONTON, AB  T5B3C2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204462 | 4/1/2009 | UNKNOWN  [U] | ( U ) |
| WOLOSHYNIUK, MIKE<br>7219 132 AVE NW<br>EDMONTON, AB  T5C3C6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204061 | 3/23/2009 | UNKNOWN  [U] | ( U ) |
| WOLOSZYK, ROLAND<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14532 | 10/22/2008 | UNKNOWN  [U] | ( U ) |
| WOLPERT, MICHAEL<br>356 46TH AVE SW<br>CALGARY, AB  T2S1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210604 | 8/24/2009 | UNKNOWN  [U] | ( U ) |
| WOLTER , RALPH<br>8162 STATE RT 3<br>EVANSVILLE, IL  62242 | 01-01139<br>W.R. GRACE & CO. | z16915 | 10/31/2008 | UNKNOWN  [U] | ( U ) |
| WOLTER, JACK W<br>49883 Canyon View Dr<br><br>PALM DESERT, CA  92260 | 01-01139<br>W.R. GRACE & CO. | 3859 | 3/17/2003 | $569,302.98 | ( U ) |
| WOLTER, JACK W<br>49883 Canyon View Dr<br><br>PALM DESERT, CA  92260 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3856 | 3/17/2003 | $0.00 | ( P ) |
| WOLTER, JACK W<br>49883 Canyon View Dr<br><br>PALM DESERT, CA  92260 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3857 | 3/17/2003 | $0.00 | ( P ) |
| WOLTER, JACK W<br>49883 Canyon View Dr<br><br>PALM DESERT, CA  92260 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3855 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOLTER, JACK W 49883 Canyon View Dr PALM DESERT, CA 92260 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3858 | 3/17/2003 | $0.00 | | ( P ) |
| WOLTZ, MR ERIE D 3138 CHURCH ST WINDSOR, ON N9E1V1 CANADA | 01-01139 W.R. GRACE & CO. | z204127 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| WOLVERTON , JOHN F 1637 S 8TH ST W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z100604 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WOLVERTON , JOHN F 1637 S 8TH ST W MISSOULA, MT 59801 | 01-01139 W.R. GRACE & CO. | z100603 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WOMACK, RICK L 3205 W 1000 S PENDLETON, IN 46064 | 01-01139 W.R. GRACE & CO. | z13873 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WOMBACHER , JOHN W 615 W PINE SHELBY, NE 68662 | 01-01139 W.R. GRACE & CO. | z101214 | 1/8/2009 | UNKNOWN | [U] | ( U ) |
| WONG, CALVIN 53 HOWARD RD NEWMARKET, ON L3X3G6 CANADA | 01-01139 W.R. GRACE & CO. | z203255 | 3/3/2009 | UNKNOWN | [U] | ( U ) |
| WONG, DARRYL 240 ROVERE PL NANAIMO, BC V5V1G3 CANADA | 01-01139 W.R. GRACE & CO. | z200832 | 1/21/2009 | UNKNOWN | [U] | ( U ) |
| WONG, GWEN S 16140 VIA SONORA SAN LORENZO, CA 94580 | 01-01139 W.R. GRACE & CO. | z1562 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WONG, JEROME 614 THURSTON TER PORT MOODY, BC V3H4E4 CANADA | 01-01139 W.R. GRACE & CO. | z202206 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| WONG, JOHN ; KADA, DEBRA 80 N MACDONALD AVE BURNABY, BC V5C1T6 CANADA | 01-01139 W.R. GRACE & CO. | z211505 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WONG, JOHN ; KADA, DEBRA 80 N MACDONALD AVE BURNABY, BC V5C1T6 CANADA | 01-01139 W.R. GRACE & CO. | z214071 | 9/28/2009 | UNKNOWN | [U] | ( U ) |
| WONG, KELLY ; WONG, DEBORAH 2925 SANDLEWOOD ST PORT COQUITLAM, BC V3B3K3 CANADA | 01-01139 W.R. GRACE & CO. | z207332 | 7/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Wong, Maria<br>687 THULIN ST<br>CAMPBELL RIVER, BC  V9W2L4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208813 | 8/11/2009 | UNKNOWN | [U] | ( U ) |
| WONG, NELLIE<br>6205 COLUMBIA ST<br>VANCOUVER, BC  V5Y3J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208014 | 7/31/2009 | UNKNOWN | [U] | ( U ) |
| WONG, ROSA LAM ; LAM, A BUD LI<br>2895 E 41 AVE<br>VANCOUVER, BC  V5R2X4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210679 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WONG, SOLOMON<br>BOX 24115<br>KANATA, ON  K2M2C3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205938 | 5/28/2009 | UNKNOWN | [U] | ( U ) |
| WONG, TERENCE<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15305 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WONG, VICTOR<br>584 CONACHER DR<br>TORONTO, ON  M2M3M8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211548 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WONG-MOON, MARY<br>4463 W 13TH AVE<br>VANCOUVER, BC  V6R2V2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210232 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| WONNACOTT, MICHAEL ; WELDON, SHONA<br>2088 BANGOR DR<br>OTTAWA, ON  K1G2X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208269 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| WOO, WALTER S<br>2165 W 32ND AVE<br>VANCOUVER, BC  V6L2B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200173 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| WOOD , WILLIAM C<br>BOX 108<br>LOMA, MT  59460 | 01-01139<br>W.R. GRACE & CO. | z13181 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, ALLEN S<br>C/O KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MALONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL  33316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5244 Entered: | 694 | 4/25/2002 | $0.00 | | ( U ) |
| WOOD, BRIAN K; WOOD, KRISTINE J<br>6 PLEASANT BAY<br>WINNIPEG, MB  R2K0E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203716 | 3/13/2009 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**www.bmcgroup.com**
**888.909.0100**

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOOD, CECIL E<br>811 N SAGINAW ST<br>DURAND, MI 48429 | 01-01139<br>W.R. GRACE & CO. | z5117 | 9/8/2008 | UNKNOWN [U] | ( U ) |
| WOOD, DANA<br>RR 1 SITE 16 CAMP 18<br>FT ST JOHN, BC V1J4M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202098 | 2/10/2009 | UNKNOWN [U] | ( U ) |
| WOOD, DAVID E<br>1174 Martin St<br><br>Aiken, SC 29801 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5530 | 3/24/2003 | $0.00 | ( U ) |
| WOOD, DAVID H<br>760 CASGRAIN<br>ST LAMBERT, QC J4R1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207328 | 7/14/2009 | UNKNOWN [U] | ( U ) |
| WOOD, DOROTHY F<br>114 TATTLERS RD<br>PO BOX 125<br>SOUTH SEAVILLE, NJ 08246 | 01-01139<br>W.R. GRACE & CO. | z5787 | 9/12/2008 | UNKNOWN [U] | ( U ) |
| WOOD, EDWARD J<br>15615 SAINT YVES ST<br>PIERREFONDS, QC H9H1K3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208297 | 8/6/2009 | UNKNOWN [U] | ( U ) |
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6322 | 3/26/2003 | $0.00 | ( P ) |
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6325 | 3/26/2003 | $0.00 | ( P ) |
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6324 | 3/26/2003 | $0.00 | ( P ) |
| WOOD, ELWOOD S<br>40 SPENCER BROOK RD<br>CONCORD, MA 01742 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6323 | 3/26/2003 | $0.00 | ( P ) |
| WOOD, GEORGE R<br>109 STEEPLE CHASE CT<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2433 | 12/23/2002 | $0.00 | ( U ) |
| WOOD, GLEN R<br>116 CASCADE CIR<br>RICHMOND HILL, ON L4C3H7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204546 | 4/6/2009 | UNKNOWN [U] | ( U ) |

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOOD, GRADY; WOOD, KAYLENE<br>1417 44TH AVE NW<br>GREAT FALLS, MT 59404 | 01-01139<br>W.R. GRACE & CO. | z1543 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, HOWARD<br>600 E 19TH<br>SIOUX FALLS, SD 57105 | 01-01139<br>W.R. GRACE & CO. | z323 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, JACQUELINE<br>619 E 21ST AVE<br>VANCOUVER, BC V5V1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208221 | 8/4/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, JACQUELINE<br>619 E 21ST AVE<br>VANCOUVER, BC V5V1R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208237 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, JAMES E; WOOD, JUNE E<br>5678 FOX HOLLOW DR APT C<br>BOCA RATON, FL 33486 | 01-01139<br>W.R. GRACE & CO. | z4456 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, JAMES T<br>705 N 4TH W<br>MISSOULA, MT 59802 | 01-01139<br>W.R. GRACE & CO. | z9069 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, JEANIE<br>15331 84TH AVE<br>SURREY, BC V3S2N2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202943 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, JEFF ; WOOD, SHELLEY<br>21 DAWSONWOOD DR<br>BRACEBRIDGE, ON P1L1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211706 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, JOE D<br>4025 CHAPEL LN<br>PINE BLUFF, AR 71603 | 01-01139<br>W.R. GRACE & CO. | z5213 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, KEN<br>20919 HWY 20<br>HIGGINSVILLE, MO 64037 | 01-01139<br>W.R. GRACE & CO. | z10571 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, LEATRICE<br>C/O KEVIN A MALONE ESQ<br>KRUPNICK CAMPBELL MALONE ROSELLI ET AL<br>700 SE 3RD AVE STE 100<br>FORT LAUDERDALE, FL 33316-1186 | 01-01139<br>W.R. GRACE & CO.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 5245 Entered: | 695 | 4/25/2002 | $0.00 | | ( U ) |
| WOOD, MARY L<br>135 MOZELLE ST<br>KEYSER, WV 26726 | 01-01139<br>W.R. GRACE & CO. | z5312 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, MARY L<br>135 MOZELLE ST<br>KEYSER, WV 26726 | 01-01139<br>W.R. GRACE & CO. | z5313 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, MICHAEL ; WOOD, JILL<br>2193 W 49TH AVE<br>VANCOUVER, BC V6M2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206431 | 6/16/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOOD, PETER ; WOOD, KATHY<br>86 QUEBEC ST<br>BRACEBRIDGE, ON P1L2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200320 | 1/9/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, RICHARD F<br>502 12TH ST NW<br>MANDAN, ND 58554 | 01-01139<br>W.R. GRACE & CO. | z3766 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, ROBERT J; WOOD, BEVERLEY A<br>PO BOX 626<br>MINDEN, ON K0M2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211602 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, ROBIN J<br>22351 PINE LAKE RD<br>BATTLE CREEK, MI 49014 | 01-01139<br>W.R. GRACE & CO. | z6608 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, RODGER L<br>405 S FRANKLIN ST<br>BUNKER HILL, IL 62014 | 01-01139<br>W.R. GRACE & CO. | z472 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, ROY ; WILLIAMS, KIM<br>10835 CHEMAINUS RD<br>SALTAIR, BC V9G2A4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200632 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, TOBIN<br>BOX 2494<br>CARDSTON, AB T0K0K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202115 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WOOD, TROY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14643 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOOD, TROY; WOOD, CALY<br>23 SAVINE ST<br>ABINGTON, MA 02351 | 01-01139<br>W.R. GRACE & CO. | z9781 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WOODARD & CURRAN INC<br>R DUFF COLLINS<br>41 HUTCHINS DR<br>PORTLAND, ME 04102 | 01-01139<br>W.R. GRACE & CO. | 1394 | 7/16/2002 | $1,341.85 | | ( U ) |
| WOODBECK, GARY<br>31 KNIGHT ST<br>THUNDER BAY, ON P7A5M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200915 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| WOODBECK, TAMMY ; WOODBECK, DAVE<br>149 FRADETTE AVE<br>PETERBOROUGH, ON K9J1T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209210 | 8/14/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOODBURN, MYLES<br>50 WARREN AVE<br>OTTAWA, ON  K1Y0R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202667 | 2/19/2009 | UNKNOWN | [U] | ( U ) |
| WOODBURN, MYLES<br>50 WARREN AVE<br>, OT  AWA ON<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213888 | 10/22/2009 | UNKNOWN | [U] | ( U ) |
| WOODBURY , HARRIETTE F; HELES , BEVERLY W<br>18 SALTWIND DR<br>SAINT HELENA ISLAND, SC  29920 | 01-01139<br>W.R. GRACE & CO. | z16999 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WOODCOCK, NORMAN ; WOODCOCK, SHARON<br>2301 EASTHILL<br>SASKATOON, SK  S7J3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209315 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WOODCOCK, ROY ; WOODCOCK, SHARON<br>16 REHDER AVE<br>BOWMANVILLE, ON  L1C2A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202886 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| WOODD, DEBBIE A<br>1259 DOMINION ST<br>KAMLOOPS, BC  V2C2Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209995 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| WOODDELL, ARTHUR D; WOODDELL, ANGELA G<br>305 W MARION ST<br>MOUNT GILEAD, OH  43338 | 01-01139<br>W.R. GRACE & CO. | z8470 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WOODEN JR, HOWARD C<br>TIMOTHY J DRISCOLL ESQ<br>14435 CHERRY LN CT STE 402<br>LAUREL, MD  20707 | 01-01139<br>W.R. GRACE & CO. | 2950 | 2/28/2003 | $180,000.00 | | ( P ) |
| WOODEN, STEVEN<br>406 SOUTH 8TH<br>ALBION, NE  68620 | 01-01139<br>W.R. GRACE & CO. | z881 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| WOOD-FECHTER , GLORIA<br>2855 CAROLE DR<br>COTTOWOOD, UT  84121 | 01-01139<br>W.R. GRACE & CO. | z100669 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WOODHAMS, CHRISTINE<br>5305 23 ST<br>LUBBOCK, TX  79407 | 01-01139<br>W.R. GRACE & CO. | z6670 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| WOODLAND, ANNE K; WOODLAND, P ERIC<br>826 DEARBORN AVE<br>HELENA, MT  59601 | 01-01139<br>W.R. GRACE & CO. | z1499 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WOODLEY, THOMAS<br>6136 WELLINGTON RD 26 RR 5<br>BELWOOD, ON  N0B1J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201954 | 2/10/2009 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOODLOCK, JOHN<br>7355 DE ROQUANCOURT<br>MONTREAL, QC  H3R3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211504 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| WOODMANSEY, LOIS; WOODMANSEY, ROBERT<br>3517 14TH AVE S<br>GREAT FALLS, MT  59405 | 01-01139<br>W.R. GRACE & CO. | z281 | 7/31/2008 | UNKNOWN | [U] | ( U ) |
| WOODRICK, GERALD L<br>164 COUNTRY CLUB DR<br>LA PORTE, IN  46350-1964 | 01-01139<br>W.R. GRACE & CO. | z3320 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WOODROW, TRAVIS<br>BOX 1073<br>MEADOW LAKE, SK  S9X1Y8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204342 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| WOODRUFF , INA H; WOODRUFF , RANDY<br>102 23RD PL<br>PHENIX CITY, AL  36867 | 01-01139<br>W.R. GRACE & CO. | z15939 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WOODRUFF, DUANE; WOODRUFF, NANCY<br>12 N BLVD<br>GLOVERSVILLE, NY  12078 | 01-01139<br>W.R. GRACE & CO. | z4499 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WOODRUFF, FRANK A<br>2876 CONSTELLATION WAY<br>FINKSBURG, MD  21048 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8505 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WOODRUFF, ROSA M<br>2876 CONSTELLATION WAY<br>FINKSBURG, MD  21048 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8507 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| WOODS , KENNETH<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12379 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOODS JR , MOSES<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083<br><br>Counsel Mailing Address:<br>SHANNON LAW FIRM<br>100 W GALLATIN ST<br>HAZLEHURST, MS  39083 | 01-01139<br>W.R. GRACE & CO. | z12380 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, BASIL K<br>122 ISLINGTON PK<br>AUBURNDALE, MA  02466 | 01-01139<br>W.R. GRACE & CO. | z6788 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOODS, BILL<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15517 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, BRUCE<br>162 DIVISION ST PO BOX 203<br>ROCKWOOD, ON N0B2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207231 | 7/15/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, CALVIN<br>1506 ENDERBY AVE<br>DELTA, BC V4L1S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204463 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, COLIN ; GAMACHE, CANDI<br>BOX 527<br>CREIGHTON, SK S0P0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209531 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, CONOR<br>424 EDGEWOOD ST<br>WINNIPEG, MB R2H1A1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202252 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, DONNA J<br>734 SIXTH AVE<br>CORAOPOLIS, PA 15108 | 01-01139<br>W.R. GRACE & CO. | z10884 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, DOROTHY M<br>c/o DOROTHY M WOODS JOHNSON<br>736 CARDINAL ST<br>WIDEFIELD, CO 80911 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3599 | 3/17/2003 | $0.00 | | ( P ) |
| WOODS, EDWIN A<br>BOX 1434<br>STONEWALL, MB R0C2Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200207 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, GERALD B<br>205 ASTER DR<br>SIMPSONVILLE, SC 29681 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2247 | 10/28/2002 | $0.00 | | ( P ) |
| Woods, Gordon<br>1461 SHERLOCK AVE<br>BURNABY, BC V5A2M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209796 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, JAN<br>2943 ARMISTEAD<br>MEMPHIS, TN 38114 | 01-01139<br>W.R. GRACE & CO. | z4106 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, JIMMIE; WOODS, LINDA<br>415 PRINCE CHARLES DR<br>O FALLON, MO 63366 | 01-01139<br>W.R. GRACE & CO. | z4 | 7/24/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOODS, MARY A<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z9940 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, MARY R<br>112 WOODS LN<br>ROBLIN, ON  K0K2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211378 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| WOODS, MR MILFORD H; WOODS, MRS MILFORD H<br>4530 MORGAN RUN RD<br>WEST DECATUR, PA  16878 | 01-01139<br>W.R. GRACE & CO. | z3373 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, PATRICK ; WOODS, DAWN<br>60773 SR 15<br>GOSHEN, IN  46528 | 01-01139<br>W.R. GRACE & CO. | z8271 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, ROGER W<br>1235 BOGGAN DR<br>TUPELO, MS  38801 | 01-01139<br>W.R. GRACE & CO. | z4954 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, THOMAS E<br>306 ALLISON ST<br>STEVENSON, AL  35772 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4420 | 3/21/2003 | $0.00 | | ( U ) |
| WOODS, THOMAS G; WOODS, SALLY L<br>3401 W MORTEN AVE<br>PHOENIX, AZ  85051 | 01-01139<br>W.R. GRACE & CO. | z3918 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| WOODS, WARREN ; MCGEE, BEVERLEY<br>614 MELBOURNE AVE<br>OTTAWA, ON  K2A1X1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212705 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WOODSIDE, M A<br>4815 SCHOOL DRAW AVE<br>YELLOWKNIFE, NT  X1A2K6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211019 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| WOODSON, DOUGLAS<br>11810 79 PLACE S<br>SEATTLE, WA  98178 | 01-01139<br>W.R. GRACE & CO. | z8653 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| WOODSON, SALLY<br>1755 HWY 7 N<br>HOLLY SPRINGS, MS  38635 | 01-01139<br>W.R. GRACE & CO. | z6932 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WOODWARD, JAMES L<br>217 Garpe Vine Lane<br>Lot N<br>North Augusta, SC  29841 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13403 | 3/31/2003 | $0.00 | | ( U ) |
| WOODWARD, WANDA J<br>9214 HUBBARD VALLEY RD<br>SEVILLE, OH  44273 | 01-01139<br>W.R. GRACE & CO. | z1031 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOODWISE INC<br>JAMES SNYDER<br>942 VALLEY BROOK RD<br>BOOTHWYN, PA  19061-1419 | 01-01139<br>W.R. GRACE & CO. | 2019 | 9/13/2002 | $4,671.00 | ( U ) |
| WOOLCOX, CARROLL A<br>1983 S RUSSELL RD<br>RUSSELL, ON  K4R1E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200069 | 12/15/2008 | UNKNOWN  [U] | ( U ) |
| WOOLCOX, KAREN A<br>38 BRANT ST W<br>ORILLIA, ON  L3Y3N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211302 | 8/27/2009 | UNKNOWN  [U] | ( U ) |
| WOOLDRIDGE, VERONICA<br>3224 32ND W<br>SEATTLE, WA  98199 | 01-01139<br>W.R. GRACE & CO. | z5621 | 9/11/2008 | UNKNOWN  [U] | ( U ) |
| WOOLFENDEN, STEVE ; WOOLFENDEN, DR BONNIE<br>1483 PEMBROKE DR<br>OAKVILLE, ON  L6H1V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211848 | 8/28/2009 | UNKNOWN  [U] | ( U ) |
| WOOLFORD , LARRY<br>339 DISTIN AVE<br>JUNEAU, AK  99801 | 01-01139<br>W.R. GRACE & CO. | z16392 | 10/30/2008 | UNKNOWN  [U] | ( U ) |
| WOOLLARD, EDWIN G<br>PO BOX 36<br>WABAMUN, AB  T0E2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205097 | 4/23/2009 | UNKNOWN  [U] | ( U ) |
| WOOLLEN, TROY L<br>903 E 1250 NORTH RD<br>TAYLORVILLE, IL  62568 | 01-01139<br>W.R. GRACE & CO. | z100 | 7/28/2008 | UNKNOWN  [U] | ( U ) |
| WOOLLEY, CRAIG A<br>8052 CONN #4<br>LISLE, ON  L0M1M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206496 | 6/22/2009 | UNKNOWN  [U] | ( U ) |
| WOOLSEY , GERALD ; WOOLSEY , ALICE<br>1855 RD 167<br>CHAPPELL, NE  69129-8133 | 01-01139<br>W.R. GRACE & CO. | z13953 | 10/29/2008 | UNKNOWN  [U] | ( U ) |
| WOOLSEY , GERALD ; WOOLSEY , ALICE<br>1855 RD 167<br>CHAPPELL, NE  69129-8133 | 01-01139<br>W.R. GRACE & CO. | z13220 | 10/27/2008 | UNKNOWN  [U] | ( U ) |
| WOOLSEY, D C<br>310 CANTERBURY DR<br>CORPUS CHRISTI, TX  78412 | 01-01139<br>W.R. GRACE & CO. | z9194 | 10/10/2008 | UNKNOWN  [U] | ( U ) |
| WOOMER, SHIRLEY A<br>8030 H Abbey Court<br><br>Pasadena, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7309 | 3/27/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WOOSTER, ROBERT ; WOOSTER, ALANA<br>269 31 RD<br>GRAND JUNCTION, CO 81503 | 01-01139<br>W.R. GRACE & CO. | z7780 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WOOTEN, GREGORY<br>533 E WALNUT<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z9517 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WOOTEN, GREGORY<br>533 E WALNUT<br>MONROVIA, CA 91016 | 01-01139<br>W.R. GRACE & CO. | z9516 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| WOOTEN, WILLIAM E<br>909 WHEELIS WAY<br>LAGRANGE, GA 30240 | 01-01139<br>W.R. GRACE & CO. | z2144 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WOOTTON, KATHLEEN<br>317 OAKDALE AVE<br>OTTAWA, ON K1Y0E5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206548 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| WORDEN, FRANCIS<br>145 CHURCH ST<br>NEW MILFORD, PA 18834 | 01-01139<br>W.R. GRACE & CO. | z7915 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WORDEN, GLADWIN<br>c/o DARRELL W SCOTT<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | 15345 | 9/2/2003 | $15,000.00 | | ( U ) |
| WORDEN, GLADWIN ; DURKAN, CIARA<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15623 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WORGUL, RONALD A<br>29 VANDERVOORT ST<br>FLORIDA, NY 10921 | 01-01139<br>W.R. GRACE & CO. | z6297 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WORKLEY, OLIVER ; WORKLEY, JUDITH<br>75440 SKULLFORK RD<br>FREEPORT, OH 43973 | 01-01139<br>W.R. GRACE & CO. | z10588 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WORKMAN III, HAYNE B<br>4035 HOPEWELL CHURCH RD<br>KINARDS, SC 29355 | 01-01139<br>W.R. GRACE & CO. | z4249 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WORKMAN III, HAYNE B<br>4035 HOPEWELL CHURCH RD<br>KINARDS, SC 29355 | 01-01139<br>W.R. GRACE & CO. | z955 | 8/11/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com
888.909.0100        Page 3164 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WORKMAN, JIM ; WORKMAN, ALICE<br>1775 FORTIES RD RR 1<br>NEW ROSS, NS  B0J2M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208725 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WORKMAN, JOHN C<br>933 BUFFALO RD<br>LEWISBURG, PA  17837-1205 | 01-01139<br>W.R. GRACE & CO. | z4149 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WORLEY , PROVIDENCE<br>2617 BROADWAY AVE E<br>SEATTLE, WA  98102 | 01-01139<br>W.R. GRACE & CO. | z12927 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WORLEY , THEORA<br>PO BOX 198<br>WELLINGTON, UT  84542 | 01-01139<br>W.R. GRACE & CO. | z12214 | 10/24/2008 | UNKNOWN | [U] | ( U ) |
| WORMALD, ALLAN ; WORMALD, CAROL<br>2540 MERRITT RD RR 2<br>WELLAND, ON  L3B5N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210707 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WORNELL, E BRUCE ; WORNELL, JEAN R<br>170 CEDAR ST<br>NEW GLASGOW, NS  B2H1B1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201422 | 1/30/2009 | UNKNOWN | [U] | ( U ) |
| WOROSCHUK, TAMMY ; WOROSCHUK, RYAN<br>9839 110TH ST<br>W, ST  OCK AB<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206568 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| WOROTNIAK, MICHAEL<br>BOX 76<br>BROWNLEE, SK  S0H0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200923 | 1/23/2009 | UNKNOWN | [U] | ( U ) |
| WORRALL, RONALD<br>90 ST GEORGE RD<br>PARIS, ON  N3L3E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210399 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WORRELL, PHILIP J; WORRELL, ANNE R<br>2325 VALE CREST RD<br>GOLDEN VALLEY, MN  55422-3419 | 01-01139<br>W.R. GRACE & CO. | z14097 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| WORSDALE, RAYMOND E<br>8459 NW 3RD ST<br>CORAL SPRINGS, FL  33071 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5187 | 3/24/2003 | $0.00 | | ( P ) |
| WORSDALE, RAYMOND E<br>8459 NW 3RD ST<br>CORAL SPRINGS, FL  33071 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4933 | 3/24/2003 | $0.00 | | ( P ) |
| WORSLEY, LEE<br>34 NORTH ST<br>BARRIE, ON  L4M2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202927 | 2/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 3165 of  3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WORTH , GREGORY ; WORTH , ANNE 44 PROSPECT ST HYDE PARK, VT 05655 | 01-01139 W.R. GRACE & CO. | z100266 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WORTHAM, JOSEPH S 481 WINDERMERE DR LAKELAND, FL 33809 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2196 | 10/18/2002 | $0.00 | | ( S ) |
| WORTHEN, CLIFFORD B 905 N 201ST ST SHORELINE, WA 98133 | 01-01139 W.R. GRACE & CO. | z827 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| WORTHINGTON FEDERAL SAVINGS AND LOAN 37519 800TH ST LAKEFIELD, MN 56150 | 01-01139 W.R. GRACE & CO. | z9169 | 10/10/2008 | UNKNOWN | [U] | ( U ) |
| WORTHINGTON, ELVA MAE 1025 BEAVER LAKE RD HUGHESVILLE, PA 17737 | 01-01139 W.R. GRACE & CO. | z8231 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| WORTHINGTON, JOHN G; WORTHINGTON, MARLAYNE BOX 104 WYNNDEL, BC V0B2N0 CANADA | 01-01139 W.R. GRACE & CO. | z203130 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| WORTHINGTON, KEVIN ; WORTHINGTON, KAREN PO BOX 1025 LAKE COWICHAN, BC V0R2G0 CANADA | 01-01139 W.R. GRACE & CO. | z208352 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| WORTLEY JR, CARL O 416 E DEL RIO DR TEMPE, AZ 85282 | 01-01139 W.R. GRACE & CO. | z10935 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WORTMAN, DAVID B; WORTMAN, VIRGINIA A 170 COTTONWOOD DR DON MILLS, ON M3C2B4 CANADA | 01-01139 W.R. GRACE & CO. | z209460 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WOSMINITY, ADAM BOX 1773 KAMSACK, SK S0A1S0 CANADA | 01-01139 W.R. GRACE & CO. | z213393 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| WOSS, RAYMOND E; WOSS, DIANNA L 2721 THEATRE RD WILLIAMS BAY, WI 53191 | 01-01139 W.R. GRACE & CO. | z10240 | 10/16/2008 | UNKNOWN | [U] | ( U ) |
| WOTHERSPOON, JOHN D; WOTHERSPOON, SYLVIA 3144 KILMER ST PORT COQUITLAM, BC V3B3K1 CANADA | 01-01139 W.R. GRACE & CO. | z200476 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| WOUNICK, JOHN A PO BOX 447 RICHEYVILLE, PA 15358 | 01-01139 W.R. GRACE & CO. | z11249 | 10/21/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| Wourms, Michelle<br>2904 3RD AVE N<br>REGINA, SK  S4R0W5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213409 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| WOWK, JANET<br>803 WARTMAN AVE<br>KINGSTON, ON  K7M4M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208838 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| WOWK, JANET ; WOWK, RAYMOND<br>803 WARTMAN AVE<br>KINGSTON, ON  K7M4M3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209607 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WOYTH , SUSAN M<br>2100 CENTRAL W<br>GREAT FALLS, MT  59404 | 01-01139<br>W.R. GRACE & CO. | z16377 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WR GRACE & CO<br>c/o TIM PURDUE<br>FULTON STATE HOSPITAL<br>600 E 5TH<br>FULTON, MO  65251-1798 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2157 | 10/10/2002 | $0.00 | | ( S ) |
| WR GRACE & CO<br>4220 W GLENROSA AVE<br>PHOENIX, AZ  85019 | 01-01139<br>W.R. GRACE & CO. | 62 | 5/14/2001 | $1,758.15 | | ( U ) |
| WRAIGHT JR , JOHN E; WRAIGHT , GLORIA P<br>134 TOLLANDSTAGE RD<br>TOLLAND, CT  06084-2324 | 01-01139<br>W.R. GRACE & CO. | z13124 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WRAIGHT JR , JOHN E; WRAIGHT , GLORIA P<br>134 TOLLANDSTAGE RD<br>TOLLAND, CT  06084-2324 | 01-01139<br>W.R. GRACE & CO. | z13123 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WRAY, ALAN C<br>7259 Lake Knoll Drive<br><br>Lisbon Beach, OH  44432 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7310 | 3/27/2003 | $0.00 | | ( P ) |
| WRAY, GORDON<br>930 7TH AVE<br>KAMLOOPS, BC  V2C3U2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206981 | 7/9/2009 | UNKNOWN | [U] | ( U ) |
| WREDE FAMILY TRUST<br>PO BOX 65<br>MOUNTLAKE TERRACE, WA  98043 | 01-01139<br>W.R. GRACE & CO. | z17186 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT , CAROLE ; WRIGHT , RICK<br>89 BAYSIDE W<br>OWLS HEAD, ME  04854 | 01-01139<br>W.R. GRACE & CO. | z100788 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT , CECILE<br>229 MULBERRY ST<br>WILLIAMSON, WV  25661 | 01-01139<br>W.R. GRACE & CO. | z17041 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

*Page 3167 of 3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WRIGHT , DR TIMOTHY W<br>PO BOX 282<br>TRUMANSBURG, NY 14886-0282 | 01-01139<br>W.R. GRACE & CO. | z13310 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT , GLENN<br>50314 RD 426<br>OAKHURST, CA 93644 | 01-01139<br>W.R. GRACE & CO. | z16059 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT , RANDALL ; WRIGHT , FLORA<br>2011 W YORK AVE<br>SPOKANE, WA 99205-3718 | 01-01139<br>W.R. GRACE & CO. | z100220 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT , SUSAN K<br>PO BOX 8253<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z13202 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, ANNE<br>GENERAL DELIVERY<br>CAMERON, ON K0M1G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203343 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, BARBARA ; WRIGHT, JOHN<br>28 W 47TH AVE<br>VANCOUVER, BC V5Y2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202117 | 2/11/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, BILL ; WRIGHT, PAMELA<br>254 CHURCH ST<br>MARKHAM, ON L3P2M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212373 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, BRIAN<br>59 MCARTHUR AVE<br>CARLETON PLACE, ON K7C2W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202760 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, BRUCE K; WRIGHT, JOAN L<br>579 VLY SUMMIT RD<br>CAMBRIDGE, NY 12816 | 01-01139<br>W.R. GRACE & CO. | z1627 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, CAROLYN<br>1130 HERON AVE<br>MIAMI SPRINGS, FL 33166 | 01-01139<br>W.R. GRACE & CO. | z4190 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, CRAIG ; WRIGHT, BRENDA<br>6094A HWY 9<br>ST ANDREWS, MB R1A4B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205739 | 5/18/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, DAVID W<br>15185 ELK CREEK ACRES RD<br>PINE, CO 80470 | 01-01139<br>W.R. GRACE & CO. | z6549 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, DENNIS<br>29957 E HARDY LOOP<br>CATALDO, ID 83810 | 01-01139<br>W.R. GRACE & CO. | z6807 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, DENNIS W<br>29957 E HARDY LOOP<br>CATALDO, ID 83810 | 01-01139<br>W.R. GRACE & CO. | z6808 | 9/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WRIGHT, DOUG<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15177 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, DOUGLAS E<br>5531 S 362 PL<br>AUBURN, WA 98001 | 01-01139<br>W.R. GRACE & CO. | z10751 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| Wright, Dwayne<br>124 RUSKIN ST<br>OTTAWA, ON K1Y4B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212235 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, ELIZABETH A<br>239A LAKESHORE DR RR1<br>SUNDRIDGE , N 0A 1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200519 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, EVAN L<br>35 PLUM ST<br>SPRINGFIELD, MA 01109 | 01-01139<br>W.R. GRACE & CO. | z1097 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, FABIAN A<br>2103 HOWARD MILL RD<br>NORTH AUGUSTA, SC 29841 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12847 | 3/31/2003 | $0.00 | | ( U ) |
| WRIGHT, GEORGE A<br>2828 W GARDNER<br>SPOKANE, WA 99201 | 01-01139<br>W.R. GRACE & CO. | z11191 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, GRAEME ; WRIGHT, BETTY<br>65 TWEEDSMUIR AVE W<br>CHATHAM, ON N7M2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206438 | 6/17/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, HERBERT C<br>75 W 3RD ST<br>COWEN, WV 26206 | 01-01139<br>W.R. GRACE & CO. | z5590 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, JOSEPH; WRIGHT, CANDICE<br>40 WALLACE RD<br>GOFFSTOWN, NH 03045 | 01-01139<br>W.R. GRACE & CO. | z3271 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, L R; WRIGHT, GARY<br>6779 79 AVE<br>PINELLAS PARK, FL 33781-2020 | 01-01139<br>W.R. GRACE & CO. | z1030 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, LARRY<br>11253 LOCKPORT CT<br>FOREST PARK, OH 45240 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7635 | 3/27/2003 | $0.00 | | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WRIGHT, LINDA P<br>3569 ROYSTON RD<br>COURTENAY, BC  V9N9P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210283 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, MARILYN J<br>18826 EVERGREEN LN<br>COUNCIL BLUFFS, IA  51503 | 01-01139<br>W.R. GRACE & CO. | z1637 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, MARY E<br>3 VALERIE LN<br>LOUDONVILLE, NY  12211 | 01-01139<br>W.R. GRACE & CO. | z10550 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, MARY J<br>PO BOX 2145<br>LADYSMITH, BC  V9G1B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202872 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, MICHAEL<br>BOX 548<br>CHURCHBRIDGE, SK  S0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212824 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, MICHAEL K<br>13833 S 400 W<br>HANNA, IN  46340 | 01-01139<br>W.R. GRACE & CO. | z257 | 7/30/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, NORMAE<br>6608 ROUTE 116<br>SHELBURNE, VT  05482-7192 | 01-01139<br>W.R. GRACE & CO. | z10098 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, NORMAN L<br>348 TULIP OAK CT<br>LINTHICUM, MD  21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8648 | 3/28/2003 | $0.00 | | ( U ) |
| WRIGHT, NORMAN L<br>348 TULIP OAK CT<br>LINTHICUM, MD  21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9019 | 3/28/2003 | $0.00 | | ( U ) |
| WRIGHT, NORMAN L<br>348 TULIP OAK CT<br>LINTHICUM, MD  21090 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9018 | 3/28/2003 | $0.00 | | ( U ) |
| WRIGHT, ROGER<br>3569 ROYSTON RD<br>COURTENAY, BC  V9N9P9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202975 | 2/25/2009 | UNKNOWN | [U] | ( U ) |
| WRIGHT, VICKY<br>117 SHAW RD<br>PRIEST RIVER, ID  83856 | 01-01139<br>W.R. GRACE & CO. | z13548 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, WILLIAM<br>10 GLEN RON RD RR #2<br>CAMPBELLVILLE, ON  L0P1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208222 | 8/4/2009 | UNKNOWN | [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WRIGHT, WILLIAM; WRIGHT, KARIN S<br>PO BOX 69627<br>PORTLAND, OR 97239 | 01-01139<br>W.R. GRACE & CO. | z3663 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| WRIGHT, WILLIAM; WRIGHT, PATRICIA<br>5661 BRISTOL AVE NW<br>COMSTOCK PARK, MI 49321-9725 | 01-01139<br>W.R. GRACE & CO. | z9001 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WRIGLEY, WILLIAM D<br>60-C CRESCENT RD<br>GREENBELT, MD 20770 | 01-01139<br>W.R. GRACE & CO. | z1599 | 8/15/2008 | UNKNOWN | [U] | ( U ) |
| WROBLEWSKI, ANNA; WROBLEWSKI, JOSEPH<br>140 PAINTED VALLEY ST<br>HENDERSON, NV 89074 | 01-01139<br>W.R. GRACE & CO. | z3116 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WROBLICKI JR, STANLEY<br>17 ELM ST<br>WARE, MA 01082 | 01-01139<br>W.R. GRACE & CO. | z9762 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WROE PALLET<br>PO BOX 415<br>HAWESVILLE, KY 42348 | 01-01139<br>W.R. GRACE & CO. | 1255 | 7/8/2002 | $2,350.00 | | ( U ) |
| WRONIESKI, BLANCHE M<br>186 PARAMUS RD<br>APT 221<br><br>PARAMUS, NJ 07652-1310 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3095 | 3/6/2003 | $0.00 | | ( P ) |
| WROTEN, LINDA<br>518 CHERRY LN<br>PUEBLO, CO 81005 | 01-01139<br>W.R. GRACE & CO. | z3145 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WUENSCHER, BERND F<br>4525 CAINSVILLE RD<br>LEBANON, TN 37090 | 01-01139<br>W.R. GRACE & CO. | z3475 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| WUERFELE, KENNETH M; WUERFELE, JANEY M<br>2800 K ST<br>VANCOUVER, WA 98663 | 01-01139<br>W.R. GRACE & CO. | z4445 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| WUERTHELE, MICHAEL E<br>239 MANCHONIS RD EXT<br>WILBRAHAM, MA 01095 | 01-01139<br>W.R. GRACE & CO. | z512 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| WUNDERLICH , HELEN R<br>229 S 10TH ST<br>SAINT MARIES, ID 83861 | 01-01139<br>W.R. GRACE & CO. | z16785 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WUNDERLICH, G IONE<br>c/o IONE WUNDERLICH<br>4014 IROQUOIS DR<br>WESTMINSTER, MD 21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5401 | 3/24/2003 | $0.00 | | ( U ) |
| WUNDERLICH, G IONE<br>c/o IONE WUNDERLICH<br>4014 IROQUOIS DR<br>WESTMINSTER, MD 21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5060 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WUNDERLICH, RICHARD<br>3510 LAKESHORE RD NE<br>SALMON ARM, BC  V1E3N4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201572 | 2/2/2009 | UNKNOWN | [U] | ( U ) |
| WURDEN, TERESA<br>121 E BEECH ST<br>ALLIANCE, OH  44601 | 01-01139<br>W.R. GRACE & CO. | z746 | 8/7/2008 | UNKNOWN | [U] | ( U ) |
| WURMBRAND, ESTHER<br>24918 GENESEE TRAIL RD<br>GOLDEN, CO  80401 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2187 | 10/15/2002 | $0.00 | | ( P ) |
| WURSTER, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14416 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| WURTZ, GERALD<br>SE 20 36 11 W 2ND<br>KELNINGTON S,    0A 1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201660 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| WUSCHKE, ERIKA<br>577 BANNING ST<br>WINNIPEG, MB  R3G2E9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212654 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| WUSCHKE, EWALD ; WUSCHKE, GRACE<br>3490 W 41 AVE<br>VANCOUVER, BC  V6N3E4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208592 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| WUTHRICH, PENNY<br>112 CLOVER DR<br>WALKERTON, IN  46574 | 01-01139<br>W.R. GRACE & CO. | z6255 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| WUTKOWSKI, JOSEPH A<br>389 CARTERET AVE<br>CARTERET, NJ  07008 | 01-01139<br>W.R. GRACE & CO. | z2170 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| WYANT , LESLIE A<br>6040 W 76 ST<br>LOS ANGELES, CA  90045 | 01-01139<br>W.R. GRACE & CO. | z16767 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| WYANT , MARJORIE A<br>18967 E MERCER DR<br>AURORA, CO  80013 | 01-01139<br>W.R. GRACE & CO. | z11530 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| WYANT, BRYAN<br>WASHINGTON MUTUAL (BRYAN WYANT)<br>1442 MANZANA ST<br>EUGENE, OR  97404-2893 | 01-01139<br>W.R. GRACE & CO. | z4792 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| WYATT, DANIEL L; WYATT, SUSAN S<br>94 MCLEOD ST<br>LYERLY, GA  30730 | 01-01139<br>W.R. GRACE & CO. | z4680 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WYATT, GRANT ; WYATT, LORRAINE<br>15-433 MAY ST RR 2<br>BEAVERTON, ON  L0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206793 | 2/3/2009 | UNKNOWN | [U] | ( U ) |
| WYATT, GRANT ; WYATT, LORRAINE<br>433 MAY ST UNIT 15<br>BEAVERTON, ON  L0K1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208394 | 8/7/2009 | UNKNOWN | [U] | ( U ) |
| WYATT, WILLIE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z13639 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| WYBIERALLA, GEORGE A<br>16 DANA RD<br>BELMONT, MA  02478 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2681 | 2/3/2003 | $0.00 | | ( S ) |
| WYBRANOWSKI , JOHN ; WYBRANOWSKI , MICHELLE<br>143 OAK LN<br>CANONSBURG, PA  15317 | 01-01139<br>W.R. GRACE & CO. | z12643 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WYDRA, WALTER W<br>723 N WALNUT ST<br>ITASCA, IL  60143 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6406 | 3/26/2003 | $0.00 | | ( U ) |
| WYDRYCK, HARDY<br>1028 FORD BLVD<br>LINCOLN PARK, MI  48146 | 01-01139<br>W.R. GRACE & CO. | z7791 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| WYER , MERLE L<br>N10818 HUMBOLDT DR<br>SPOKANE, WA  99218 | 01-01139<br>W.R. GRACE & CO. | z100503 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WYGANT , MARTHE<br>4235 SOUTHWIND RD<br>LAS CRUCES, NM  88007 | 01-01139<br>W.R. GRACE & CO. | z16262 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| WYGNAL, EDWARD; WYGNAL, KAREN<br>1400 W ALWARD<br>DEWITT, MI  48820 | 01-01139<br>W.R. GRACE & CO. | z9079 | 10/9/2008 | UNKNOWN | [U] | ( U ) |
| WYLIE, LARRY T<br>6724 AARWOOD RD NW<br>RAPID CITY, MI  49676 | 01-01139<br>W.R. GRACE & CO. | z2428 | 8/20/2008 | UNKNOWN | [U] | ( U ) |
| WYLIE, THOMAS B; WYLIE, SUSAN L<br>5245 208 ST<br>LANGLEY , C  3A 2J6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206549 | 6/22/2009 | UNKNOWN | [U] | ( U ) |
| WYMAN , DEIDRE J<br>34 FERNWOOD AVE<br>HYANNIS, MA  02601 | 01-01139<br>W.R. GRACE & CO. | z13417 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WYMAN , GARY G; WYMAN , SHIRLEE E<br>3223 9TH AVE S<br>GREAT FALLS, MT 59405 | 01-01139<br>W.R. GRACE & CO. | z13103 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| WYMAN, GALE D<br>1303 49TH AVE E<br>FIFE, WA 98424 | 01-01139<br>W.R. GRACE & CO. | z5286 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WYMAN, REBECCA L<br>1303 49TH AVE E<br>FIFE, WA 98424 | 01-01139<br>W.R. GRACE & CO. | z5285 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| WYMAN, SHANE M<br>SHANE M, WYMAN<br>PO BOX 32221<br>AMARILLO, TX 79120-2221 | 01-01139<br>W.R. GRACE & CO. | z1552 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| WYNN, CANDY<br>33155 5TH AVE<br>MISSION, BC V2V1V7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209168 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| WYNNE, ROBERT G<br>231 WILSON ST E UNIT B<br>ANCASTER, ON L9G2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210609 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| WYNNE, ROBERT G<br>231 WILSON ST E UNIT B<br>ANCASTER, ON L9G2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209470 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| WYNNE, ROBERT G<br>231 WILSON ST E UNIT B<br>ANCASTER, ON L9G2B8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213849 | 9/17/2009 | UNKNOWN | [U] | ( U ) |
| WYRSCH , KEVIN ; WYRSCH , LAURA<br>8 OMAHA AVE<br>NORTHBOROUGH, MA 01532 | 01-01139<br>W.R. GRACE & CO. | z100520 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WYSE, B GAIL<br>1336 VANCOUVER AVE<br>OTTAWA, ON K1V6T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202220 | 2/12/2009 | UNKNOWN | [U] | ( U ) |
| WYSHAM, DOUGLAS<br>1435 E PARK LN<br>SPOKANE, WA 99203 | 01-01139<br>W.R. GRACE & CO. | z9791 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| WYSONG , THOMAS M<br>400 SE WATER<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z100462 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| WYSS, RUSSELL<br>314 E MCCLURE AVE<br>PEORIA, IL 61603 | 01-01139<br>W.R. GRACE & CO. | z10115 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| WYTINCK, KEITH A<br>BOX 55<br>BRUXELLES, MB R0G0G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206741 | 6/29/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WYVILLE, PATTI<br>PO BOX 132 4 ADAMSON ST<br>NORVAL, ON  L0P1K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201570 | 2/2/2009 | UNKNOWN   [U] | ( U ) |
| WZBB FAMILY LLP<br>16138 W COPPER POINT LN<br>SURPRISE, AZ  85374 | 01-01139<br>W.R. GRACE & CO. | z3056 | 8/25/2008 | UNKNOWN   [U] | ( U ) |
| XENOS, DIMITROIS<br>2070 DE LA SORBONNE<br>ST LAURENT, QC  H4L3B7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212555 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| XEROX CAPITAL SERVICES LLC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01139<br>W.R. GRACE & CO. | 1200 | 7/8/2002 | $340.02 | ( U ) |
| XPEDX<br>ATTN KAY DAVIS<br>1427 MARVIN GRIFFIN RD<br>AUGUSTA, GA  30906 | 01-01139<br>W.R. GRACE & CO. | 2133 | 10/7/2002 | $552.51 | ( U ) |
| XPEDX<br>ATTN: KAY DAVIS<br>PO BOX 1330<br>AUGUSTA, GA  30903 | 01-01139<br>W.R. GRACE & CO.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 162 | 6/14/2001 | $0.00 | ( U ) |
| XTRA LEASE INC<br>1801 PARK 270 DR STE 400<br>SAINT LOUIS, MO  63146 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006 | 3214 | 3/10/2003 | $2,598.68 | ( U ) |
| XU, ZHAOMING ; LEE, YENG<br>1618 W 65TH AVE<br>VANCOUVER, BC  V6P2R3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207331 | 7/14/2009 | UNKNOWN   [U] | ( U ) |
| XUONG-DIEP, LU ; TU-HOAN, HA<br>1 CHARNWOOD RD<br>TORONTO, ON  M3B2P7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211720 | 8/28/2009 | UNKNOWN   [U] | ( U ) |
| XYTEL CORPORATION<br>TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ  07626 | 01-01139<br>W.R. GRACE & CO. | 1742 | 8/8/2002 | $35,195.00 | ( U ) |
| YABLONSKI, LINDA<br>BOX 848<br>CARBERRY, MB  R0K0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204220 | 3/25/2009 | UNKNOWN   [U] | ( U ) |
| YABRA , SANTINO P<br>37296 MTN VIEW RD<br>BURNEY, CA  96013 | 01-01139<br>W.R. GRACE & CO. | z17222 | 10/31/2008 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YABUT, MARIA C<br>1263 STEPHANIE DR<br>CORONA, CA 92882 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1751 | 8/9/2002 | $0.00 | | ( P ) |
| YACOMO , ANTHONY<br>4738 RT 96<br>SHORTSVILLE, NY 14548 | 01-01139<br>W.R. GRACE & CO. | z100591 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| YAEGER, LINDA J<br>2510 NE 51ST CT<br>DES MOINES, IA 50317-7040 | 01-01139<br>W.R. GRACE & CO. | z7477 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| YAEGER, SCOTT M; YAEGER, BETTY M<br>1 COUNTRY CLUB ACRES<br>SAINT CHARLES, MO 63303 | 01-01139<br>W.R. GRACE & CO. | z8543 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| YAGER , THOMAS<br>311 WORTH ST<br>FULTON, NY 13069 | 01-01139<br>W.R. GRACE & CO. | z12782 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| YAHN, STEVEN ; JACKSON, MICHALA<br>1962 FREDHEIM RD<br>NANOOSE BAY, BC V9P9A7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203297 | 3/4/2009 | UNKNOWN | [U] | ( U ) |
| YAHNKE , RONALD R<br>311 N PRAIRIE ST<br>SHERBURN, MN 56171 | 01-01139<br>W.R. GRACE & CO. | z11655 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| YAHNKE , WILLIAM C<br>431 9TH ST<br>SAINT MARIES, ID 83861 | 01-01139<br>W.R. GRACE & CO. | z16026 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YAKE, TOM<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15178 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YAKIMETS, NEIL ; YAKIMETS, BRENDA<br>RR 2 SITE 1 BOX 17<br>TOFIELD, AB T0B4J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211382 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| YAKIMISHEN, DAVID ; YAKIMISHEN, LOUISE<br>BOX 154 312 LONG ST<br>GILBERT PLAINS, MB R0L0X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206899 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| YAKOVSKY JR, MIKE<br>1413 FAYETTE PIKE W<br>MONTGOMERY, WV 25136 | 01-01139<br>W.R. GRACE & CO. | z3337 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| YALE, JAMES R<br>1609 PLEASANTVILLE DR<br>GLEN BURNIE, MD 21061 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5522 | 3/24/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YALE, JAMES R 1609 PLEASANTVILLE DR GLEN BURNIE, MD 21061 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5527 | 3/24/2003 | $0.00 | | ( U ) |
| YALURIS, GEORGE 1510 S GREENWOOD AVE PARK RIDGE, IL 60068-5136 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5638 | 3/24/2003 | $0.00 | | ( P ) |
| YAMAMOTO, MAC 157 BARRINGTON AVE WINNIPEG, MB R2M2A8 CANADA | 01-01139 W.R. GRACE & CO. | z204479 | 4/1/2009 | UNKNOWN | [U] | ( U ) |
| YAMAMOTO, MACHIKO 113 THREE VALLEYS DR TORONTO, ON M3A3C1 CANADA | 01-01139 W.R. GRACE & CO. | z208546 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| YAMAOKA, ROY 635 MACINTOSH ST COQUITLAM, BC V3J7C1 CANADA | 01-01139 W.R. GRACE & CO. | z206631 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| YAMASHITA, DENNIS 2009 BROADWAY E SEATTLE, WA 98102 | 01-01139 W.R. GRACE & CO. | z129 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| YAN, WING KIT 15 SHILTON RD SCARBOROUGH, ON M1S2J4 CANADA | 01-01139 W.R. GRACE & CO. | z209133 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| YANAK , SALLY 3223 SPENCER RD WEST MIDDLESEX, PA 16159 | 01-01139 W.R. GRACE & CO. | z12467 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| YANAZ, NATHAN RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 Counsel Mailing Address: RICHARDSON PATRICK WESTBROOK & BRICKMAN 1037 CHUCK DAWLEY BLVD BLDG A MOUNT PLEASANT, SC 29464 | 01-01139 W.R. GRACE & CO. | z14686 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YANCEY, MARY LINDA H 97 HARRISON LN COMMERCE, GA 30529 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1670 | 8/2/2002 | $0.00 | | ( U ) |
| YANDOW, GERARD 2642 DUNSMORE RD SWANTON, VT 05488 | 01-01139 W.R. GRACE & CO. | z2368 | 8/19/2008 | UNKNOWN | [U] | ( U ) |
| YANDT, CARL F 703 OAK TER LA CRESCENT, MN 55947 | 01-01139 W.R. GRACE & CO. | z10392 | 10/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YANEZ, NATHAN<br>657 DELAWARE AVE<br>SAINT PAUL, MN  55107 | 01-01139<br>W.R. GRACE & CO. | z787 | 8/7/2008 | UNKNOWN   [U] | ( U ) |
| YANG, JOHN H<br>1803 CHESTNUT HILL LN<br>RICHARDSON, TX 75082 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4845 | 3/24/2003 | $0.00 | ( P ) |
| YANG, MAYLY<br>7315 CHARLOTTE<br>KANSAS CITY, MO  64131 | 01-01139<br>W.R. GRACE & CO. | z8039 | 10/1/2008 | UNKNOWN   [U] | ( U ) |
| YANG, YVONNE ; YANG, JANE ; YOUNG, PAUL<br>507083 HWY 89 RR 4<br>SHELBURNE, ON  L0N1S8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212875 | 8/31/2009 | UNKNOWN   [U] | ( U ) |
| YANKE, NORINE L<br>BOX 763<br>FISHERN, MB  R0C0E0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200635 | 1/20/2009 | UNKNOWN   [U] | ( U ) |
| YANKO, DENNIS C<br>5983 ROYAL COUNTRY DR<br>ST LOUIS, MO  63129 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15101 | 4/1/2003 | $0.00 | ( U ) |
| YANKO, DENNIS C<br>5983 ROYAL COUNTRY DR<br>ST LOUIS, MO  63129 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15102 | 4/1/2003 | $0.00 | ( P ) |
| YANNI, ANTHONY T<br>OLD MILL RD PO BOX 5 COMP 44<br>SAULT STE MARIE, ON  P6A5K7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205943 | 5/28/2009 | UNKNOWN   [U] | ( U ) |
| YANOSIK, DANIEL L<br>PO BOX 484<br>STAVELY, AB  T0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205504 | 5/8/2009 | UNKNOWN   [U] | ( U ) |
| YARBERRY, CARMEL<br>6060 SW 16 ST<br>PLANTATION, FL  33317 | 01-01139<br>W.R. GRACE & CO. | z5349 | 9/8/2008 | UNKNOWN   [U] | ( U ) |
| YARBRO, SARA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15179 | 10/22/2008 | UNKNOWN   [U] | ( U ) |
| YARBROUGH, RICHARD<br>32923 N-M 40<br>PAW PAW, MI  49079 | 01-01139<br>W.R. GRACE & CO. | z1578 | 8/14/2008 | UNKNOWN   [U] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YAREMCHO , LAURA<br>584 MORELAND DR<br>PITTSBURGH, PA  15243 | 01-01139<br>W.R. GRACE & CO. | z17903 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YAREMOVICH, MICHAEL A<br>PO BOX 466<br>CHURCHBRIDGE, SK  S0A0M0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202454 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| YARK, DAVID B<br>2023 ELLIS AVE<br>BOISE, ID  83702 | 01-01139<br>W.R. GRACE & CO. | z8255 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| YARMEY , DAVID<br>97 MIDDLEBURG RD<br>WHITE HAVEN, PA  18661 | 01-01139<br>W.R. GRACE & CO. | z12450 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| YARMIE, EUGENE ; YARMIE, VALERIE<br>412 OLIVE ST<br>WINNIPEG, MB  R3J2X8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206878 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| YAROSKI, EDWARD J<br>225 EDGERTON ST<br>MINOA, NY  13116 | 01-01139<br>W.R. GRACE & CO. | z4453 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| YARRA, ELIZABETH J; YARRA JR, VICTOR C<br>59 WEST ST<br>EASTHAMPTON, MA  01027 | 01-01139<br>W.R. GRACE & CO. | z13514 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| YARRELL, DENNIS E<br>213 RICHVIEW CIR<br>HIGHPOINT, NC  27265 | 01-01139<br>W.R. GRACE & CO. | z5977 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| YASKO, GISELE ; YASKO, MICHEL<br>3307 ST LAURENT ST<br>CHELMSFORD, ON  P0M1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202939 | 2/24/2009 | UNKNOWN | [U] | ( U ) |
| YATES , DOROTHY MAE<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL  60607 | 01-01139<br>W.R. GRACE & CO. | z12252 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YATES , LARRY T<br>542 BUSHONG BEACH DR<br>GLADWIN, MI  48624 | 01-01139<br>W.R. GRACE & CO. | z16233 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YATES, ANGELA S<br>417 N OXFORD DR<br>DURAND, MI  48429 | 01-01139<br>W.R. GRACE & CO. | z11007 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| YATES, JENNIFER ; YATES, HAYDEN<br>69 SOUTH ST W<br>DUNDAS, ON  L9H4C7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210377 | 8/24/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YATES, PETER ; YATES, GRACE<br>48 DOVERVIEW PL SE<br>CALGARY, AB  T2B1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210113 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| YATES, PETER ; YATES, GRACE<br>48 DOVERVIEW PL SE<br>CALGARY, AB  T2B1Z5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210112 | 8/21/2009 | UNKNOWN | [U] | ( U ) |
| YAWORSKI, JOHN<br>1457 MEDERMET AVE<br>WINNIPEG, MB  R3E0V5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202290 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| YAWORSKY, ROBERT<br>BOX 33<br>MACNUTT, SK  S0A2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204439 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| YAZVAC , STEVE ; YAZVAC , BRIDGET<br>4324 PAULEE LN<br>STEVENSVILLE, MT  59870 | 01-01139<br>W.R. GRACE & CO. | z17214 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YAZVAC , STEVE ; YAZVAC , BRIDGET<br>4324 PAULEE LN<br>STEVENSVILLE, MT  59870 | 01-01139<br>W.R. GRACE & CO. | z100793 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| YEADON, GORDON ; YEADON, MAVIS<br>225 FRANZ ST BOX 322<br>LEMBERG, SK  S0A2B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204391 | 3/30/2009 | UNKNOWN | [U] | ( U ) |
| YEAGER, DAVID L<br>23 C ST<br>FRAMINGHAM, MA  01702 | 01-01139<br>W.R. GRACE & CO. | z2613 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| YEAGER, HENRY ; YEAGER, PATRICIA<br>22523 RUST<br>NEW BOSTON, MI  48164 | 01-01139<br>W.R. GRACE & CO. | z10536 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| YEAGER, HILDE<br>BOX 137<br>LAKE LENORE, SK  S0K2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205791 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| YEAGER, LOIS<br>PO BOX 75<br>LAKE LENORE, SK  S0K2J0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210406 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| YEAGER, MARGARET; YEAGER JR, WILLIAMH<br>4206 OAKRIDGE LN<br>CHEVY CHASE, MD  20815 | 01-01139<br>W.R. GRACE & CO. | z9320 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| YEAGER, MERLYN<br>14029 7TH ST<br>MAQUOKETA, IA  52060 | 01-01139<br>W.R. GRACE & CO. | z13976 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| YEAGER, PETE; YEAGER, BARB<br>240 ROBINSON RD<br>CAMPBELL, OH  44405 | 01-01139<br>W.R. GRACE & CO. | z3066 | 8/25/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO. CASE NO. 01-01139

## Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YEAGER, THOMAS ; YEAGER, MELISSA<br>1010 MAINE AVE<br>ALIQUIPPA, PA 15001 | 01-01139<br>W.R. GRACE & CO. | z14031 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| YEARGAN, MARSHALL G<br>250 WESTLEY RD<br>WHITWELL, TN 37397 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5274 | 3/24/2003 | $0.00 | | ( U ) |
| YEARGAN, MAX C<br>RT 1 BOX 499E<br>DUNLAP, TN 37327 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5275 | 3/24/2003 | $0.00 | | ( U ) |
| YEE, VINCENT<br>2003 MATTON AVE<br>NORTH VANCOUVER, BC V7M2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212907 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| YELENICH , LAURI<br>2615 EDWARDS ST<br>BUTTE, MT 59701 | 01-01139<br>W.R. GRACE & CO. | z12447 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| YELLE, GASTON<br>652 DES SLOANS<br>ST EDOUARD, QC J0L1Y0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203140 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| YELLE, MICHEL<br>648 GAGNON<br>TERREBONNE, QC J6W2N9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206629 | 6/24/2009 | UNKNOWN | [U] | ( U ) |
| YELLE, MONA<br>355 RTE 209<br>STE-CLOTILDE, QC J0L1W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208658 | 8/10/2009 | UNKNOWN | [U] | ( U ) |
| YELLING, BRIAN<br>c/o BRIAN M YELLING<br>2685 ARCHWOOD PL<br>CUYAHOGA FALLS, OH 44221 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2354 | 11/25/2002 | $0.00 | | ( U ) |
| YELSA, WILLIAMJ<br>BOX 206<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z10156 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| YELSA, WILLIAMJ<br>BOX 206<br>ANACONDA, MT 59711 | 01-01139<br>W.R. GRACE & CO. | z15809 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YELTON, ROGER W<br>124 WALNUT ST<br>ELSMERE, KY 41018 | 01-01139<br>W.R. GRACE & CO. | z10662 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| YENDREK, ROBERT J<br>30009 ASHTON LN<br>BAY VILLAGE, OH 44140 | 01-01139<br>W.R. GRACE & CO. | z3427 | 8/26/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3181 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YENNEY, PHILIP M<br>N 3003 E ST<br>SPOKANE, WA  99205 | 01-01139<br>W.R. GRACE & CO. | z11275 | 10/21/2008 | UNKNOWN | [U] | ( U ) |
| YEO, TIMOTHY<br>11158 CHARLTON ST<br>MAPLE RIDGE, BC  V2X1N7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211605 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| YEOMANS, GRETA J<br>2324 CATHERWOOD RD<br>BLACK CREEK, BC  V9J1J3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206376 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| YEOMANS, JOHN E<br>1808 OAK POINT DR<br>MIDDLEBORO, MA  02346 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5508 | 3/24/2003 | $0.00 | | ( U ) |
| YEOMANS, LEE<br>BOX 83<br>MARENGO, SK  S0C2K0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200091 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| YERGER , DALE A; MALECEK , MOLLY E<br>2197 NATURE CENTER DR NW<br>HACKENSACK, MN  56452 | 01-01139<br>W.R. GRACE & CO. | z16051 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YERGIN, KATHLEEN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14417 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YERHOFF, WAYNE<br>98 DUNNING CR<br>REGMA, SK  S4S3W1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200102 | 12/15/2008 | UNKNOWN | [U] | ( U ) |
| YERKES, CHUCK ; YERKES, KATHY<br>RR2 BOX 2230<br>CANADENSIS, PA  18325 | 01-01139<br>W.R. GRACE & CO. | z10926 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| YETTER, DANIEL F<br>10 MARSH AVE<br>SALEM, NH  03079 | 01-01139<br>W.R. GRACE & CO. | z5666 | 9/12/2008 | UNKNOWN | [U] | ( U ) |
| YEUNG, CHI<br>124 COUSINEAU<br>LAVAL, QC  H7G3J5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207347 | 7/17/2009 | UNKNOWN | [U] | ( U ) |
| YGORRA, AGNES ; RIGGI, CHARLIE<br>7 RUE PAQUIN<br>ILE-BIZARD, QC  H9E1G5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208301 | 8/6/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YIP, CHRISTINE ; YIP, JOHN 45 WHITE AVE SCARBOROUGH, ON M1C1P1 CANADA | 01-01139 W.R. GRACE & CO. | z203664 | 3/12/2009 | UNKNOWN | [U] | ( U ) |
| YIP, DAVID 2745 YALE ST VANCOUVER, BC V5K1C4 CANADA | 01-01139 W.R. GRACE & CO. | z200603 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| YIP, HELEN 6097 LEIBLY AVE BURNABY, BC V5E3C7 CANADA | 01-01139 W.R. GRACE & CO. | z201315 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| YIRKOVSKY, BRETT; YIRKOVSKY, DEIDRE 603 SANDY LN MOSINEE, WI 54455 | 01-01139 W.R. GRACE & CO. | z1164 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| YIZNITSKY III , GEORGE P GEORGE P YIZNITSKY III PO BOX 555 SOMERSVILLE, CT 06072-0555 | 01-01139 W.R. GRACE & CO. | z17472 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YOLE, DAVID ; RUSSELL, INGRID 601 9TH ST NELSON, BC V1L3B5 CANADA | 01-01139 W.R. GRACE & CO. | z202810 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| YOLE, DAVID ; RUSSELL, INGRID 601 9TH ST NELSON, BC V1L3B5 CANADA | 01-01139 W.R. GRACE & CO. | z207611 | 7/22/2009 | UNKNOWN | [U] | ( U ) |
| YOPE, SUSAN SUSAN , YOPE 604 Franklin BLVD Freedom, PA 15042 | 01-01139 W.R. GRACE & CO. | z4257 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| YORK MD, G 302 CAMERON ST WILLIAMS LAKE, BC V2G1S9 CANADA | 01-01139 W.R. GRACE & CO. | z204161 | 3/23/2009 | UNKNOWN | [U] | ( U ) |
| YORK, BERNARD T 505 WINTER AVE GLENVIL, NE 68941 | 01-01139 W.R. GRACE & CO. | z3519 | 8/27/2008 | UNKNOWN | [U] | ( U ) |
| YORK, CHRISTOPHER A; WHITE, JENNIE L 734 WATER ST UNIT 1 PETERBOROUGH, ON K9H3N6 CANADA | 01-01139 W.R. GRACE & CO. | z209539 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| YORK, FRANK L 6142 S SWIFT AVE PO BOX 100120 CUDAHY, WI 53110 | 01-01139 W.R. GRACE & CO. | z7749 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| YORK, GARY; YORK, JANE 152 LEWIS AND CLARK TRL YANKTON, SD 57078 | 01-01139 W.R. GRACE & CO. | z5191 | 9/8/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YORK, GARY; YORK, JANE<br>152 LEWIS AND CLARK TRL<br>YANKTON, SD  57078 | 01-01139<br>W.R. GRACE & CO. | z5192 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| YORK, JILL E<br>301 S BARKER AVE<br>EL RENO, OK  73036 | 01-01139<br>W.R. GRACE & CO. | z6601 | 9/18/2008 | UNKNOWN | [U] | ( U ) |
| YORK, NATHAN A<br>3132 NW 18TH ST<br>OKLAHOMA CITY, OK  73107 | 01-01139<br>W.R. GRACE & CO. | z6702 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| YORK, NATHAN A<br>3132 NW 18TH ST<br>OKLAHOMA CITY, OK  73107 | 01-01139<br>W.R. GRACE & CO. | z6703 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| YORK, ROBERT J; YORK, BEVERLEE M<br>128 COTTONWOOD<br>BUTTE, MT  59701 | 01-01139<br>W.R. GRACE & CO. | z4474 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| YORKE, JUDITH<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2161 | 10/11/2002 | $0.00<br>$4,515.15 | | ( P )<br>( U ) |
| YOST , MARTHA E<br>638 E TENTH ST<br>BERWICK, PA  18603 | 01-01139<br>W.R. GRACE & CO. | z17091 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YOST, GERALD<br>BOX 68<br>CHIPMAN, AB  T0B0W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202867 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| YOST, JACK<br>4718 58TH STR<br>LACOMBE, AB  T4L1M6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210047 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| YOUMANS, DAVID L<br>RR1 3142 COUNTY RD 48<br>HAVELOCK, ON  K0L1Z0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200020 | 12/8/2008 | UNKNOWN | [U] | ( U ) |
| YOUNCE , DAVID<br>32310 3RD AVE<br>BLACK DIAMOND, WA  98010 | 01-01139<br>W.R. GRACE & CO. | z101139 | 11/10/2008 | UNKNOWN | [U] | ( U ) |
| YOUNCE, DOROTHY L<br>12463 E POTTER RD<br>DAVISON, MI  48423 | 01-01139<br>W.R. GRACE & CO. | z8489 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG & BERTKE AIR SYSTEMS CO<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO. | 1685 | 8/5/2002 | $30,754.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YOUNG , CINDY<br>412 3RD AVE E #2<br>KALISPELL, MT 59901 | 01-01139<br>W.R. GRACE & CO. | z17495 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG , DAVID F<br>417 N 13TH ST<br>ADEL, IA 50003 | 01-01139<br>W.R. GRACE & CO. | z100664 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG , DEBORAH ; YOUNG , JOSEPH<br>3271 KILLIAN RD<br>UNIONTOWN, OH 44685 | 01-01139<br>W.R. GRACE & CO. | z11510 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG , DORIS J<br>3620 W GREENWAY<br>PINE BLUFF, AR 71603 | 01-01139<br>W.R. GRACE & CO. | z13266 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG , FRED H<br>1537 VARDON RD<br>MUNISING, MI 49862 | 01-01139<br>W.R. GRACE & CO. | z13422 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG JR , JOSEPH E<br>3841 US HWY 87 S<br>ROUNDUP, MT 59072 | 01-01139<br>W.R. GRACE & CO. | z11581 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, ALLYSON<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14815 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, BONNA M<br>APT 310 33636 MARSHALL RD<br>ABBOTSFORD, BC V2S1L1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209825 | 8/19/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, BRUCE<br>1136 GRAHAM AVE<br>QUESNEL, BC V2J3C9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206668 | 6/26/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, BRUCE E<br>713 HUNTINGTON WAY<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8902 | 3/28/2003 | $0.00 | | ( P ) |
| YOUNG, BRUCE E<br>713 HUNTINGTON WAY<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8904 | 3/28/2003 | $0.00 | | ( P ) |
| YOUNG, BRUCE E<br>713 HUNTINGTON WAY<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8903 | 3/28/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 3185 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YOUNG, BRUCE E<br>713 HUNTINGTON WAY<br>BEL AIR, MD 21015 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8901 | 3/28/2003 | $0.00 | | ( P ) |
| YOUNG, CARL E<br>1230 TREASCH DR<br>CUYAHOGA FALLS, OH 44221 | 01-01139<br>W.R. GRACE & CO. | z8827 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, DANIEL J<br>2571 HIGHLINE RD<br>CHEWELAH, WA 99109 | 01-01139<br>W.R. GRACE & CO. | z7518 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, DANIEL S<br>826 KROSNO BLVD<br>PICKERING, ON L1W1G9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213150 | 9/1/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, DAVID A<br>6805 W PLEASANT VLY RD<br>PARMA, OH 44129 | 01-01139<br>W.R. GRACE & CO. | z10764 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, DENISE<br>91 OAKDENE AVE<br>KENTVILLE, NS B4N2B6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206326 | 6/15/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, DENISE ; YOUNG, GERALD<br>45751 VICTORIA AVE<br>CHILLIWACK, BC V2P2T6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206230 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, EARL F<br>6981 HIGHLAND VIEW DR<br>PAINESVILLE, OH 44077 | 01-01139<br>W.R. GRACE & CO. | z8280 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, FRANCIS<br>8490 RUE DE GROSBOIS<br>MONTREAL, QC H1K2E8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202534 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, GARY ; YOUNG, RITA<br>46517 MAPLE AVE<br>CHILLIWACK, BC V2P2K1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204212 | 3/25/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, GEORGE W<br>7500 GRACE DR<br>COLUMBIA, MD 21044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6407 | 3/26/2003 | $0.00 | | ( P ) |
| YOUNG, HAROLD W<br>216 N MAIN ST<br>SAINT IGNATIUS, MT 59865 | 01-01139<br>W.R. GRACE & CO. | z11122 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, HELEN G<br>15045 ROCKSIDE RD<br>CALEDON, ON L7C1V4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211065 | 8/26/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YOUNG, HELEN J<br>BOX 1441<br>GIMLI, MB R0C1B0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210549 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, JAMES<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14644 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JAMES A<br>BOX 278<br>HOLDEN, AB T0B2C0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202505 | 2/17/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, JAMES P; YOUNG, CAROL B<br>5132 MERWIN RD<br>LAPEER, MI 48446 | 01-01139<br>W.R. GRACE & CO. | z13501 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JAMES S; YOUNG, JANICE W<br>75 PINE HILL RD<br>BEDFORD, MA 01730 | 01-01139<br>W.R. GRACE & CO. | z5280 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JEANETTE J<br>3930 AUGUSTA ST<br>FLINT, MI 48532 | 01-01139<br>W.R. GRACE & CO. | z7569 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JEFF<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14533 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JIMMIE A<br>410 S 7TH ST<br>LEBANON, OR 97355 | 01-01139<br>W.R. GRACE & CO. | z8703 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, JOYCE A<br>12857 YOUNG RD RR 2<br>CHESTERVILLE, ON K0C1H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203959 | 3/19/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, JULIE E<br>UNIT 12 - 18883 65TH AVE<br>SURREY, BC V3S 8Y2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206845 | 7/6/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, KENNETH ; YOUNG, DENISE<br>BOX 216<br>ALAMEDA, SK S0C0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202586 | 2/17/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com  
888.909.0100

*Page 3187 of 3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YOUNG, LARRY C<br>694 Harvey Cemetery Road<br><br>Graysville, TN 37338 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3713 | 3/17/2003 | $0.00 | | ( U ) |
| Young, Linda<br>710 EASTVIEW AVE<br>REGINA, SK  S4N0A2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203381 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, MARY E<br>3495 CHURCH RD<br>NEW CASTLE, PA  16101 | 01-01139<br>W.R. GRACE & CO. | z7593 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, MR AUDIE L J<br>920 RENFREW DR NE<br>CALGARY, AB  T2E5J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212629 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, PATRICIA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15347 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, PAUL<br>1278 ARGYLE RD<br>NORTH VANCOUVER, BC  V7K1H5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200596 | 1/20/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, PHILIP<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15566 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, ROBERT S<br>107 HIGH LAWN AVE<br>EASLEY, SC  29642 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9818 | 3/28/2003 | $0.00 | | ( U ) |
| YOUNG, ROLAND J<br>ROLAND , YOUNG<br>6 B ST<br>CONCORD, NH  03301-5717 | 01-01139<br>W.R. GRACE & CO. | z8582 | 10/6/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, RONALD J<br>654 B ST<br>PASADENA, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15053 | 4/3/2003 | $0.00 | | ( U ) |
| YOUNG, SCOTT P<br>PO BOX 703<br>POLSON, MT  59860 | 01-01139<br>W.R. GRACE & CO. | z13583 | 10/28/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YOUNG, SONNY<br>58 BAYBROOK CRES<br>SCARBOROUGH, ON  M1H2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213336 | 9/3/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, SONNY<br>58 BAYBROOK CRES<br>SCARBOROUGH, ON  M1H2R8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z214043 | 9/9/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, STEPHANIE<br>5 BEECH ST<br>AJAX, ON  L1S1V8<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203193 | 3/2/2009 | UNKNOWN | [U] | ( U ) |
| YOUNG, STEVEN; YOUNG, REBECCA<br>929 N JEFFERSON<br>HASTINGS, NE  68901 | 01-01139<br>W.R. GRACE & CO. | z3317 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, TERRY L; YOUNG, MONICA J<br>322 SHADY AVE<br>CHARLEROI, PA  15022 | 01-01139<br>W.R. GRACE & CO. | z6741 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, THOMAS E<br>235 Ullman Road<br><br>Pasadena, MD  21122 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12966 | 3/31/2003 | $0.00 | | ( P ) |
| YOUNG, THOMAS J<br>7761 S 31ST ST<br>FRANKLIN, WI  53132 | 01-01139<br>W.R. GRACE & CO. | z4223 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| YOUNG, VALERIE<br>PO BOX 244<br>NOKOMIS, SK  S0G3R0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206690 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| YOUNGBAR JR, WILLIAM L<br>c/o WILLIAM L YOUNGBAR<br>7820 TELEGRAPH RD<br>SEVERN, MD  21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13597 | 3/31/2003 | $0.00 | | ( P ) |
| YOUNGBAR JR, WILLIAM L AND SARA J<br>c/o WILLIAM YOUNGBAR<br>7820 TELEGRAPH RD<br>SEVERN, MD  21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13600 | 3/31/2003 | $0.00 | | ( P ) |
| YOUNGBAR JR, WILLIAM L AND SARA J<br>c/o WILLIAM YOUNGBAR<br>7820 TELEGRAPH RD<br>SEVERN, MD  21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13598 | 3/31/2003 | $0.00 | | ( P ) |
| YOUNGBAR, WILLIAM L AND SARA J<br>c/o WILLIAM YOUNGBAR<br>7820 TELEGRAPH RD<br>SEVERN, MD  21144 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13599 | 3/31/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YOUNGBLOOD, BENJAMIN M<br>747 S WARREN<br>SPRINGFIELD, MO 65802 | 01-01139<br>W.R. GRACE & CO. | z183 | 7/28/2008 | UNKNOWN | [U] | ( U ) |
| YOUNGLOVE SR, ROSS J<br>12945 KAKAT RD<br>WOLCOTT, NY 14590 | 01-01139<br>W.R. GRACE & CO. | z10591 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| YOUNGMAN, PHILLIP M<br>579 KIRKWOOD AVE<br>OTTAWA, ON K1Z5X3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205151 | 4/27/2009 | UNKNOWN | [U] | ( U ) |
| YOUNGQUIST , DENNIS E<br>3838 DEAN AVE<br>KIRON, IA 51448 | 01-01139<br>W.R. GRACE & CO. | z12664 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| YOUNGS, ELDINA<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z13690 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| YOUNKER, ROBERT<br>15900 MERRIMAN RD<br>LIVONIA, MI 48154 | 01-01139<br>W.R. GRACE & CO. | z11449 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNT , ROBERT L<br>8138 JORDAN RD<br>GRAND BLANC, MI 48439 | 01-01139<br>W.R. GRACE & CO. | z17130 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YOUNT, BARRY<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15180 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| YOUNT, BARRY; YOUNT, KATHLEEN<br>7904 E GLASS<br>SPOKANE VALLEY, WA 99212 | 01-01139<br>W.R. GRACE & CO. | z4886 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| YOWELL, CARL A<br>5731 OLD COURT RD<br>BALTIMORE, MD 21244 | 01-01139<br>W.R. GRACE & CO. | z8866 | 10/7/2008 | UNKNOWN | [U] | ( U ) |
| YUEN, WAI KIN VINCENT<br>15 HUGHSON DR<br>MARKHAM, ON L3R2T5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212865 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| YUHAS, KENNETH J<br>440 BENNETT CERF DR<br>WESTMINSTER, MD 21157 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7508 | 3/27/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| YUHAS, NICK T<br>19850 NEWTON AVE<br>EUCLID, OH 44119 | 01-01139<br>W.R. GRACE & CO. | z7571 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| YUHNKE , JAMES M<br>130 LODEWYCK<br>MOUNT CLEMENS, MI 48043 | 01-01139<br>W.R. GRACE & CO. | z100642 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| YULE, BONNIE ; YULE, BRIAN<br>1973 HOWE ISLAND DR RR #4<br>GANANOQUE, ON K7G2V6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204772 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| YULL , DONALD L<br>3327 AVON RD<br>GENESEO, NY 14454 | 01-01139<br>W.R. GRACE & CO. | z101103 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| YUNDT, SHERALYN E<br>1847 STONEPATH CRES<br>MISSISSAUGA, ON L4X1V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200030 | 12/9/2008 | UNKNOWN | [U] | ( U ) |
| YUNGER, JOHN H<br>2317 10TH AVE S<br>SAINT CLOUD, MN 56301 | 01-01139<br>W.R. GRACE & CO. | z7054 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| YURKIW, ANTHONY<br>RR 2 COMP 18<br>ASHVILLE, MB R0L0A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204856 | 4/13/2009 | UNKNOWN | [U] | ( U ) |
| YURKO , CHAD O<br>316 BLAINE ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16361 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| YURKO , CHAD O<br>316 BLAINE ST<br>MISSOULA, MT 59801 | 01-01139<br>W.R. GRACE & CO. | z16837 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| YURKOWSKI, EDWARD<br>625 EAST PL<br>SASKATOON, SK S7J2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211383 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| YUSCHAK, RICHARD<br>2603 FROSTWOOD DR<br>AUSTINTOWN, OH 44515 | 01-01139<br>W.R. GRACE & CO. | z3449 | 8/26/2008 | UNKNOWN | [U] | ( U ) |
| YUSZKO, EDWIN<br>BOX 230<br>JAFFRAY, BC V0B1T0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211096 | 8/26/2009 | UNKNOWN | [U] | ( U ) |
| YVAN, MARTEL<br>4350 DE LANCOLIE<br>ST BRUNO DE MONTARVI, LE J3V6J9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208284 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| YVES, ROBERT<br>1940 DENAULT<br>SHERBROOKE, QC J1K1G7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200123 | 12/17/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZABELE, GEORGE E 3989 PETERBORO RD VERNON CENTER, NY 13477 | 01-01139 W.R. GRACE & CO. | z899 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ZABIAKA, DAVID 410 MOUNTAIN RD DAUPUIN, MB R7N0S4 CANADA | 01-01139 W.R. GRACE & CO. | z210305 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ZABOJNIK, GERALD 3437 OAK PARK AVE BERWYN, IL 60402 | 01-01139 W.R. GRACE & CO. | z8904 | 10/8/2008 | UNKNOWN | [U] | ( U ) |
| ZABORSKI, DAVID BOX 488 BERWYN, AB T0H0E0 CANADA | 01-01139 W.R. GRACE & CO. | z203373 | 3/5/2009 | UNKNOWN | [U] | ( U ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4197 | 3/20/2003 | $0.00 | | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4196 | 3/20/2003 | $0.00 | | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4195 | 3/20/2003 | $0.00 | | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4194 | 3/20/2003 | $0.00 | | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4193 | 3/20/2003 | $0.00 | | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4187 | 3/20/2003 | $0.00 | | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4189 | 3/20/2003 | $0.00 | | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 3192 of 3211*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4190 | 3/20/2003 | $0.00 | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4188 | 3/20/2003 | $0.00 | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4191 | 3/20/2003 | $0.00 | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4192 | 3/20/2003 | $0.00 | ( P ) |
| ZACCHEO, ANNE 40 NANCY RD CONCORD, MA 01742 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4198 | 3/20/2003 | $0.00 | ( P ) |
| ZACHARIAS, ATHUS 141 COPECES LN EAST HAMPTON, NY 11937 | 01-01139 W.R. GRACE & CO. | z877 | 8/8/2008 | UNKNOWN [U] | ( U ) |
| ZACHARIAS, KAREN 530 W MAIN ST SANDPOINT, ID 83864 | 01-01139 W.R. GRACE & CO. | z10980 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| ZACHARIAS, KAREN 530 W MAIN ST SANDPOINT, ID 83864 | 01-01139 W.R. GRACE & CO. | z10979 | 10/20/2008 | UNKNOWN [U] | ( U ) |
| ZACHARUK, MS LAURIE 310 KENNEDY ST NANAIMO, BC V9R2J1 CANADA | 01-01139 W.R. GRACE & CO. | z207148 | 7/13/2009 | UNKNOWN [U] | ( U ) |
| ZACK, DEBRA M 104 N MASON RD BROOKLINE, NH 03033 | 01-01139 W.R. GRACE & CO.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12861 | 3/31/2003 | $0.00 | ( U ) |
| ZACKHEIM , HUGH S 315 MING PL HELENA, MT 59601 | 01-01139 W.R. GRACE & CO. | z17153 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| ZACKS, GARY ; SMITH, JUDY 19606 68 AVE LANGLEY, BC V2Y1J8 CANADA | 01-01139 W.R. GRACE & CO. | z201813 | 2/6/2009 | UNKNOWN [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100                    Page 3193 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZAGORSKI, STEVE<br>6357 TORRINGTON RD<br>NASHVILLE, TN 37205 | 01-01139<br>W.R. GRACE & CO. | z5994 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ZAHRADKA , JEFF<br>11045 61ST ST NE<br>LAWTON, ND 58345 | 01-01139<br>W.R. GRACE & CO. | z17273 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZAIKEN, EUGENIA<br>33 CHILSON ST<br>SPRINGFIELD, MA 01118 | 01-01139<br>W.R. GRACE & CO. | z6037 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ZAITSOFF, RON<br>BOX 136<br>ROBSON, BC V0G1X0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202638 | 2/18/2009 | UNKNOWN | [U] | ( U ) |
| ZAKEN, JOY<br>9 BALLARD PL<br>FAIR LAWN, NJ 07410 | 01-01139<br>W.R. GRACE & CO. | z7743 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ZAKIE, ABDUAL<br>ABDUAL ZAKIE<br>PO BOX 2072<br>DETROIT, MI 48202-0072 | 01-01139<br>W.R. GRACE & CO. | z7953 | 9/30/2008 | UNKNOWN | [U] | ( U ) |
| ZAKROCKI, GERARD ; ZAKROCKI, LORRAINE<br>224 KIPLING CT<br>SUDBURY, ON P3A1E3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206197 | 6/8/2009 | UNKNOWN | [U] | ( U ) |
| ZAKRZEWSKI , ANTHONY M<br>6085 BURNS RD<br>NORTH OLMSTED, OH 44070 | 01-01139<br>W.R. GRACE & CO. | z15779 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZAKRZEWSKI, WALTER J<br>15 HIGHLAND WAY<br>BURLINGTON, MA 01803 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13556 | 3/31/2003 | $0.00 | | ( U ) |
| ZALES, GARY ; ZALES, DOROTHY<br>3342 BROCK DR<br>TOLEDO, OH 43613 | 01-01139<br>W.R. GRACE & CO. | z14023 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ZALEWSKI , ROBERT M<br>840 GEMBERLING DR<br>KENT, OH 44240 | 01-01139<br>W.R. GRACE & CO. | z16353 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZALISCHUK, DAN<br>74 RIVERSIDE CLOSE SE<br>CALGARY, AB T2C3M7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209625 | 8/17/2009 | UNKNOWN | [U] | ( U ) |
| ZALNERAITIS, ANDREA<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15438 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZAMBARDINO , STEPHEN 1075 W CIRCUIT DR VIDOR, TX  77662 | 01-01139 W.R. GRACE & CO. | z17100 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZAMBRANA, JULIO 9306 BRAEBURN GLEN HOUSTON, TX  77074 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4854 | 3/24/2003 | $0.00 | | ( U ) |
| ZAMIN, JEAN ; ZAMIN, MOHAMMED 1893 CENTREVILLE RD CENTREVILLE, ON  K0K1N0 CANADA | 01-01139 W.R. GRACE & CO. | z205792 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| ZAMMIT, JOSEPH 4 HUMHELLER RD ETOBICOKE, ON  M9W5K3 CANADA | 01-01139 W.R. GRACE & CO. | z201852 | 2/9/2009 | UNKNOWN | [U] | ( U ) |
| ZAMMIT, LINDA A 91 MOWAT CRES GEORGETOWN, ON  L7G6L8 CANADA | 01-01139 W.R. GRACE & CO. | z206483 | 6/19/2009 | UNKNOWN | [U] | ( U ) |
| ZAMOYSKI, THOMAS J 803 S OTSEGO AVE GAYLORD, MI  49735 | 01-01139 W.R. GRACE & CO. | z1137 | 8/12/2008 | UNKNOWN | [U] | ( U ) |
| ZAN, STEVE 195 FOURTH AVE OTTAWA, ON  K1S2L5 CANADA | 01-01139 W.R. GRACE & CO. | z201113 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ZANAZANIAN , HRACHIA ; ZANAZANIAN , TIRUI 627 N MARIPOSA ST BURBANK, CA  91506 | 01-01139 W.R. GRACE & CO. | z16478 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZANE AUMACK , MARY 2929 GARDENDALE DR SAN JOSE, CA  95125 | 01-01139 W.R. GRACE & CO. | z16250 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZANETTI, ROBERT ; ZANETTI, MARY 12 LELAND AVE NEW ROCHELLE, NY  10805-2407 | 01-01139 W.R. GRACE & CO. | z8329 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ZANG, ROBERT F 8019 LOCKLIN LN COMMERCE TOWNSHIP, MI  48382 | 01-01139 W.R. GRACE & CO. | z3362 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ZANGHI, PHILIP A 6416 RENWICK CIR TAMPA, FL  33647-1172 | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4918 | 3/24/2003 | $0.00 | | ( U ) |
| ZANK, MARCIA A 2108 VALMONT AVE EAU CLAIRE, WI  54701 | 01-01139 W.R. GRACE & CO. | z10852 | 10/20/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3195 of  3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ZAPP, OTTO<br>1410 T ST<br><br>ORD, NE 68862-1800 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2668 | 1/31/2003 | $0.00 | ( U ) |
| ZAPPITELLI , EUGENE A<br>316 HASKINS RD<br>BOWLING GREEN, OH 43402 | 01-01139<br>W.R. GRACE & CO. | z12475 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| ZARA, GERARD<br>3420 16TH AVE<br>RAWDON, QC J0K1S0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206480 | 6/19/2009 | UNKNOWN [U] | ( U ) |
| ZARA, RONALD<br>619 DUBORD CRES<br>DORVAL, QC H9P1N5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z204472 | 4/1/2009 | UNKNOWN [U] | ( U ) |
| ZARAS, ART<br>10451 LOMA RANCHO DR<br>SPRING VALLEY, CA 91978 | 01-01139<br>W.R. GRACE & CO. | z3707 | 8/28/2008 | UNKNOWN [U] | ( U ) |
| ZARASKA, CHRISTINA<br>5 CHESTNUT HILLS CRES<br>TORONTO, ON M9A2W3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205552 | 5/11/2009 | UNKNOWN [U] | ( U ) |
| ZAREMBA JR, WALTER C; ZAREMBA, MAUREEN T<br>721 PIKELAND AVE<br>SPRING CITY, PA 19475 | 01-01139<br>W.R. GRACE & CO. | z6633 | 9/19/2008 | UNKNOWN [U] | ( U ) |
| ZAREMBSKI, PAUL<br>1435 W BELLE PLAINE AVE<br>CHICAGO, IL 60613 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7695 | 3/27/2003 | $0.00 | ( P ) |
| ZAREMBY, FREDRICK H<br>6914 FINAMORE CIR<br>LAKE WORTH, FL 33467 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3137 | 3/7/2003 | $0.00 | ( P ) |
| ZAREMSKI , MR PETER J<br>19 FISCO DR<br>EAST HAVEN, CT 06513 | 01-01139<br>W.R. GRACE & CO. | z12589 | 10/27/2008 | UNKNOWN [U] | ( U ) |
| ZARINI , KATHRYN A<br>10676 W OTTAWA AVE<br>LITTLETON, CO 80127 | 01-01139<br>W.R. GRACE & CO. | z16723 | 10/31/2008 | UNKNOWN [U] | ( U ) |
| ZARTLER, MIKE<br>2951 QUINN DR<br>REGINA, SK S4P2W2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213987 | 12/28/2009 | UNKNOWN [U] | ( U ) |
| ZARTLER, RICHARD A<br>2626 FOXBORO<br><br>GARLAND, TX 75044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3968 | 3/18/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZARUBA, MARY L<br>1105 SCOTCH CT<br><br>SEVERN, MD 21144-2762 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14271 | 3/31/2003 | $0.00 | | ( U ) |
| ZARUSKY, LAWRENCE<br>PO BOX 793<br>WAKAW, SK S0K4P0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210748 | 8/24/2009 | UNKNOWN | [U] | ( U ) |
| ZARY, ANDY<br>210 VANCOUVER AVE S<br>SASKATOON, SK S7M3M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205535 | 5/11/2009 | UNKNOWN | [U] | ( U ) |
| ZASTROW, DAVID L<br>290 MILL ST<br>WATERLOO, WI 53594 | 01-01139<br>W.R. GRACE & CO. | z14083 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| Zatylny, Chris<br>2608 LINCOLN RD<br>VICTORIA, BC V8R6A6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209103 | 8/14/2009 | UNKNOWN | [U] | ( U ) |
| ZAUN, FRANK M<br>2848 N LINCOLN ST<br>BURBANK, CA 91504 | 01-01139<br>W.R. GRACE & CO. | z4138 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ZAVALA, PEDRO; ZAVALA, IRENE<br>1040 NORTH L ST<br>SAN BERNARDINO, CA 92411 | 01-01139<br>W.R. GRACE & CO. | z4407 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ZAWACKI, ELLA<br>7365 CHESTNUT ST<br>FAIRVIEW, PA 16415 | 01-01139<br>W.R. GRACE & CO. | z4656 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ZAWATSON, J EDWARD<br>757 SEQUOIA WOODS PL<br>CONCORD, CA 94518 | 01-01139<br>W.R. GRACE & CO. | z5231 | 9/8/2008 | UNKNOWN | [U] | ( U ) |
| ZAY, JOHN<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15475 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZBROG, KRYSTYNA<br>51 BUTTERCUP AVE<br>WINNIPEG, MB R2V2S6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203393 | 3/6/2009 | UNKNOWN | [U] | ( U ) |
| ZBYLUT, BETH<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15228 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 3197 of 3211

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZBYLUT, PATRICKG<br>2698 PROVIDENCE AVE<br>AURORA, IL  60503 | 01-01139<br>W.R. GRACE & CO. | z9551 | 10/13/2008 | UNKNOWN | [U] | ( U ) |
| Zebeluk, Olga<br>52 GOLDEN GATE BAY<br>WINNIPEG, MB  R3J2Z1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208844 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| ZEBRO, MATTHEW; ZEBRO, SHANNON<br>60677 200TH ST<br>WELLS, MN  56097 | 01-01139<br>W.R. GRACE & CO. | z861 | 8/8/2008 | UNKNOWN | [U] | ( U ) |
| ZEBRO, SHANNON ; ZEBRO, MATTHEW<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14687 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZEBRO, SHANNON ; ZEBRO, MATTHEW<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15624 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZEECE, STEVE<br>202 COUNTY RD B W<br>ROSEVILLE, MN  55113 | 01-01139<br>W.R. GRACE & CO. | z8109 | 10/2/2008 | UNKNOWN | [U] | ( U ) |
| ZEHENDER, MICHAEL W<br>7410 Aurelia Mist Lane<br><br>Humble, TX  77396 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8586 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ZEHNPFENNIG , ROBERT E<br>58133 DELMAR<br>WASHINGTON, MI  48094 | 01-01139<br>W.R. GRACE & CO. | z100639 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZEIGLER , KAREN<br>1674 MT ZION PL<br>JONESBORO, GA  30236 | 01-01139<br>W.R. GRACE & CO. | z101161 | 11/17/2008 | UNKNOWN | [U] | ( U ) |
| ZEIGLER, DANIEL L<br>3725 CH 97<br>CAREY, OH  43316 | 01-01139<br>W.R. GRACE & CO. | z3163 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ZEIHEN , JEWEL E<br>N 408 EHORN LN<br>CHEWELAH, WA  99109 | 01-01139<br>W.R. GRACE & CO. | z17158 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZEIHEN FAMILY TRUST<br>N 408 EHORN LN<br>CHEWELAH, WA  99109 | 01-01139<br>W.R. GRACE & CO. | z17159 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZEILER, JOHN A<br>10 PICKETT RD<br>LUTHERVILLE TIMONIUM, MD 21093 | 01-01139<br>W.R. GRACE & CO. | z13603 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ZEINA JR, ALFRED<br>406B MAIN ST<br>ORISKANY, NY 13424 | 01-01139<br>W.R. GRACE & CO. | z10953 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZEISSLER, BRETT<br>55-23333 WYE RD<br>SHERWOOD PARK, AB  T8B1K4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211319 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ZEJDLIK, RICHARDF<br>4035 GOLDENROD LN N<br>MINNEAPOLIS, MN 55441 | | z9630 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ZELA, NICKE<br>216 PERLEY ST<br>MANCHESTER, NH 03104 | 01-01139<br>W.R. GRACE & CO. | z10966 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| Zelanko, Karen<br>1020 INGERSOLL ST<br>WINNIPEG, MB  R3E2M2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210881 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ZELAZNY JR, EDWARD A<br>13055 DUNN CT<br>PLYMOUTH, MI 48170<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14361 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ZELENCIK , MARY J<br>8226 JACKSON AVE<br>MUNSTER, IN 46321 | 01-01139<br>W.R. GRACE & CO. | z12442 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ZELENITSKY, MYLES ; ZELENITSKY, CHERYL<br>PO BOX 106<br>WINNIPEG BEACH, MB  R0C3G0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205017 | 4/20/2009 | UNKNOWN | [U] | ( U ) |
| ZELIADT, MARK<br>1793 85TH AVE<br>NORWALK, IA 50211-9220 | 01-01139<br>W.R. GRACE & CO. | z360 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| ZELLEFROW , ROBERT V<br>3990 MELTON AVE<br>AKRON, OH 44319 | 01-01139<br>W.R. GRACE & CO. | z16867 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZELLER, DONALD<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14418 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZELLER, GEORGE<br>2702 HEISTER BLVD<br>WEST LAWN, PA 19609 | 01-01139<br>W.R. GRACE & CO. | z6521 | 9/18/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZEMAITIS, JEAN E<br>ATTN MICHAEL P CASCINO<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z10000 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ZEMBAL, ALBERT<br>1491 WOODEDEN DR<br>MISSISSAUGA, ON L5H2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209773 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ZEMBOWER, THOMAS C; ZEMBOWER, TAMMY L<br>119 READ HILL RD<br>FISHERTOWN, PA 15539-9848 | 01-01139<br>W.R. GRACE & CO. | z2841 | 8/22/2008 | UNKNOWN | [U] | ( U ) |
| ZENI, JAMES ; POISSON, LUCILLE<br>17 GROVE AVE<br>OTTAWA, ON K1S3A5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210027 | 8/20/2009 | UNKNOWN | [U] | ( U ) |
| ZENIECKI, PAULA M<br>5517 N 69TH ST<br>MILWAUKEE, WI 53218 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1668 | 8/2/2002 | $0.00 | | ( P ) |
| ZENNER, GENE; MICHLER, SUSAN<br>296 LAUREL LN<br>FOND DU LAC, WI 54935 | 01-01139<br>W.R. GRACE & CO. | z6688 | 9/19/2008 | UNKNOWN | [U] | ( U ) |
| ZENNER, RONALD G<br>4766 GERTRUDE ST<br>PORT ALBERNI, BC V9Y6K5<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203504 | 3/9/2009 | UNKNOWN | [U] | ( U ) |
| ZERBE, GREGG; ZERBE, SINDY<br>652 ARMSTRONG RD<br>PULLMAN, WA 99163 | 01-01139<br>W.R. GRACE & CO. | z3611 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ZERHUSEN, HENRY P<br>5055 DRYWELL CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8417 | 3/28/2003 | $0.00 | | ( U ) |
| ZERHUSEN, HENRY P<br>5055 DRYWELL CT<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8416 | 3/28/2003 | $0.00 | | ( U ) |
| ZEROVAL, KHALID<br>30 BOUCHER<br>GATINEAU, QC J8Y6G3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212220 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ZETTERGREEN, ADRADEANE<br>6049 KIM PL<br>PRINCE GEORGE, BC V2K3L6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211159 | 8/27/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZEWAN , WILLIAM D<br>RR3 BOX 3272<br>NICHOLSON, PA  18446 | 01-01139<br>W.R. GRACE & CO. | z16265 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZEWAN , WILLIAM D<br>RR3 BOX 3272<br>NICHOLSON, PA  18446 | 01-01139<br>W.R. GRACE & CO. | z16264 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZEZULKA, DOLLYE M<br>3806 FLORIDA AVE<br>KENNER, LA 70065 | 01-01139<br>W.R. GRACE & CO. | z7273 | 9/24/2008 | UNKNOWN | [U] | ( U ) |
| ZGUD, RONALD T<br>392 JOHN AVE<br>TIMMINS, ON  P4N5T4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207458 | 7/20/2009 | UNKNOWN | [U] | ( U ) |
| ZHAGRUS ENVIRONMENTAL INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY  10019 | 01-01139<br>W.R. GRACE & CO.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 563 Entered: 6/22/2001 | 13352 | 3/31/2003 | $6,850,000.00 | | ( U ) |
| ZHANG, CHENG<br>9140 GLENALLAN DR<br>RICHMOND, BC  V7A2S7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205883 | 5/26/2009 | UNKNOWN | [U] | ( U ) |
| ZHAO, XINHUA ; YU, BRIAN<br>5865 MARINE DR<br>WEST VANCOUVER, BC  V7W2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210911 | 8/25/2009 | UNKNOWN | [U] | ( U ) |
| ZHAO, XINJIN<br>1731 CATTAIL MEADOWS DR<br>WOODBINE, MD 21791 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8659 | 3/28/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ZIBBLE, BENJAMIN A<br>1470 MIDWAY PKY<br>SAINT PAUL, MN  55108 | 01-01139<br>W.R. GRACE & CO. | z5589 | 9/11/2008 | UNKNOWN | [U] | ( U ) |
| ZIBELL , WAYNE<br>2653 W CARMEN AVE APT 2<br>CHICAGO, IL  60625 | 01-01139<br>W.R. GRACE & CO. | z13209 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ZIBELL, WAYNE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14534 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZICARELLI, ELAINE D; ZICARELLI, LOUIS J<br>16855 MERSHON RD<br>CONNEAUTVILLE, PA  16406 | 01-01139<br>W.R. GRACE & CO. | z4652 | 9/5/2008 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ) : Administrative  ( P ) : Priority  ( S ) : Secured  ( U ) : Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZICK , CYNTHIA ; RIPPON , REUBEN<br>504 N STATE ST<br>ROANOKE, IL 61561 | 01-01139<br>W.R. GRACE & CO. | z16440 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZIEBARTH, MICHAEL S<br>12071 LITTLE PATUXEAT PKY<br>COLUMBIA, MD 21044 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7482 | 3/27/2003 | $0.00<br>$0.00 | | ( P )<br>( U ) |
| ZIEGER , ROD<br>PO BOX 140643<br>ANCHORAGE, AK 99514 | 01-01139<br>W.R. GRACE & CO. | z13144 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ZIEGLER, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14419 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZIEK , FRANCIS J<br>21 SMEDLEY ST<br>NORTH EAST, PA 16428 | 01-01139<br>W.R. GRACE & CO. | z12732 | 10/27/2008 | UNKNOWN | [U] | ( U ) |
| ZIELINSKI, RALPH J<br>5574 S LORENE AVE<br>MILWAUKEE, WI 53221-4066 | 01-01139<br>W.R. GRACE & CO. | z5905 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ZIELINSKI, VIRGINIA<br>5516 N NATCHEZ AVE<br>CHICAGO, IL 60656-2219 | 01-01139<br>W.R. GRACE & CO. | z8377 | 10/3/2008 | UNKNOWN | [U] | ( U ) |
| ZIELINSKI, VIRGINIA<br>5516 N NATCHEZ AVE<br>CHICAGO, IL 60656-2219 | 01-01139<br>W.R. GRACE & CO. | z10145 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ZIELINSKY, ANTJE ; ZIELINSKY, MANFRED<br>1323 KING STREET N<br>ST JACOBS, ON N0B2N0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207887 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ZIEMBA, JOYCE<br>C/O DAN KUZNICKI<br>1729 MYERS DR<br>STREETSBORO, OH 44241 | 01-01139<br>W.R. GRACE & CO. | z605 | 8/4/2008 | UNKNOWN | [U] | ( U ) |
| ZIEMER , MATTHEW ; ZIEMER , RENEE<br>141 CO RD 132 SE<br>DOVER, MN 55929 | 01-01139<br>W.R. GRACE & CO. | z16926 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZIEROTH, VINCE ; ZIEROTH, DANA<br>PO BOX 657<br>CARBERRY, MB R0K0H0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201167 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ZIERSCH , ERIN<br>500 10TH AVE E<br>JEROME, ID 83338 | 01-01139<br>W.R. GRACE & CO. | z15843 | 10/30/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZIESKE, TWILA JO<br>675 WEST I RD<br>HUNTLEY, MT 59037 | 01-01139<br>W.R. GRACE & CO. | z3342 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ZILKO , BUD<br>6209 CUSTER<br>SOUTH ROCKWOOD, MI 48179 | 01-01139<br>W.R. GRACE & CO. | z17904 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZILLICH, JOHN ; ZILLICH, THERESA<br>1383 TOURANGEAU RD<br>WINDSOR, ON N8Y4J1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208863 | 8/12/2009 | UNKNOWN | [U] | ( U ) |
| ZILLMER , BILL<br>59750 CLOVER RD<br>MISHAWAKA, IN 46544 | 01-01139<br>W.R. GRACE & CO. | z11599 | 10/23/2008 | UNKNOWN | [U] | ( U ) |
| ZILLMER, BILL E<br>59750 CLOVER RD<br>MISHAWAKA, IN 46544 | 01-01139<br>W.R. GRACE & CO. | z10099 | 8/13/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMER, BRYAN ; ZIMMER, LEE-ANN<br>BOX 51<br>DAYSLAND, AB T0B1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205387 | 5/4/2009 | UNKNOWN | [U] | ( U ) |
| ZIMMER, KATHY<br>216 BEACH 119TH ST<br>ROCKAWAY PARK, NY 11694 | 01-01139<br>W.R. GRACE & CO. | z7130 | 9/22/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMER, KEVIN<br>1664 BALFOUR BLVD<br>WINDSOR, ON N8T2S1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212115 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ZIMMER, PAUL<br>93 RIVERSIDE DR<br>HUNTSVILLE, ON P1H1R6<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213770 | 9/10/2009 | UNKNOWN | [U] | ( U ) |
| ZIMMER, SHONNA D; ZIMMER, DAVID W<br>18111 TUTTLE CREEK BLVD<br>RANDOLPH, KS 66554 | 01-01139<br>W.R. GRACE & CO. | z1527 | 8/14/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN , FRED ; ZIMMERMAN , LISA<br>522 GRANDVIEW AVE<br>FEASTERVILLE TREVOSE, PA 19053 | 01-01139<br>W.R. GRACE & CO. | z100683 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN , JOHN D; TIMM , MARGARET E<br>1907 ALABAMA AVE<br>FORT WAYNE, IN 46805 | 01-01139<br>W.R. GRACE & CO. | z101118 | 11/6/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN , MELANY<br>PO BOX 6521<br>BOZEMAN, MT 59771 | 01-01139<br>W.R. GRACE & CO. | z101209 | 12/24/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN , WILLIAM B; ZIMMERMAN , NANCY W<br>140 ADAMS CROSSING RD<br>EAST NASSAU, NY 12062 | 01-01139<br>W.R. GRACE & CO. | z12939 | 10/27/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZIMMERMAN, ARTHUR M<br>5575 BOCA DELRAY BLVD<br>DELRAY BEACH, FL 33484 | 01-01139<br>W.R. GRACE & CO. | z6032 | 9/15/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, BRIAN<br>24156 W COUNTY LINE RD<br>SUNMAN, IN 47041 | 01-01139<br>W.R. GRACE & CO. | z4174 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, DONALD C<br>571 TERHUNE DR<br>WAYNE, NJ 07470 | 01-01139<br>W.R. GRACE & CO. | z4622 | 9/4/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, GREIG<br>2582 LINCOLN RD<br>WINDSOR, ON N8W2R9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202309 | 2/13/2009 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, HAROLD F<br>5053 TOSCANA TRL<br>BOYNTON BEACH, FL 33437-2081 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5424 | 3/24/2003 | $0.00 | | ( U ) |
| ZIMMERMAN, MERVIN ; ZIMMERMAN, PEARL<br>172 FETTERVILLE RD<br>EAST EARL, PA 17519 | 01-01139<br>W.R. GRACE & CO. | z7871 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, RELINDE K<br>7390 HICKORY LOG CIR<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8673 | 3/28/2003 | $0.00 | | ( U ) |
| ZIMMERMAN, RELINDE K<br>7390 HICKORY LOG CIR<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8674 | 3/28/2003 | $0.00 | | ( U ) |
| ZIMMERMAN, RELINDE K<br>7390 HICKORY LOG CIR<br>COLUMBIA, MD 21045 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8675 | 3/28/2003 | $0.00 | | ( U ) |
| ZIMMERMAN, RICHARD J<br>2123 WINDSOR ST<br>PEKIN, IL 61554 | 01-01139<br>W.R. GRACE & CO. | z2058 | 8/18/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, ROGER<br>330 W CANNON ST<br>PO BOX 426<br>CANNON FALLS, MN 55009 | 01-01139<br>W.R. GRACE & CO. | z10065 | 10/15/2008 | UNKNOWN | [U] | ( U ) |
| ZIMMERMAN, WAYNE<br>267 QUEENSTON ST<br>WINNIPEG, MB R3N0W9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207866 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ZIMMERMANN , TODD ; ZIMMERMANN , CAROL<br>16653 N RAMSEY<br>RATHDRUM, ID 83858 | 01-01139<br>W.R. GRACE & CO. | z100565 | 11/3/2008 | UNKNOWN | [U] | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZIMPRICH, JAMES G<br>44781 178TH ST<br>HAZEL, SD  57242 | 01-01139<br>W.R. GRACE & CO. | z7502 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ZINCK, DONALD R; ZINCK, ELAINE T<br>318 SANATORIUM RD<br>HAMILTON, ON  L9C2A3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z207864 | 7/28/2009 | UNKNOWN | [U] | ( U ) |
| ZINK, RONALD<br>BOX 23 GROUP 160 RR1<br>VERMETTE, MB  R0G2W0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201138 | 1/26/2009 | UNKNOWN | [U] | ( U ) |
| ZINKHOFER, WILHELM M<br>42 ROYAL RIDGE HILL NW<br>CALGARY, AB  T3G4T9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200911 | 1/22/2009 | UNKNOWN | [U] | ( U ) |
| ZINN , TINA SG<br>68 HOLLOW TREE RIDGE RD<br>DARIEN, CT  06820 | 01-01139<br>W.R. GRACE & CO. | z100869 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZINN, LIONEL<br>113 RICHMOND ST<br>SYDNEY, NS  B1P2V1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200174 | 12/22/2008 | UNKNOWN | [U] | ( U ) |
| ZIOBROSKI, JAMES<br>13 ANNE CT<br>BRAMPTON, ON  L6T1K2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206120 | 6/5/2009 | UNKNOWN | [U] | ( U ) |
| ZIONS, SHARON L<br>23840 C R 44A<br>EUSTIS, FL  32736 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6263 | 3/26/2003 | $0.00 | | ( P ) |
| ZIPPERER, ALLEN W<br>N22 W26684 SHOOTING STAR RD<br>PEWAUKEE, WI  53072 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8502 | 3/28/2003 | $0.00 | | ( U ) |
| ZIRHUT , JOHN P<br>JOHN , ZIRHUT<br>1436 S VENICE BLVD<br>VENICE, FL  34293-6174 | 01-01139<br>W.R. GRACE & CO. | z16396 | 10/30/2008 | UNKNOWN | [U] | ( U ) |
| ZIRKE, JOHN<br>1841 NEVAN BRAE<br>NANAVNO, BC  V9X1V3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z205781 | 5/20/2009 | UNKNOWN | [U] | ( U ) |
| ZIRNGIBL, ROBERT<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15406 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

**Register of Proofs of Claim Filed • Sorted by: Claimant Name**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZIRNGIBL, ROBERT<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15629 | 10/28/2008 | UNKNOWN | [U] | ( U ) |
| ZIVIELLO, DAVID<br>417 THATCHER RD<br>SPRINGFIELD, PA 19064-2911 | 01-01139<br>W.R. GRACE & CO. | z3075 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ZLOMKE, TERRY B<br>PO BOX 133<br>ONEILL, NE 68763 | 01-01139<br>W.R. GRACE & CO. | z7478 | 9/26/2008 | UNKNOWN | [U] | ( U ) |
| ZMYEWSKI, STEPHEN A; ZMYEWSKI, JENELL K<br>18158 STATE 16<br>HOUSTON, MN 55943 | 01-01139<br>W.R. GRACE & CO. | z10855 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZOCCOLI, THOMAS A; ZOCCOLI, DENISE K<br>30712 ELMWOOD<br>GARDEN CITY, MI 48135 | 01-01139<br>W.R. GRACE & CO. | z10607 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZOERNER , DEBBIE L<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607<br><br>Counsel Mailing Address:<br>CASCINO VAUGHAN LAW OFFICES LTD<br>220 S ASHLAND AVE<br>CHICAGO, IL 60607 | 01-01139<br>W.R. GRACE & CO. | z12283 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZOFCIN, BERNARD ; ZOFCIN, JOSEPHINE<br>175 W LAKE AVE<br>RAHWAY, NJ 07065 | 01-01139<br>W.R. GRACE & CO. | z10925 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZOGLMAN, EUGENE B<br>1611 PLEASANT VALLEY RD<br>OWENSBORO, KY 42301 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14737 | 3/31/2003 | $0.00 | | ( P ) |
| ZOLLER, LEONARD R; ZOLLER, LOUISE M<br>47 GLEN MORRIS RD E RR 1<br>BRANCHTON, ON N0B1L0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z209780 | 8/18/2009 | UNKNOWN | [U] | ( U ) |
| ZOLLI SR, JOHN R<br>183 GARDEN ST<br>CRANSTON, RI 02910 | 01-01139<br>W.R. GRACE & CO. | z3713 | 8/28/2008 | UNKNOWN | [U] | ( U ) |
| ZONA, ALAN; ZONA, BONNIE<br>18137 MARTIN AVE 2 NE<br>HOMEWOOD, IL 60430 | 01-01139<br>W.R. GRACE & CO. | z4206 | 9/2/2008 | UNKNOWN | [U] | ( U ) |
| ZONNEFELD , ROGER<br>13405 NE 100TH ST<br>KIRKLAND, WA 98033 | 01-01139<br>W.R. GRACE & CO. | z16969 | 10/31/2008 | UNKNOWN | [U] | ( U ) |

---

*[C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZOODSMA, LARRY A<br>366 N OAK<br>COLVILLE, WA 99114 | 01-01139<br>W.R. GRACE & CO. | z10441 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ZOODSMA, SARAH J<br>366 N OAK<br>COLVILLE, WA 99114 | 01-01139<br>W.R. GRACE & CO. | z10438 | 10/17/2008 | UNKNOWN | [U] | ( U ) |
| ZOOK, JANET<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z15348 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZOOK, RICHARD C<br>11896 W MULBERRY RD<br>MORENCI, MI 49256 | 01-01139<br>W.R. GRACE & CO. | z4023 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ZORN, RICHARD<br>27 ARNCLIFFE CRES<br>TORONTO, ON M1R1B4<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z202832 | 2/23/2009 | UNKNOWN | [U] | ( U ) |
| ZORN, ROBERT H<br>941 KIRSOPP AVE<br>PITTSBURGH, PA 15220-4016 | 01-01139<br>W.R. GRACE & CO. | z3367 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ZORNS, ERIC<br>319 S 5TH ST<br>HOOPESTON, IL 60942 | 01-01139<br>W.R. GRACE & CO. | z6400 | 9/17/2008 | UNKNOWN | [U] | ( U ) |
| ZOSEL , JANET<br>PO BOX 305<br>AVON, MT 59713 | 01-01139<br>W.R. GRACE & CO. | z101148 | 11/12/2008 | UNKNOWN | [U] | ( U ) |
| ZOTTMAN JR, THOMAS E; ZOTTMAN, NANCY L<br>103 VILLANOVA DR<br>LAWRENCEVILLE, NJ 08648 | 01-01139<br>W.R. GRACE & CO. | z2994 | 8/25/2008 | UNKNOWN | [U] | ( U ) |
| ZOUPAS, DONNA JO<br>3722 CO RD 98 S<br>INTERNATIONAL FALLS, MN 56649 | 01-01139<br>W.R. GRACE & CO. | z10978 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZUCAWICH, GERALD<br>PO BOX 26 GRP 355 RR3<br>WINNIPEG, MB R3C2E7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z203896 | 3/17/2009 | UNKNOWN | [U] | ( U ) |
| ZUCCHETTO, ARTHUR N<br>4424 W SPRING CREEK RD<br>DEER PARK, WA 99006 | 01-01139<br>W.R. GRACE & CO. | z14198 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ZUCHETTO, TOMIE ; ZUCHETTO, JOHN<br>THE SCOTT LAW GROUP PS<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC 29464 | 01-01139<br>W.R. GRACE & CO. | z14999 | 10/22/2008 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZUCK, PETER D<br>PO BOX 536<br>HAFFORD, SK  S0J1A0<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z208249 | 8/5/2009 | UNKNOWN | [U] | ( U ) |
| ZUEGE, MARK P<br>207 4TH AVE NE<br>CALGARY, AB  T2E0J2<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200526 | 1/16/2009 | UNKNOWN | [U] | ( U ) |
| ZUK, BRUCE ; ZUK, WENDY<br>94 HAWKVILLE CLOSE NW<br>CALGARY, AB  T3G3B3<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z206770 | 6/29/2009 | UNKNOWN | [U] | ( U ) |
| ZUK, MARION V<br>PO BOX 3088<br>H, MB  LDT SK<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z201301 | 1/29/2009 | UNKNOWN | [U] | ( U ) |
| ZUK, STANLEY R<br>19 BRACKETT AVE<br>STONEHAM, MA  02180 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14971 | 4/2/2003 | $0.00 | | ( U ) |
| ZUKAS III, GEORGE W<br>697 TOWER RD<br><br>Susquehanna, PA  18847 | 01-01139<br>W.R. GRACE & CO.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4531 | 3/21/2003 | $0.00 | | ( P ) |
| ZUKOWSKY, NICK<br>75 DEERCROSS RD SE<br>CALGARY, AB  T2J6B9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211814 | 8/28/2009 | UNKNOWN | [U] | ( U ) |
| ZULLI, MICHAEL ; ZULLI, TERESA<br>2919 E LAFAYETTE CIR<br>LANSING, MI  48906 | 01-01139<br>W.R. GRACE & CO. | z7698 | 9/29/2008 | UNKNOWN | [U] | ( U ) |
| ZULLO , PAUL<br>37 BALDWIN RD<br>BILLERICA, MA  01821 | 01-01139<br>W.R. GRACE & CO. | z17390 | 10/31/2008 | UNKNOWN | [U] | ( U ) |
| ZUMBRENNEN, JOHN C<br>344 N 650 W<br>LINDON, UT  84042 | 01-01139<br>W.R. GRACE & CO. | z391 | 8/1/2008 | UNKNOWN | [U] | ( U ) |
| ZUNDEL, LEWIS<br>427 6TH AVE SW<br>EPHRATA, WA  98823 | 01-01139<br>W.R. GRACE & CO. | z1079 | 8/11/2008 | UNKNOWN | [U] | ( U ) |
| ZUNIGA, DAYVED<br>572 PROSPER ST<br>WINNIPEG, MB  R2J0M9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z212989 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ZUNIGA, PERCY<br>6950 CHETTIN LAC AZUR<br>ST AGATHE DES MONTES, QC  J8C2Z7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z200640 | 1/20/2009 | UNKNOWN | [U] | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZUNIGA, RICHARD A 54 AVE ALPHONSE XIII BRUSSELS B1180 BELGIUM | 01-01139 W.R. GRACE & CO. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3151 | 3/7/2003 | $0.00 | | ( P ) |
| ZUNKER, BEVERLYJ CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 Counsel Mailing Address: CASCINO VAUGHAN LAW OFFICES LTD 220 S ASHLAND AVE CHICAGO, IL 60607 | 01-01139 W.R. GRACE & CO. | z9941 | 10/14/2008 | UNKNOWN | [U] | ( U ) |
| ZUNTI, MR WALTER PO BOX 116 LUSELAND, SK S0L2A0 CANADA | 01-01139 W.R. GRACE & CO. | z206085 | 6/2/2009 | UNKNOWN | [U] | ( U ) |
| ZUPANC, RUDY F 4976 OLD STATE RD NW WEST FARMINGTON, OH 44491-9725 | 01-01139 W.R. GRACE & CO. | z3954 | 8/29/2008 | UNKNOWN | [U] | ( U ) |
| ZURBA, GLENN BOX 375 DAUPHIN, MB R7N2V2 CANADA | 01-01139 W.R. GRACE & CO. | z213896 | 11/2/2009 | UNKNOWN | [U] | ( U ) |
| ZURBRIGG, CHRISTIE ; FEENSTRA, MICHAEL 22532 KOMOKA RD KOMOKA, ON N0L1R0 CANADA | 01-01139 W.R. GRACE & CO. | z207146 | 7/13/2009 | UNKNOWN | [U] | ( U ) |
| ZURBRIGGEN SR, JOHN P; ZURBRIGGEN, NORMA F 10050 KALINDA LN SAINT LOUIS, MO 63128 | 01-01139 W.R. GRACE & CO. | z2558 | 8/21/2008 | UNKNOWN | [U] | ( U ) |
| ZURCHER, GERALD ; ZURCHER, CHARLENE 310 SOUTH AVE DOVER, OH 44622-2340 | 01-01139 W.R. GRACE & CO. | z10766 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZURKEY , NANCY 2111 COLUMBIANA RD NEW SPRINGFIELD, OH 44443 | 01-01139 W.R. GRACE & CO. | z100362 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZURKO, MARIE 539 SUPERIOR ST HERMITAGE, PA 16148 | 01-01139 W.R. GRACE & CO. | z10886 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZURKO, MICHAEL P 37 BUCKWALTER RD PULASKI, PA 16143 | 01-01139 W.R. GRACE & CO. | z10828 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZUROWSKI, ZDZISLAIN 67 DELROY DR ETOBICOKE, ON M8Y1N3 CANADA | 01-01139 W.R. GRACE & CO. | z212956 | 8/31/2009 | UNKNOWN | [U] | ( U ) |
| ZUROWSKI, ZDZISLAW 240 SCARLETT RD APT 903 TORONTO, ON M6N4X4 CANADA | 01-01139 W.R. GRACE & CO. | z213485 | 9/4/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZUZAK, MARYANNE<br>134 HIGHBURY PL<br>SASKATOON, SK  S7H4X7<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z211386 | 8/27/2009 | UNKNOWN | [U] | ( U ) |
| ZUZZA, JOHN J<br>5943 W BELMONT AVE<br>CHICAGO, IL  60634 | 01-01139<br>W.R. GRACE & CO. | z11439 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZWAGA , CHERYL J<br>5314 COUNTY RD H<br>FRANKSVILLE, WI  53126 | 01-01139<br>W.R. GRACE & CO. | z100390 | 11/3/2008 | UNKNOWN | [U] | ( U ) |
| ZWICK, KENNETH E<br>2579 BELLFLOWER RD NE<br>EAST ROCHESTER, OH  44625-9617 | 01-01139<br>W.R. GRACE & CO. | z10746 | 10/20/2008 | UNKNOWN | [U] | ( U ) |
| ZWICKER, DAVID ; ZWICKER, LINDA<br>389 ROSS RD<br>WESTPHAL, NS  B2Z1H9<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z213790 | 9/11/2009 | UNKNOWN | [U] | ( U ) |
| ZWINGELBERG, MICHAEL L<br>16 WOODBRIDGE AVE<br>CHATHAM, NY  12037-1317 | 01-01139<br>W.R. GRACE & CO. | z4787 | 9/5/2008 | UNKNOWN | [U] | ( U ) |
| ZYBLE , DAVID A<br>1128 S GENEVA DR<br>DEWITT, MI  48820<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z15753 | 10/29/2008 | UNKNOWN | [U] | ( U ) |
| ZYKAN, GEORGE<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN<br>1037 CHUCK DAWLEY BLVD BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01139<br>W.R. GRACE & CO. | z14535 | 10/22/2008 | UNKNOWN | [U] | ( U ) |
| ZYLA, NICHOLAS<br>213 SCHULTZ AVE<br>SELKIRK, MB  R1A0E1<br>CANADA | 01-01139<br>W.R. GRACE & CO. | z210076 | 8/21/2009 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO. CASE NO. 01-01139

### Register of Proofs of Claim Filed • Sorted by: Claimant Name

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|

### Report totals for W.R. GRACE & CO. Register of Proofs of Claim Filed

| | | | | Total | | Class |
|---|---|---|---|---|---|---|
| | | | | $146,169.56 | | ( A ) |
| | | | | $34,982,347.38 | | ( S ) |
| | | | | $488,861,959.83 | | ( P ) |
| | | | | $329,056,266.09 | | ( U ) |
| | | | | **$853,046,742.86** | | **Total** |

**Total Claims Count:**  **39722**

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

### IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARIZONA STATE ATTORNEY GENERALS OFFICE C/O TRACY S ESSIG BANKRUPTCY AND COLLECTIONS SECTION ARIZONA ATTORNEY GENERAL 1275 WEST WASHINGTON PHOENIX, AZ  85018 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1 | 4/13/2001 | $0.00 $0.00 | ( P ) ( U ) |
| NAI KNOXVILLE ATTN JOHN S DEMPSTER 10101 SHERRILL BLVD KNOXVILLE, TN  37932 | 01-01140 W.R. GRACE & CO.-CONN. | 23 | 5/4/2001 | $13,800.00 | ( U ) |
| WASTE MANAGEMENT OF HOUSTON ATTENTION COLLECTION 1901 AFTON HOUSTON, TX  77055 | 01-01140 W.R. GRACE & CO.-CONN. | 25 | 5/7/2001 | $597.77 | ( U ) |
| BULK PROCESS EQUIPMENT TRANSFERRED TO: SIERRA ASSET MANAGEMENT LLC 2699 WHITE RD STE 255 IRVINE, CA  92614-6264 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 26 | 5/7/2001 | $0.00 | ( U ) |
| WASTE MANAGEMENT OF HOUSTON COLLECTION 1901 AFTON HOUSTON, TX  77055 | 01-01140 W.R. GRACE & CO.-CONN. | 27 | 5/7/2001 | $1,654.17 | ( U ) |
| WINSTEL CONTROLS INC 1423 QUEEN CITY AVE CINCINNATI, OH  45214 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 28 | 5/7/2001 | $0.00 | ( U ) |
| AMERICAN RED CROSS AIKEN COUNTY CHAPTER 1314 PINE LOG RD AIKEN, SC  29803-6072 | 01-01140 W.R. GRACE & CO.-CONN. | 36 | 5/7/2001 | $35.00 | ( U ) |
| LOUISIANA DEPT OF REVENUE PO BOX 66658 BATON ROUGE, LA  70896 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 1440 Entered: 12/19/2001 | 37 | 5/16/2001 | $0.00 | ( P ) |
| J&J MANUFACTURING CO PO BOX 6295 BEAUMONT, TX  77725 | 01-01140 W.R. GRACE & CO.-CONN. | 38 | 5/7/2001 | $0.00 $957.80 | ( P ) ( U ) |
| YOKOGAWA CORPORATION OF AMERICA TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 40 | 5/8/2001 | $15,833.20 | ( U ) |
| PHILADELPHIA MIXERS TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY  10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 45 | 5/9/2001 | $6,203.73 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AAA COOPER TRANSPORTATION KINSEY RD PO BOX 6827 DOTHAN, AL 36302 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 7167 Entered: 1/14/2005; DktNo: 14071 Entered: 12/19/2006 | 49 | 5/10/2001 | $0.00 | ( U ) |
| NOVACOPY INC 5520 SHELBY OAKS DR MEMPHIS, TN 38002 | 01-01140 W.R. GRACE & CO.-CONN. | 50 | 5/10/2001 | $842.19 | ( U ) |
| HUNTON & WILLIAMS C/O BENJAMIN C ACKERLY ESQ RIVERFRONT PLAZA EAST TOWER 951 EAST BYRD ST RICHMOND, VA 23219-4074 | 01-01140 W.R. GRACE & CO.-CONN. | 52 | 5/11/2001 | $172.08 | ( U ) |
| CHEMICAL SPECIALTIES INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 56 | 5/14/2001 | $51,831.67 | ( U ) |
| FLOOD TESTING LABORATORIES INC 1945 EAST 87TH ST CHICAOG, IL 60617 | 01-01140 W.R. GRACE & CO.-CONN. | 57 | 5/14/2001 | $176.00 | ( U ) |
| UNDERWOOD AIR SYSTEMS INC TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ 07070 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 58 | 5/14/2001 | $11,740.82 | ( U ) |
| AGA GAS MEMBER OF LINDE GAS GROUP PO BOX 94737 CLEVELAND, OH 44101 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 59 | 5/14/2001 | $0.00 | ( U ) |
| SNAP ON INDUSTRIAL ATTN: BECKY LOY 3011 EAST RT 176 CRYSTAL LAKE, IL 60014 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 61 | 5/14/2001 | $3,556.01 | ( U ) |
| MSC INDUSTRIAL SUPPLY 75 MAXESS RD MELVILLE, NY 11747 | 01-01140 W.R. GRACE & CO.-CONN. | 65 | 5/14/2001 | $2,284.33 | ( U ) |
| COWLES & THOMPSON PC TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 13497 Entered: 10/23/2006 | 67 | 5/15/2001 | $0.00 $14,814.65 | ( P ) ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 2 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INDUSTRIAL TECTONICS INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 69 | 5/15/2001 | $5,391.84 | ( U ) |
| WARREN ELECTRIC GROUP 2929 MCKINNEY HOUSTON, TX 77003 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 70 | 5/15/2001 | $152.23 | ( U ) |
| LOUISIANA DEPT OF REVENUE (REF: GRACE HOTEL SERV CORP) PO BOX 66658 BATON ROUGE, LA 70896 | 01-01140 W.R. GRACE & CO.-CONN. | 71 | 5/16/2001 | $255.00 | ( U ) |
| LOUISIANA DEPT OF REVENUE (REF: CCHP, INC) PO BOX 66658 BATON ROUGE, LA 70896 | 01-01140 W.R. GRACE & CO.-CONN. | 72 | 5/16/2001 | $497.81 $72.90 | ( P ) ( U ) |
| CORPORATE EXPRESS 4324 S SHERWOOD FOREST BLVD STE 170  BATON ROUGE, LA 70816-4481 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 75 | 5/16/2001 | $2,385.72 | ( U ) |
| FIDELITY LEASING INC 1255 WRIGHTS LANE WEST CHESTER, PA 19380 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 77 | 5/17/2001 | $0.00 | ( S ) |
| NEW YORK STOCK EXCHANGE INC 20 BROAD ST 8TH FL ATTN CONTROLLERS DEPT NEW YORK, NY 10005 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 79 | 5/17/2001 | $0.00 | ( U ) |
| GENERAL MOTORS ACCEPTANCE CORPORATION PO BOX 5055 TROY, MI 48007-5055 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 19673 Entered: 10/1/2008 | 81 | 5/18/2001 | $3,322.60 | ( U ) |
| WASTE MANAGEMENT 1580 E ELWOOD PHOENIX, AZ 85040 | 01-01140 W.R. GRACE & CO.-CONN. | 86 | 5/21/2001 | $3,054.53 | ( U ) |
| PATTERSON LORENTZEN ETAL 505 FIFTH AVE # 729 DES MOINES, IA 50309-2390 | 01-01140 W.R. GRACE & CO.-CONN. | 87 | 5/21/2001 | $10,646.74 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed             *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 3 of 1673*
                                                     **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LESMAN INSTRUMENT CO<br>215 WRIGHTWOOD AVE<br>ELMHURST, IL 60126 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 90 | 5/21/2001 | $15,233.35 | ( U ) |
| WW GRAINGER INC<br>7300 N MELVINA<br>NILES, IL 60714 | 01-01140<br>W.R. GRACE & CO.-CONN. | 92 | 5/21/2001 | $31,672.20 | ( U ) |
| LINCOLN COUNTY TREASURER<br>512 CALIFORNIA AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 93 | 5/21/2001 | $2,833.93 | ( S ) |
| PALEY ROTHMAN ET AL<br>ATTN: ROBERT MACLAY & KAREN MOORE<br>4800 HAMPDEN LANE 7TH FLOOR<br>BETHESDA, MD 20814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15505 Entered: 5/3/2007 | 95 | 5/21/2001 | $0.00 | ( U ) |
| BAKER PETROLITE INDUSTRIAL CHEMICALS<br>C/O CHRISTOPHER J RYAN<br>BAKER HUGHES INC<br>PO BOX 4740<br>HOUSTON, TX 77210-4740 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 96 | 5/21/2001 | $4,239.38 | ( U ) |
| COLUMBIA GAS OF OHIO INC<br>200 CIVIC CENTER DR 8TH FL<br>COLUMBUS, OH 43215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 102 | 5/23/2001 | $0.00 | ( U ) |
| GLEN W MORGAN OF REAUD MORGAN & QUINN INC<br>C/O KEAVIN D McDONALD<br>WILSHIRE SCOTT & DYER PC<br>1221 MCKINNEY STE 3000<br>HOUSTON, TX 77010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: Adv 115 Entered: 12/4/2007 | 103 | 5/24/2001 | $0.00 | ( S ) |
| RMQ & ELG<br>C/O KEAVIN D McDONALD<br>WILSHIRE SCOTT & DYER PC<br>1221 MCKINNEY STE 3000<br>HOUSTON, TX 77010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: Adv 115 Entered: 12/4/2007 | 104 | 5/24/2001 | $0.00 | ( S ) |
| CONECTIV POWER DELIVERY<br>REVENUE MANAGEMENT<br>5 COLLINS DRIVE #2076<br>CARNEYS POINT, NJ 08069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 105 | 5/24/2001 | $0.00 | ( U ) |
| E T HORN COMPANY<br>16141 HERON AVE<br>LA MIRADA, CA 90638 | 01-01140<br>W.R. GRACE & CO.-CONN. | 109 | 5/25/2001 | $14,777.50 | ( U ) |
| CERTIFIED DIVISION OF NCH CORPORATION<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 112 | 5/25/2001 | $1,571.05 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    *Page 4 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAFETY KLEEN CORPORATION<br>2ND FL<br>PO BOX 11393<br>COLUMBIA, SC 29211 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 114 | 5/25/2001 | $0.00 | ( U ) |
| FREDRICK BROTHERS CORPORATION<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 7167 Entered: 1/14/2005;<br>DktNo: 14071 Entered: 12/19/2006 | 117 | 5/29/2001 | $2,820.00 | ( U ) |
| AMERICAN TRANSPORTATION GROUP<br>AGENT FOR COMPANIA SUD-AMERICANA DE SAPORES<br>ATTN JESUS PAGAN<br>99 WOOD AVE S 9TH FL<br>ISELIN, NJ 08830 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 118 | 5/30/2001 | $0.00 | ( U ) |
| BROCK & COMPANY INC<br>257 GREAT VALLEY PKWY<br>MALVERN, PA 19355-1308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 119 | 5/30/2001 | $5,216.44 | ( U ) |
| COMED<br>REVENUE MANAGEMENT<br>2100 SWIFT ROAD<br>OAKBROOK, IL 60523 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 125 | 6/4/2001 | $95,297.55 | ( U ) |
| S F I OF DELAWARE L L C<br>225 W OLNEY ROAD<br>NORFOLK, VA 23510 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 127 | 6/4/2001 | $0.00 | ( U ) |
| FABRICATED FILTERS INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 129 | 6/5/2001 | $9,564.30 | ( U ) |
| FABRICATED FILTERS INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 130 | 6/5/2001 | $12,011.55 | ( U ) |
| RELIANT ENERGY HL&P<br>PO BOX 1700<br>HOUSTON, TX 77001 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 15371 Entered: 4/26/2007 | 131 | 6/7/2001 | $4,317.82 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INDUSTRIAL RUBBER & SAFETY PROD. ATTN MARK M LAUER TWO WEST SECOND ST TULSA, OK 74103 | 01-01140 W.R. GRACE & CO.-CONN. | 133 | 6/7/2001 | $1,264.14 | ( U ) |
| SOUTHCORP PACKAGING USA 7 WHEELING RD DAYTON, NJ 08810 | 01-01140 W.R. GRACE & CO.-CONN. | 134 | 6/8/2001 | $6,699.96 | ( U ) |
| H L BLAIR & ASSOCIATES INC 104 N MAIN ST FOUNTAIN INN, SC 29644 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 136 | 6/11/2001 | $0.00 | ( S ) |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA OFFICE OF TAX AND REVENUE 941 NORTH CAPITOL ST NE 5TH FL WASHINGTON, DC 20002 | 01-01140 W.R. GRACE & CO.-CONN. | 138 | 6/11/2001 | $1,050.00 | ( P ) |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE COLLECTION DIV SPECIAL INVESTIGATION UNIT 941 NORTH CAPITOL ST NE WASHINGTON, DC 20002 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 139 | 6/11/2001 | $0.00 | ( P ) |
| GENERAL ELECTRIC CAPITAL CORPORATION C/O RONALD S BEACHER PITNEY HARDIN KIPP & SZUCH LLP 711 THIRD AVE NEW YORK, NY 10017-4014 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 14620 Entered: 2/20/2007 | 140 | 6/11/2001 | $0.00 | ( U ) |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA OFFICE OF TAX & REVENUE COLLECTION DIVISION SPECIAL INVESTIGATION UNIT 941 NORTH CAPITOL ST NE WASHINGTON, DC 20002 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 141 | 6/11/2001 | $0.00 | ( P ) |
| J R ENERGY INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 143 | 6/11/2001 | $808.22 | ( U ) |
| NEW JERSEY DIV OF EMPLOYER ACCTS (REF: CC PARTNERS) STATE OF NEW JERSEY PO BOX 077 TRENTON, NJ 08625-0077 | 01-01140 W.R. GRACE & CO.-CONN. | 144 | 6/11/2001 | $89,429.30 | ( P ) |
| GREELEY GAS COMPANY C/O JEFF PERRYMAN ATMOS ENERGY CORPORATION PO BOX 15488 AMARILLO, TX 79105-5488 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 145 | 6/11/2001 | $0.00 | ( U ) |
| DEKALB COUNTY GEORGIA TREASURY & ACCOUNTING DIVISION ATTN: CLAUDETTE GLAUDE PO BOX 1088 DECATUR, GA 30031 | 01-01140 W.R. GRACE & CO.-CONN. | 146 | 6/11/2001 | $154.43 | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEFOREST ENTERPRISES INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN. | 147 | 6/11/2001 | $17,010.00 | ( U ) |
| H L BLAIR & ASSOCIATES INC C/O D ALLEN GRUMBINE WOMBLE CARLYLE SANDRIDGE & RICE PLLC 104 S MAIN ST STE 700 PO BOX 10208 GREENVILLE, SC 29603-0208 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 148 | 6/11/2001 | $0.00 | ( S ) |
| ILLINOIS DEPT OF REVENUE STATE OF ILLINOIS CENTER BANKRUPTCY BULK SALES PROBATE DIV 100 W RANDOLPH LEVEL 7-425 CHICAGO, IL 60601 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 28826 Entered: 4/25/2012 | 150 | 6/12/2001 | $0.00 $0.00 | ( P ) ( U ) |
| ILLINOIS DEPT OF REVENUE STATE OF ILLINOIS CENTER BANKRUPTCY BULK SALES PROBATE DIV 100 W RANDOLPH LEVEL 7-425 CHICAGO, IL 60601 | 01-01140 W.R. GRACE & CO.-CONN. | 151 | 6/12/2001 | $213.24 | ( U ) |
| ALAMEDA COUNTY TAX COLLECTOR ATTN: JOHN LAC 1221 OAK STREET OAKLAND, CA 94612 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 152 | 6/12/2001 | $0.00 | ( P ) |
| CROSIBLE INC 87 WEST CAYUGA ST PO BOX 271 MORAVIA, NY 13118 | 01-01140 W.R. GRACE & CO.-CONN. | 153 | 6/12/2001 | $5,107.20 | ( U ) |
| PENNSYLVANIA DEPT OF REVENUE (REF: CCHP, INC.) BUREAU OF COMPLIANCE DEPT 280946 HARRISBURG, PA 17128-0946 | 01-01140 W.R. GRACE & CO.-CONN. | 155 | 6/13/2001 | $7,953.25 $88,787.00  [U] | ( S ) ( P ) |
| INDUSTRIAL CONSTRUCTION INC TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 12260 Entered: 4/17/2006; DktNo: 4340 Entered: 8/25/2003 | 156 | 6/13/2001 | $0.00 $0.00 | ( P ) ( U ) |
| SPEEDWAY SUPERAMERICA LLC CREDIT CARD CTR PO BOX 1590 SPRINGFIELD, OH 45501-1590 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 159 | 6/14/2001 | $0.00 | ( U ) |
| SAP AMERICA INC BROWN & CONNERY LLP ATTN: STEPHANIE NOLAN DEVINEY PO BOX 539 360 HADDON AVENUE WESTMONT, NJ 08108 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 161 | 6/14/2001 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAFETY KLEEN CORPORATION CLUSTER II BLDG 3 5400 LEGACY DR PLANO, TX 75024 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 9297 Entered: 8/29/2005 | 163 | 6/15/2001 | $81,981.37 | ( U ) |
| ALLIED WASTE INDUSTRIES INC 15880 N GREENWAY HAYDEN LOOP SCOTTSDALE, AZ 85260 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 164 | 6/15/2001 | $0.00 | ( U ) |
| VANS INDUSTRIAL 231 CONDIT ST HAMMOND, IN 46320 | 01-01140 W.R. GRACE & CO.-CONN. | 165 | 6/15/2001 | $1,858.15 | ( U ) |
| TEXAS NATURAL RESOURCE CONSERVATION COMMISSION MC 132 C/O DENISE ESPINOSA PO BOX 13087 AUSTIN, TX 78711-3087 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 167 | 6/18/2001 | $125.00 | ( U ) |
| DARTEK COMPUTER SUPPLY 175 AMBASSADOR DR NAPERVILLE, IL 60540 | 01-01140 W.R. GRACE & CO.-CONN. | 168 | 6/18/2001 | $265.94 | ( U ) |
| THE CINCINNATI GAS & ELECTRIC CO A SUBSIDIARY OF CINERGY CORP 3300 CENTRAL PKWY 2ND FL CINCINNATI, OH 45225 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 170 | 6/18/2001 | $89,554.35 | ( U ) |
| ENGELHARD CORP 101 WOOD AVE ISELIN, NJ 08830 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 172 | 6/18/2001 | $0.00 | ( U ) |
| COMPUTER TASK GROUP INC TRANSFERRED TO: SIERRA ASSET MANAGEMENT LLC 2699 WHITE RD STE 255 IRVINE, CA 92614-6264 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 177 | 6/19/2001 | $0.00 | ( U ) |
| ADVANTA BUSINESS SERVICES ADVANTA BUSINESS SERVICES CORPORATION ATTN: MARGUERITE K HALL 1020 LAUREL OAK ROAD VOORHEES, NJ 08043 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 178 | 6/20/2001 | $0.00 | ( S ) |
| VANS INDUSTRIAL 231 CONDIT ST HAMMOND, IN 46320 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 179 | 6/21/2001 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAINE BUREAU OF REVENUE SERVICES ATTN: JOANNE PARKER BUREAU OF REVENUE SERVICES 24 STATE HOUSE STATION AUGUSTA, ME  04333-0024 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 182 | 6/22/2001 | $0.00 | ( U ) |
| MAINE BUREAU OF REVENUE SERVICES ATTN: JOANNE PARKER 24 STATE HOUSE STATION AUGUSTA, ME  04333-0024 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 183 | 6/22/2001 | $0.00 | ( U ) |
| MAINE BUREAU OF REVENUE SERVICES ATTN: JOANNE PARKER 24 STATE HOUSE STATION AUGUSTA, ME  04333-0024 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 184 | 6/22/2001 | $0.00 | ( U ) |
| MAINE BUREAU OF REVENUE SERVICES ATTN: JOANNE PARKER 24 STATE HOUSE STATION AUGUSTA, ME  04333-0024 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 185 | 6/22/2001 | $0.00 | ( U ) |
| MAINE BUREAU OF REVENUE SERVICES ATTN: JOANNE PARKER 24 STATE HOUSE STATION AUGUSTA, ME  04333-0024 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 186 | 6/22/2001 | $0.00 | ( U ) |
| BOWMAN DISTRIBUTION BARNES GROUP INC THE GALLERIA & TOWER AT ERIEVIEW 1301 E 9TH ST #700 CLEVELAND, OH  44114-1824 | 01-01140 W.R. GRACE & CO.-CONN. | 191 | 6/25/2001 | $23,123.72 | ( U ) |
| MASTER PUMPS & EQUIP PO BOX 1778 GRAPEVINE, TX  76009 | 01-01140 W.R. GRACE & CO.-CONN. | 192 | 6/25/2001 | $1,146.70 | ( U ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV ATTN: STEVEN B FLANCHER FIRST FLOOR TREASURY BLDG LANSING, MI  48922 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 193 | 6/25/2001 | $0.00 | ( P ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV ATTN: STEVEN B FLANCHER FIRST FLOOR TREASURY BLDG LANSING, MI  48922 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 194 | 6/25/2001 | $0.00 | ( U ) |
| CAMBRIDGE ELECTRIC LIGHT CO DBA NSTAR ELECTRIC 800 BOYLSTON ST 17TH FLOOR BOSTON, MA  02119 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 195 | 6/25/2001 | $47,261.85 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 9 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NSTAR GAS 800 BOYLSTON ST 17TH FLOOR BOSTON, MA 02119 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 7398 Entered: 12/20/2004 | 196 | 6/25/2001 | $7,132.59 | ( U ) |
| DELAWARE DIVISION OF REVENUE (REF: MRA STAFFING SYSTEMS) ATTN: RANDY R WELLER MS #25 820 N FRENCH ST 8TH FL WILMINGTON, DE 19801 | 01-01140 W.R. GRACE & CO.-CONN. | 197 | 6/26/2001 | $4,875.03 $147.96 | ( P ) ( U ) |
| BEAM, JAMES T C/O KEAVIN D MCDONALD WILSHIRE SCOTT & DYER 1221 MCKINNEY #4550 HOUSTON, TX 77010  Counsel Mailing Address: WILSHIRE SCOTT & DYER PC, C/O KEAVIN D MCDONALD 1221 MCKINNEY #4550 HOUSTON, TX 77010 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24019 Entered: 12/17/2009 | 198 | 6/26/2001 | $2,296,281.70 | ( U ) |
| STOREY, EDWARD E C/O KEAVIN D MCDONALD WILSHIRE SCOTT & DYER PC 1221 MCKINNEY #4550 HOUSTON, TX 77010  Counsel Mailing Address: WILSHIRE SCOTT & DYER PC, C/O KEAVIN D MCDONALD 1221 MCKINNEY #4550 HOUSTON, TX 77010 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24019 Entered: 12/17/2009 | 199 | 6/26/2001 | $2,296,281.70 | ( U ) |
| EDWARDS, AARON C C/O KEAVIN D MCDONALD WILSHIRE SCOTT & DYER PC 1221 MCKINNEY #4550 HOUSTON, TX 77010  Counsel Mailing Address: WILSHIRE SCOTT & DYER PC, C/O KEAVIN D MCDONALD 1221 MCKINNEY #4550 HOUSTON, TX 77010 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24019 Entered: 12/17/2009 | 200 | 6/26/2001 | $3,425,022.30 | ( U ) |
| MARTIN ADMINISTRATRIX, SHEILA ESTATE OF JESSIE J WILLIAMSON C/O WLISHIRE SCOTT & DYER PC 1221 MCKINNEY #4550 HOUSTON, TX 77010 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24019 Entered: 12/17/2009 | 201 | 6/26/2001 | $2,790,105.70 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMAS, JOHN M<br>C/O KEAVIN D MCDONALD<br>WILSHIRE SCOTT & DYER PC<br>1221 MCKINNEY #4550<br>HOUSTON, TX 77010<br><br>Counsel Mailing Address:<br>WILSHIRE SCOTT & DYER PC,<br>C/O KEAVIN D MCDONALD<br>1221 MCKINNEY #4550<br>HOUSTON, TX 77010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24019 Entered: 12/17/2009 | 202 | 6/26/2001 | $2,192,309.00 | ( U ) |
| SPAULDING AND SLYE CONSTRUCTION LP<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 8733 Entered: 6/29/2005;<br>DktNo: 8733 Entered: 7/18/2005 | 203 | 6/27/2001 | $1,250,000.00 | ( U ) |
| ALBERMARLE CORPORATION<br>C/O DONALD ROBERIE<br>451 FLORIDA BLVD<br>BATON ROUGE, LA 70801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 204 | 6/27/2001 | $8,069.53 | ( U ) |
| THOMA INC<br>1247 N CHURCH ST UNIT 5<br>MOORESTOWN, NJ 08057 | 01-01140<br>W.R. GRACE & CO.-CONN. | 205 | 6/28/2001 | $600.00 | ( U ) |
| OXFORD GLOBAL RESOURCES INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 207 | 6/29/2001 | $30,684.47 | ( U ) |
| TRANSCAT<br>C/O COMMERCIAL COLLECTION CORP OF NY<br>PO BOX 740<br>BUFFALO, NY 14217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 15371 Entered: 4/26/2007 | 208 | 6/29/2001 | $849.07 | ( U ) |
| DUN & BRADSTREET<br>C/O D&B BANKRUPTCY SERVICES<br>PO BOX 5126<br>TIMONIUM, MD 21094 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 209 | 6/29/2001 | $0.00 | ( U ) |
| WARD ELECTRICAL INC<br>C/O D ALLEN GRUMBINE<br>WOMBLE CARLYLE SANDRIDGE & RICE PLLC<br>PO BOX 10208<br>GREENVILLE, SC 29603-0208 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 210 | 6/30/2001 | $0.00 | ( U ) |
| WARD ELECTRICAL INC<br>PO BOX 4936<br>GREENVILLE, SC 29608 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 211 | 6/30/2001 | $0.00 | ( S ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOLES, RUTH<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 212 | 7/2/2001 | $500,000.00 | ( U ) |
| BROWN, JAMES H<br>C/O ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 213 | 7/2/2001 | $500,000.00 | ( U ) |
| BROWN, JOSEPH<br>4250 BEVERLY ST<br>BEAUMONT, TX 77703 | 01-01140<br>W.R. GRACE & CO.-CONN. | 214 | 7/2/2001 | $500,000.00 | ( U ) |
| BRYANT, WILLIAM R<br>C/O ROXIE VIATOR<br>2728 WESTEN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 215 | 7/2/2001 | $500,000.00 | ( U ) |
| BUFORD, HAROLD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 216 | 7/2/2001 | $500,000.00 | ( U ) |
| CHAMPINE, FREDDIE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 217 | 7/2/2001 | $500,000.00 | ( U ) |
| CLARK, GERALD R<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 218 | 7/2/2001 | $500,000.00 | ( U ) |
| CONSTANCE, ALGEA J<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 219 | 7/2/2001 | $500,000.00 | ( U ) |
| COX, DURWARD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 220 | 7/2/2001 | $500,000.00 | ( U ) |
| CROCHET, JOHN E<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 221 | 7/2/2001 | $500,000.00 | ( U ) |
| CREEL, L D<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 222 | 7/2/2001 | $500,000.00 | ( U ) |
| CROCHET, GERALDINE<br>CO ROXIE VIAATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 223 | 7/2/2001 | $500,000.00 | ( U ) |
| DEAN, CLAUD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 224 | 7/2/2001 | $500,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DORE, STEVEN<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 225 | 7/2/2001 | $500,000.00 | ( U ) |
| DORR, ANDREW<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 226 | 7/2/2001 | $500,000.00 | ( U ) |
| DOUCET, L J<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 227 | 7/2/2001 | $500,000.00 | ( U ) |
| GARCIA, RUBY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 228 | 7/2/2001 | $500,000.00 | ( U ) |
| GRANGER, LARRY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 229 | 7/2/2001 | $500,000.00 | ( U ) |
| GOODMAN, MASSEY B<br>CO ROXIE VIATOR<br>2728 WESTER AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 230 | 7/2/2001 | $500,000.00 | ( U ) |
| GRANT, IRELAND<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 231 | 7/2/2001 | $500,000.00 | ( U ) |
| HARRIS, HARVEY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 232 | 7/2/2001 | $500,000.00 | ( U ) |
| HEUFELDER, SYLVIA<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 233 | 7/2/2001 | $500,000.00 | ( U ) |
| HOELZER, CARL J<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 234 | 7/2/2001 | $500,000.00 | ( U ) |
| HUNSINGER, DONALD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 235 | 7/2/2001 | $500,000.00 | ( U ) |
| JACKSON, BILLY W<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 236 | 7/2/2001 | $500,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Number Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHNSON, JOHNNY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 237 | 7/2/2001 | $500,000.00 | ( U ) |
| KIBODEAUX, PAUL E<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 238 | 7/2/2001 | $500,000.00 | ( U ) |
| LINSCOMB, ROBERT<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 239 | 7/2/2001 | $500,000.00 | ( U ) |
| LADD, GLENN B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 240 | 7/2/2001 | $500,000.00 | ( U ) |
| LOBB, JOE B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 241 | 7/2/2001 | $500,000.00 | ( U ) |
| LUCAS, STANLEY B<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 242 | 7/2/2001 | $500,000.00 | ( U ) |
| LUKER, JAMES R<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 243 | 7/2/2001 | $500,000.00 | ( U ) |
| MAY, GEORGE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 244 | 7/2/2001 | $500,000.00 | ( U ) |
| MCDONALD, RUFUS<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 245 | 7/2/2001 | $500,000.00 | ( U ) |
| MELLO, AVENA<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 246 | 7/2/2001 | $500,000.00 | ( U ) |
| NANCE, ANDREW D<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 247 | 7/2/2001 | $500,000.00 | ( U ) |
| PIGGOTT, TERRELL<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 248 | 7/2/2001 | $500,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PURSER, DONALD<br>ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 249 | 7/2/2001 | $500,000.00 | ( U ) |
| REEVES, EARL<br>ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 250 | 7/2/2001 | $500,000.00 | ( U ) |
| MOLINA, JOHNNIE<br>ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 251 | 7/2/2001 | $500,000.00 | ( U ) |
| REPPOND, JESSIE<br>CO ROXIE VIATOR<br>2728 WESTERN<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 252 | 7/2/2001 | $500,000.00 | ( U ) |
| RICHARD, LEROY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 253 | 7/2/2001 | $500,000.00 | ( U ) |
| RICHARDSON SR, RODY L<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 254 | 7/2/2001 | $500,000.00 | ( U ) |
| RYAN, EMORY<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 255 | 7/2/2001 | $500,000.00 | ( U ) |
| SCALES, RICHARD<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 256 | 7/2/2001 | $500,000.00 | ( U ) |
| SCARBOROUGH, WALTER R<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 257 | 7/2/2001 | $500,000.00 | ( U ) |
| SELZER, RAYMOND<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 258 | 7/2/2001 | $500,000.00 | ( U ) |
| TERRELL, WILLIS H<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 259 | 7/2/2001 | $500,000.00 | ( U ) |
| THOMPSON, DALE<br>CO ROXIE VIATOR<br>2728 WESTERN AVE<br>ORANGE, TX 77630 | 01-01140<br>W.R. GRACE & CO.-CONN. | 260 | 7/2/2001 | $500,000.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 15 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMPSON, RUFUS CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 261 | 7/2/2001 | $500,000.00 | ( U ) |
| TRAHAN, JAMES H CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 262 | 7/2/2001 | $500,000.00 | ( U ) |
| TURNER SR, JACK C CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 263 | 7/2/2001 | $500,000.00 | ( U ) |
| TURNER, VERNON CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 264 | 7/2/2001 | $500,000.00 | ( U ) |
| WADE, JOHN CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 265 | 7/2/2001 | $500,000.00 | ( U ) |
| WENDLING, WEBSTER L CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 266 | 7/2/2001 | $500,000.00 | ( U ) |
| WOODCOCK, EDWIN C CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 267 | 7/2/2001 | $500,000.00 | ( U ) |
| WOODCOCK, HELEN CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 268 | 7/2/2001 | $500,000.00 | ( U ) |
| WOODCOCK, MARGIE CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 269 | 7/2/2001 | $500,000.00 | ( U ) |
| TEEL, WELDON CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 270 | 7/2/2001 | $500,000.00 | ( U ) |
| ADAMS, CHARLES T CO ROXIE VIATOR 2728 WESTERN AVE ORANGE, TX 77630 | 01-01140 W.R. GRACE & CO.-CONN. | 271 | 7/2/2001 | $500,000.00 | ( U ) |
| MATTHEWS ELECTIC SUPPLY CO C/O SIROTE & PERMUTT PC ATTN COLLECTION DEPT PO BOX 55727 BIRMINGHAM, AL 35255-5727 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 8741 Entered: 6/27/2005; DktNo: 8741 Entered: 6/29/2005 | 272 | 7/2/2001 | $866.25 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOUGLAS COUNTY TREASURER PO BOX 1208 100 THIRD ST SUITE 120 CASTLE ROCK, CO 80104 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 17450 Entered: 11/27/2007 | 273 | 7/2/2001 | $0.00 | ( P ) |
| BAYSTATE PRESS TRANSFERRED TO: SIERRA ASSET MANAGEMENT LLC 2699 WHITE RD STE 255 IRVINE, CA 92614-6264 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 275 | 7/2/2001 | $0.00 | ( U ) |
| OHIO BUREAU OF WORKERS COMP LAW SECTION BANKRUPTCY UNIT PO BOX 15398 COLUMBUS, OH 43215-0398 | 01-01140 W.R. GRACE & CO.-CONN. | 277 | 7/5/2001 | $256,379.18 | ( P ) |
| ROCKWELL AUTOMATION RELIANCE ELECTRIC ATTN GEORGE PALISIN 24703 EUCLID AVE CLEVELAND, OH 44117 | 01-01140 W.R. GRACE & CO.-CONN. | 279 | 7/2/2001 | $1,595.00 | ( U ) |
| COMMONWEALTH OF MASSACHUSETTS ATTN: VICTOR SAVICKAS BOX 9484 BOSTON, MA 02205-9484 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 291 | 7/2/2001 | $0.00 $0.00 | ( P ) ( U ) |
| LANIER LITIGATION ATTN SCOTT LEXVOLD 950 BLUE GENTIAN ROAD SUITE 100 EAGAN, MN 55121 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 299 | 7/13/2001 | $0.00 | ( U ) |
| MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 303 | 7/16/2001 | $0.00 | ( P ) |
| BLUE BEACON INTERNATIONAL INC TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN. | 305 | 7/13/2001 | $2,377.95 | ( U ) |
| CENTRAL FREIGHT LINES INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006 | 308 | 7/16/2001 | $547.48 | ( U ) |
| TEXAS COMPTROLLER OF PUBLIC ACCTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIV BANKRUPTCY SECT PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 310 | 7/17/2001 | $0.00 | ( A ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 17 of 1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCTS (REF: GRADE DRILLING CO) ATTY GENL OFC/COLL DIV BK SECT PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 28007 Entered: 11/21/2011; DktNo: 8329 Entered: 4/25/2005 | 311 | 7/17/2001 | $11,227.67 | ( S ) |
| TEXAS COMPTROLLER OF PUBLIC ACCTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIV BANKRUPTCY SECT PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 313 | 7/17/2001 | $0.00 | ( P ) |
| WEEKS WILLIAMS DEVORE INC PO BOX 987 1014 INDUSTRIAL DRIVE MATTHEWS, NC 28106 | 01-01140 W.R. GRACE & CO.-CONN. | 314 | 7/19/2001 | $891.27 | ( U ) |
| MENASHA CORPORATION COLOMA PACKAGING TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006 | 316 | 7/19/2001 | $59,101.63 | ( U ) |
| PENNSYLVANIA DEPT OF REVENUE (REF: AMICON, INC) BUREAU OF COMPLIANCE DEPT 280946 HARRISBURG, PA 17128-0946 | 01-01140 W.R. GRACE & CO.-CONN.  OBJECTION PENDING DktNo: 28007 Entered: 11/21/2011; DktNo: 29467 Entered: 8/17/2012 | 318 | 7/23/2001 | $3,576.00 $32,964.32 [U] $2,023.60 [U] | ( S ) ( P ) ( U ) |
| MSC INDUSTRIAL SUPPLY CO 75 MAXESS ROAD MELVILLE, NY 11747 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 319 | 7/23/2001 | $2,400.65 | ( U ) |
| CAMERON COMMUNICATIONS CORP PO BOX 167 SULPHUR, LA 70664-0167 | 01-01140 W.R. GRACE & CO.-CONN. | 332 | 7/9/2001 | $6,567.20 | ( U ) |
| BANKERS TRUST COMPANY MOSES & SINGER LLP 1301 AVE OF THE AMERICAS 40TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 333 | 7/24/2001 | $0.00 | ( U ) |
| CONDEA VISTA COMPANY PO BOX 74708 CHICAGO, IL 60694-4708 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 337 | 7/27/2001 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JC EHRLICH CO INC<br>PO BOX 13848<br>500 SPRINGRIDGE DR<br>READING, PA 19610 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 338 | 7/30/2001 | $1,506.00 | ( U ) |
| THE BALTIMORE SUN COMPANY<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 340 | 7/23/2001 | $10,551.72 | ( U ) |
| WEST GROUP<br>ATTN JOHN K ROSSMAN ESQ<br>MOSS & BARNETT<br>4800 WELLS FARGO CENTER<br>90 SOUTH SEVENTH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 9299 Entered: 8/29/2005 | 342 | 7/20/2001 | $594.28 | ( U ) |
| CENTRAL FIBER CORPORATION<br>TRANSFERRED TO: RESTORATION HOLDINGS LTD<br>ATTN: CLAIMS PROCESSING BANKRUPTCY<br>325 GREENWICH AVE - 3RD FL<br>GREENWICH, CT 06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 343 | 7/30/2001 | $60,728.39 | ( U ) |
| GE INDUSTRIAL SYSTEMS<br>41 WOODFORD AVE<br>PLAINVILLE, CT 06062-2334 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 344 | 7/30/2001 | $0.00 | ( U ) |
| PHILLIPS GOLDMAN & SPENCE PA<br>C/O RICHARD P S HANNUM ESQ<br>1200 N BROOM ST<br>WILMINGTON, DE 19806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 347 | 8/18/2001 | $0.00 | ( U ) |
| WASHINGTON GAS<br>(REF: CC PARTNERS)<br>CUSTOMER CREDIT DEPT<br>1100 H ST NW 2ND FL<br>WASHINGTON, DC 20080 | 01-01140<br>W.R. GRACE & CO.-CONN. | 348 | 8/1/2001 | $62.89 | ( U ) |
| INTERNATIONAL PAPER ARIZONA CHEMICAL<br>ATTN: LEE WALKER<br>4049 WILLOW LAKE BLVD<br>MEMPHIS, TN 38118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6736 Entered: 10/25/2004 | 349 | 8/1/2001 | $0.00 | ( U ) |
| XCEL ENERGY<br>1518 CHESTNUT AVE N<br>MINNEAPOLIS, MN 55403 | 01-01140<br>W.R. GRACE & CO.-CONN. | 350 | 8/2/2001 | $343.69 | ( U ) |
| STATE OF NEW MEXICO TAXATION & REVENUE<br>TAXATION & REVENUE DEPT<br>PO BOX 22690<br>SANTA FE, NM 87502-2690 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 352 | 8/10/2001 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW JERSEY DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON, NJ 08646 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 358 | 8/15/2001 | $0.00 | ( A ) |
| NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695-0245 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 359 | 8/15/2001 | $0.00 | ( P ) |
| WESCO DISTRIBUTION INC C/O JULIE QUAGLIANO ESQ 3243 P ST NW WASHINGTON, DC 20007 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 360 | 8/15/2001 | $31,598.08 | ( U ) |
| HERCULES INCORPORATED 1313 N MARKET ST WILMINGTON, DE 19894-0001 | 01-01140 W.R. GRACE & CO.-CONN. | 361 | 8/16/2001 | $11,411.73 | ( U ) |
| THOMAS WILLCOX CO INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 362 | 8/24/2001 | $10,125.00 | ( U ) |
| HERCULES INCORPORATED TRANSFERRED TO: CONTRARIAN CAPITAL TRADE CLAIMS LP 411 W PUTNAM AVE, S-225 GREENWICH, CT 06830-6263 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 363 | 8/24/2001 | $0.00 | ( U ) |
| QUESTAR GAS COMPANY 1140 WEST 200 SOUTH PO BOX 3194 SALT LAKE CITY, UT 84110-3194 | 01-01140 W.R. GRACE & CO.-CONN. | 364 | 8/24/2001 | $1,398.29 | ( U ) |
| AGILENT TECHNOLOGIES ATTN BANKRUPTCY ANALYST PMB 4805 268 BUSH ST SAN FRANCISCO, CA 94104-3599 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 365 | 8/24/2001 | $0.00 | ( U ) |
| GEORGIA PACIFIC CORPORATION ATTN CREDIT MANAGER 133 PEACHTREE ST NE 30303 PO BOX 105605 ATLANTA, GA 30348-5605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13726 Entered: 11/20/2006 | 367 | 8/24/2001 | $63,736.57 | ( U ) |
| NATL BUSINESS FURNITURE 735 NORTH WATER ST PO BOX 514052 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 371 | 8/27/2001 | $0.00 | ( U ) |
| PUMPING SYSTEMS INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 372 | 8/3/2001 | $4,835.15 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCLANE GRAF RAULERSON MIDDLETON PA TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN. | 373 | 8/20/2001 | $5,881.86 | ( U ) |
| DEKALB COUNTY GEORGIA PO BOX 100004 DECATUR, GA 30031-7004 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR | 380 | 8/30/2001 | $0.00 | ( P ) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIV BANKRUPTCY SECT PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 381 | 8/31/2001 | $28,584.68 | ( P ) |
| ADVENT SYSTEMS INC C/O MIKE WALSDORF 435 W FULLERTON AVE ELMHURST, IL 60126 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 384 | 8/31/2001 | $0.00 | ( U ) |
| OWENS CORNING ONE OWENS CORNING PKWY TOLEDO, OH 43659 | 01-01140 W.R. GRACE & CO.-CONN. | 388 | 8/2/2001 | $6,574.40 | ( U ) |
| HEIDLER ROOFING SERVICE INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01140 W.R. GRACE & CO.-CONN. | 389 | 8/8/2001 | $16,600.00 | ( U ) |
| SMITH CONTAINER CORP TRANSFERRED TO: LONGACRE MASTER FUND LTD VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 390 | 8/9/2001 | $15,255.75 | ( U ) |
| XEROX CORPORATION TRANSFERRED TO: SIERRA LIQUIDITY FUND LLC 2699 WHITE RD, STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 13497 Entered: 10/23/2006 | 391 | 8/17/2001 | $0.00 $199,434.66 | ( S ) ( U ) |
| DELTA PLUMBING INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 394 | 8/8/2001 | $2,523.00 | ( U ) |
| J B INDUSTRIES INC C/O ALEX L DIXON 304 CHURCH ST PO BOX 1027 LAGRANGE, GA 30241 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 398 | 9/4/2001 | $0.00 $1,979.93 | ( S ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEREW, JOHN<br>0044 HIGH MEADOW DR<br>DILLON, CO 80435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 399 | 9/4/2001 | $0.00 | ( U ) |
| DEKALB COUNTY GEORGIA<br>C/O TOM SCOTT TAX COMMISSIONER<br>DEKALB COUNTY GEORGIA<br>PO BOX 100004<br>DECATUR, GA 30031-3051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 402 | 9/5/2001 | $0.00 | ( P ) |
| ALEXANDER CHEMICAL CORP<br>2525 CABOT DRIVE<br>LISLE, IL 60532 | 01-01140<br>W.R. GRACE & CO.-CONN. | 404 | 9/5/2001 | $12,161.62 | ( U ) |
| PENNSYLVANIA DEPT OF REVENUE<br>(REF: MRA STAFFING SYSTEMS)<br>BUREAU OF COMPLIANCE<br>DEPT 280946<br>HARRISBURG, PA 17128-0946 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING<br>DktNo: 29467 Entered: 8/17/2012;<br>DktNo: 28007 Entered: 11/21/2011 | 407 | 9/10/2001 | $2,703.00<br>$25,479.99  [U]<br>$266.00 | ( S )<br>( P )<br>( U ) |
| XEROX CORPORATION<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01140<br>W.R. GRACE & CO.-CONN. | 409 | 9/10/2001 | $799.60 | ( U ) |
| SOLVAY MINERALS INC<br>3333 RICHMOND AVE<br>HOUSTON, TX 77098 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 410 | 9/10/2001 | $0.00 | ( U ) |
| GTE OPERATIONS SUPPORT INC<br>C/O CRAIG A SLATER ESQ<br>HARTER SECREST & EMERY LLP<br>12 FOUNTAIN PLAZA STE 400<br>BUFFALO, NY 14202-2293 | 01-01140<br>W.R. GRACE & CO.-CONN. | 420 | 9/18/2001 | $20,000,000.00  [U] | ( U ) |
| LAW OFFICE OF JOHN C MUELLER<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 421 | 9/19/2001 | $32,089.63 | ( U ) |
| OCCIDENTAL PERMIAN LTD FORMERLY ALTURA<br>580 WESTLAKE PARK BLVD<br>HOUSTON, TX 77079 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 422 | 9/11/2001 | $0.00 | ( U ) |
| COOKSEY, RICHARD<br>C/O STEPHEN C EMBRY ESQ<br>EMBRY & NEUSNER<br>118 POQUONNOCK ROAD PO BOX 1409<br>GROTON, CT 06340<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 424 | 9/13/2001 | $1,000,000.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 22 of 1673
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ERRICHETTI, JOHN C/O STEPHEN C EMBRY ESQ EMBRY & NEUSNER 118 POQUONNOCK ROAD  PO BOX 1409 GROTON, CT  06340<br><br>Counsel Mailing Address: EMBRY & NEUSNER, C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT  06340 | 01-01140 W.R. GRACE & CO.-CONN. | 425 | 9/13/2001 | $1,000,000.00 | ( U ) |
| FINELLO, ROCCO C/O STEPHEN C EMBRY ESQ EMBRY & NEUSNER 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT  06340<br><br>Counsel Mailing Address: EMBRY & NEUSNER, C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT  06340 | 01-01140 W.R. GRACE & CO.-CONN. | 426 | 9/13/2001 | $1,000,000.00 | ( U ) |
| VAN PATTEN, FRED C/O STEPHEN C EMBRY ESQ EMBRY & NEUSNER 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT  06340<br><br>Counsel Mailing Address: EMBRY & NEUSNER, C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT  06340 | 01-01140 W.R. GRACE & CO.-CONN. | 428 | 9/13/2001 | $1,000,000.00 | ( U ) |
| BACHIOCCHI, CANDIDA C/O STEPHEN C EMBRY ESQ EMBRY & NEUSNER 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT  06340<br><br>Counsel Mailing Address: EMBRY & NEUSNER, C/O STEPHEN C EMBRY ESQ 118 POQUONNOCK ROAD PO BOX 1409 GROTON, CT  06340 | 01-01140 W.R. GRACE & CO.-CONN. | 429 | 9/13/2001 | $1,000,000.00 | ( U ) |
| MITCHELL DISTRIBUTING COMPANY R D MAYHEW DIR OF CREDIT PO BOX 32156 CHARLOTTE, NC  28232 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6505 Entered: 9/27/2004 | 430 | 9/17/2001 | $718.67 | ( U ) |
| WISCONSIN DEPT OF REVENUE PO BOX 8901 MADISON, WI  53708-8901 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 431 | 9/17/2001 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 23 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>OFFICE OF THE ATTORNEY GENERAL<br>COLLECTION DIV BANKRUPTCY SECT<br>PO BOX 12548<br>AUSTIN, TX  78711-2548 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 3307 Entered: | 433 | 6/22/2001 | $0.00 | ( P ) |
| ATRIUM PALACE CONDOMINIUM ASSOCIATION<br>C/O DENNIS A ESTIS ESQ<br>GREENBAUM ROWE SMITH RAVIN DAVIS & HIMMEL LLP<br>PO BOX 5600<br>WOODBRIDGE, NJ  07095 | 01-01140<br>W.R. GRACE & CO.-CONN. | 434 | 9/24/2001 | $5,000.00 | ( U ) |
| SELAS FLUID PROCESSING CORP<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 435 | 9/24/2001 | $3,305.45 | ( U ) |
| GEOMEGA INC<br>2995 BASELINE ROAD<br>SUITE 202<br>BOULDER, CO  80303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 441 | 9/25/2001 | $0.00 | ( U ) |
| GREELEY GAS COMPANY<br>C/O JEFF PERRYMAN<br>ATMOS ENERGY CORPORATION<br>PO BOX 15488<br>AMARILLO, TX  79105-5488 | 01-01140<br>W.R. GRACE & CO.-CONN. | 442 | 6/5/2001 | $380.35 | ( U ) |
| PETROLEUM SERVICE CORPORATION<br>PO BOX 3517<br>BATON ROUGE, LA  70821 | 01-01140<br>W.R. GRACE & CO.-CONN. | 448 | 9/17/2001 | $720.99 | ( U ) |
| DEPT OF TREASURY IRS<br>ROOM 1120<br>31 HOPKINS PLAZA<br>BALTIMORE, MD  21201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 463 | 9/28/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COOTS HENKE & WHEELER PC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 508 | 9/28/2001 | $25,582.59 | ( U ) |
| NORTH CAROLINA DEPT OF REVENUE<br>ATTN: ANGELA C FOUNTAIN<br>OFFICE SERVICES DIVISION<br>PO BOX 1168<br>RALEIGH, NC  27602-1168 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 25619 Entered: 10/21/2010 | 512 | 10/1/2001 | $0.00<br>$75,937.14 | ( P )<br>( U ) |
| THOMAS PUBLISHING CO<br>5 PENN PLAZA<br>NEW YORK, NY  10001 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 513 | 10/1/2001 | $18,115.30 | ( U ) |
| CITY OF SAN ANTONIO PUBLIC SERVICE<br>PO BOX 1771<br>145 NAVARRO<br>SAN ANTONIO, TX  78296 | 01-01140<br>W.R. GRACE & CO.-CONN. | 514 | 10/2/2001 | $2,000,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 24 of  1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEPT OF THE TREASURY IRS ROOM 1120 31 HOPKINS PLAZA BALTIMORE, MD 21201 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 575 | 10/9/2001 | $0.00 $0.00 | ( P ) ( U ) |
| COMMISSIONERS OF PUBLIC WORKS PO BOX B CHARLESTON, SC 29402 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 578 | 10/11/2001 | $0.00 | ( U ) |
| STATE OF GEORGIA (REF: AMICON, INC.) DEPT OF REVENUE PO BOX 38143 ATLANTA, GA 30334 | 01-01140 W.R. GRACE & CO.-CONN. | 582 | 10/15/2001 | $226.42 $50.00 | ( P ) ( U ) |
| STATE OF GEORGIA DEPT OF REVENUE PO BOX 38143 ATLANTA, GA 30334 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 12260 Entered: 4/17/2006 | 584 | 10/15/2001 | $0.00 $0.00 | ( P ) ( U ) |
| FIRST CHEMICAL TEXAS LP PO BOX 1607 BAYTOWN, TX 77520 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 19658 Entered: 10/1/2008 | 585 | 10/15/2001 | $8,616.83 | ( U ) |
| FW DODGE DIV OF MCGRAW HILL COMPANIES PO BOX 569 HIGHTSTOWN, NJ 08520 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 586 | 10/15/2001 | $0.00 | ( U ) |
| THE BRANCH GROUP INC TA REXEL COMMERCE SILVERMAN & ASSOCIATES CHTD 11300 ROCKVILLE PIKE #908 ROCKVILLE, MD 20852 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 589 | 10/19/2001 | $0.00 | ( U ) |
| MISSOURI DEPT OF REVENUE STATE OF MISSOURI BOX 475 JEFFERSON CITY, MO 65105 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 590 | 10/22/2001 | $0.00 | ( A ) |
| INFORMATION EXPRESS 565 Middlefield Rd  Menlo Park, CA 94025-3443 | 01-01140 W.R. GRACE & CO.-CONN. | 591 | 10/22/2001 | $1,489.38 | ( U ) |
| FIDELITY & DEPOSIT CO. OF MARYLAND 5026 CAMPBELL BLVD SUITE C BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 593 | 10/22/2001 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com        Page 25 of 1673
                                                 888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAC CHEMICAL CORP<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 595 | 10/23/2001 | $100,966.41 | ( U ) |
| MAGID GLOVE & SAFETY MFG CO LLC<br>2060 N KOLMAR AVE<br>CHICAGO, IL 60639 | 01-01140<br>W.R. GRACE & CO.-CONN. | 600 | 10/31/2001 | $73.41 | ( U ) |
| HELMS, BRENDA S<br>307 W EMERALD<br>IOWA PARK, TX 76367 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 19564 Entered: 9/19/2008 | 601 | 11/1/2001 | $30,000.00 | ( U ) |
| ARCHER JR, DAVID L<br>129 WOOD CIR<br>IOWA PARK, TX 76367-1127 | 01-01140<br>W.R. GRACE & CO.-CONN. | 602 | 11/1/2001 | $1,541,849.60 | ( U ) |
| WRIGHT, JIM<br>12693 RIVERVIEW CT<br><br>HUNTLEY, IL 60142-7639 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING<br>DktNo: 23120 Entered: 8/24/2009 | 603 | 11/1/2001 | $651,678.00 [CUD] | ( P ) |
| ARCHER, MICHELLE B<br>129 WOOD CIR<br>IOWA PARK, TX 76367-1127 | 01-01140<br>W.R. GRACE & CO.-CONN. | 604 | 11/1/2001 | $1,910,100.00 | ( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>MASSACHUSETTS DEPT OF REVENUE<br>LITIGATION BUREAU BANKRUPTCY<br>PO BOX 9484<br>BOSTON, MA 02205 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 608 | 11/7/2001 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ILLINOIS BLOWER INC<br>TRANSFERRED TO: CLAIMS RECOVERY GROUP LLC<br>92 UNION AVE<br>CRESSKILL, NJ 07626 | 01-01140<br>W.R. GRACE & CO.-CONN. | 609 | 11/7/2001 | $11,724.00 | ( U ) |
| WEST GROUP<br>MICHAEL S SANDBERG<br>HELLMUTH & JOHNSON PLLC<br>610 OPPERMAN DRIVE<br>EAGAN, MN 55123 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 614 | 11/8/2001 | $0.00 | ( U ) |
| CAPERS CLEVELAND DESIGN INC<br>TRANSFERRED TO: CONTRARIAN CAPITAL TRADE CLAIMS LP<br>411 W PUTNAM AVE, S-225<br>GREENWICH, CT 06830-6263 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 616 | 11/9/2001 | $0.00 | ( U ) |
| KNOX COUNTY TRUSTEE<br>PO BOX 70<br>KNOXVILLE, TN 37901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 17450 Entered: 11/27/2007 | 617 | 11/9/2001 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FLEET CAPITAL LEASING LEASE ADMIN CENTER PO BOX 7023 TROY, MI 48007-7023 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 13726 Entered: 11/20/2006 | 619 | 4/19/2001 | $0.00 $0.00 $0.00 | ( S ) ( P ) ( U ) |
| MCNICHOLS COMPANY ATTN: DWIGHT GLISSON PO BOX 30300 TAMPA, FL 33630-3300 | 01-01140 W.R. GRACE & CO.-CONN. | 654 | 4/25/2002 | $2,042.00 | ( U ) |
| WISCONSIN DEPT OF REVENUE ATTN: JAMES POLKOWSKI 2135 RIMROCK RD MADISON, WI 53713 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 655 | 4/25/2002 | $0.00 $0.00 | ( P ) ( U ) |
| COMPUCOM SYSTEMS INC 7171 FOREST LN DALLAS, TX 75231 | 01-01140 W.R. GRACE & CO.-CONN. | 658 | 1/22/2002 | $37,153.96 | ( U ) |
| PHILLIPS GOLDMAN & SPENCE PA ATTN: RICHARD P S HANNUM ESQ 1200 N BROOM ST WILMINGTON, DE 19806 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 6601 Entered: | 664 | 8/20/2001 | $0.00 | ( U ) |
| OCCIDENTAL CHEMICAL CORPORATION 5005 LBJ FRWY PO BOX 809050 DALLAS, TX 75380 | 01-01140 W.R. GRACE & CO.-CONN. | 665 | 12/7/2001 | $39,299.92 | ( U ) |
| HAMILTON COUNTY DELINQUENT TAX OFFICE DELINQUENT TAX OFFICE 107 COURTHOUSE CHATTANOOGA, TN 37402 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 17450 Entered: 11/27/2007 | 666 | 4/25/2002 | $0.00 | ( S ) |
| HAMILTON COUNTY DELINQUENT TAX OFFICE DELINQUENT TAX OFFICE 107 COURTHOUSE CHATTANOOGA, TN 37402 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 667 | 4/25/2002 | $0.00 | ( S ) |
| HAMILTON COUNTY DELINQUENT TAX OFFICE DELINQUENT TAX OFFICE 107 COURTHOUSE CHATTANOOGA, TN 37402 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR | 668 | 4/25/2002 | $0.00 | ( S ) |
| THE MCGRAW-HILL COMPANIES INC ATTN: CATHY GADDIS 148 PRINCETON-HIGHTSTOWN RD HIGHTSTOWN, NJ 08520 | 01-01140 W.R. GRACE & CO.-CONN. | 676 | 3/22/2002 | $10,606.64 | ( U ) |
| UNITED RENTALS (NORTH AMERICA) INC 2122 TURNER AVE GRAND RAPIDS, MI 49544-2046 | 01-01140 W.R. GRACE & CO.-CONN. | 677 | 4/25/2002 | $1,008.00 | ( U ) |
| BERGER SINGERMAN, P.A. TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 678 | 4/25/2002 | $1,346.82 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group       **www.bmcgroup.com**
888.909.0100                                              *Page 27 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RMT, INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 683 | 9/21/2001 | $8,095.70 | ( U ) |
| COUNTY OF SPOTSYLVANIA LARRY K PRITCHETT PO BOX 65 SPOTSYLVANIA, VA 22553 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 17450 Entered: 11/27/2007 | 684 | 4/25/2002 | $445.57 | ( P ) |
| CITY OF CAMBRIDGE MASSACHUSETTS C/O STEPHEN D ANDERSON ESQ ANDERSON & KREIGER LLP 43 THORNDIKE ST CAMBRIDGE, MA 02141 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 685 | 4/25/2002 | $0.00 | ( U ) |
| LIQUID HANDLING SYSTEMS INC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 686 | 10/9/2001 | $1,002.00 | ( U ) |
| XEROX CORPORATION TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED, REDUCED AND ALLOWED DktNo: 14673 Entered: 2/25/2007 | 690 | 4/25/2002 | $0.00 $4,764.15 | ( S ) ( U ) |
| FUCHS LUBRICANTS CO TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 691 | 4/25/2002 | $7,255.75 | ( U ) |
| MAYER ELECTRIC SUPPLY CO INC PO BOX 1328 BIRMINGHAM, AL 35201 | 01-01140 W.R. GRACE & CO.-CONN. | 703 | 4/25/2002 | $77.84 | ( U ) |
| XTEK INC 11451 READING RD CINCINNATI, OH 45241-2283 | 01-01140 W.R. GRACE & CO.-CONN. | 704 | 4/25/2002 | $2,640.00 | ( U ) |
| XEROX CORPORATION TRANSFERRED TO: SIERRA LIQUIDITY FUND 2699 WHITE RD STE 255 IRVINE, CA 92614 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 6004 Entered: 7/19/2004 | 711 | 4/25/2002 | $0.00 $4,961.52 | ( S ) ( U ) |
| DELTA CHEMICAL CORPORATION 2601 CANNERY AVE BALTIMORE, MD 21226-1595 | 01-01140 W.R. GRACE & CO.-CONN. | 716 | 4/25/2002 | $9,720.00 | ( U ) |
| ARIZONA DEPT OF REVENUE BANKRUPTCY & COLLECTION SECTION ARIZONA ATTY GENERAL 1275 W WASHINGTON PHOENIX, AZ 85018 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14070 Entered: 12/19/2006; DktNo: 8740 Entered: 6/28/2005 | 719 | 7/5/2002 | $0.00 $0.00 $0.00 | ( A ) ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREATER CINCINNATI WATER WORKS ATTN BANKRUPTCY DESK 4747 SPRING GROVE AVE CINCINNATI, OH 45232-1986 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 724 | 6/25/2002 | $0.00 | ( U ) |
| BANKERS TRUST COMPANY MOSES & SINGER LLP 1301 AVE OF THE AMERICAS 40TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 13497 Entered: 10/23/2006 | 736 | 11/21/2001 | $5,000.00 | ( U ) |
| WILLIAMS SCOTSMAN INC 8211 TOWN CENTER DRIVE BALTIMORE, MD 21236 | 01-01140 W.R. GRACE & CO.-CONN. | 738 | 11/26/2001 | $0.00 $393.75 | ( P ) ( U ) |
| H H HOLMES TESTING LABS INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01140 W.R. GRACE & CO.-CONN. | 739 | 11/19/2001 | $860.00 | ( U ) |
| ZYMARK CORPORATION TRANSFERRED TO: CONTRARIAN FUNDS, LLC ATTN ALPA JIMENEZ 411 WEST PUTNAM AVE, S-425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 742 | 11/16/2001 | $41,429.00 | ( U ) |
| AGA GAS INC MEMBER OF THE LINDE GAS GROUP PO BOX 94737 CLEVELAND, OH 44101-4737 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6010 Entered: 7/19/2004 | 752 | 4/22/2002 | $1,893.49 | ( U ) |
| ROADWAY EXPRESS INC 1077 GORGE BLVD PO BOX 3552 AKRON, OH 44309-3552 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8024 Entered: 2/27/2005 | 783 | 6/13/2002 | $1,636.03 | ( U ) |
| NEW JERSEY DEPT OF TREASURY DIV OF TAXATION PO BOX 245 TRENTON, NJ 08695-0245 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 785 | 4/22/2002 | $0.00 | ( A ) |
| DEPT OF THE TREASURY-INTRNAL REVENUE 31 HOPKINS PLAZA ROOM 1150 BALTIMORE, MD 21201 | 01-01140 W.R. GRACE & CO.-CONN. | 830 | 6/13/2002 | $311,165,753.35 [U] $34,411.52 | ( P ) ( U ) |
| THE TRAVELERS INDEMNITY CO & AFFILIATES ATTN: ELIZABETH K FLYNN ONE TOWER SQUARE 5MN HARTFORD, CT 06183 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 846 | 4/25/2002 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed          *This claims register is continually subject to audit and update.*
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com** **888.909.0100**          *Page 29 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ENRON ENERGY SERVICES INC<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 847 | 2/5/2002 | $12,996.80 | ( U ) |
| EQUIPMENT DEPOT LP<br>SUCCESSOR TO SOUTHLINE EQUIPMENT<br>C/O DAVID W STEWART<br>BOX 8867<br>HOUSTON, TX 77249 | 01-01140<br>W.R. GRACE & CO.-CONN. | 855 | 4/25/2002 | $600.00 | ( U ) |
| H W FIORI & SON INC<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01140<br>W.R. GRACE & CO.-CONN. | 858 | 4/30/2002 | $0.00<br>$58,427.00 | ( P )<br>( U ) |
| XEROX CORPORATION<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01140<br>W.R. GRACE & CO.-CONN. | 859 | 5/30/2002 | $2,981.16 | ( U ) |
| ARIZONA DEPT OF REVENUE<br>TECHNICAL COMPLIANCE SERVICE<br>ATTN: DAWN M KING, BANKRUPTCY<br>1600 WEST MONROE<br>PHOENIX, AZ 85007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 861 | 5/30/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| NEW JERSEY DEPT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 9296 Entered: 8/29/2005 | 871 | 4/22/2002 | $0.00 | ( P ) |
| INDIANA DEPT OF REVENUE<br>BANKRUPTCY SECTION, ROOM N-203<br>100 NORTH SENATE AVE<br>INDIANAPOLIS, IN 46204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 876 | 1/28/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MELLON INVESTOR SERVICES LLC<br>ACCOUNTING DEPT<br>PO BOX 360857<br>PITTSBURGH, PA 15251-6857 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 883 | 12/10/2001 | $0.00 | ( U ) |
| HOHMANN, LARRY W<br>1368 21ST AVE SW<br>CEDAR RAPIDS, IA 52404 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 890 | 6/27/2002 | $0.00 | ( P ) |
| ASH EQUIPMENT CO<br>ATTN: DENISE PETITTI<br>155 OSWALT AVE<br>BATAVIA, IL 60510-9309 | 01-01140<br>W.R. GRACE & CO.-CONN. | 943 | 6/28/2002 | $273.42 | ( U ) |
| TUCCI, DANIEL P<br>FIVE E 22ND ST # 17C<br>NEW YORK, NY 10010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 946 | 6/28/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STURM INC<br>PO BOX 277<br>BARBOURSVILLE, WV 25504 | 01-01140<br>W.R. GRACE & CO.-CONN. | 949 | 6/28/2002 | $5,348.05 | ( U ) |
| SCHULKE, EARL<br>404 E 6TH ST<br>LIBBY, MT 59923-2255 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13725 Entered: 11/20/2006 | 955 | 6/28/2002 | $0.00 | ( U ) |
| WALNUT INDUSTRIES INC<br>1356 ADAMS RD<br>BENSALEM, PA 19020 | 01-01140<br>W.R. GRACE & CO.-CONN. | 957 | 6/28/2002 | $1,901.23 | ( U ) |
| AE DOOR SALES & SERVICE INC<br>1260 W SHARON RD<br>CINCINATTI, OH 45240 | 01-01140<br>W.R. GRACE & CO.-CONN. | 958 | 6/28/2002 | $339.00 | ( U ) |
| LAURENS ELECTRIC COOP<br>PO BOX 967<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 961 | 6/28/2002 | $108,664.00 | ( U ) |
| SCARGILL, MRS KATHLEEN C<br>19 SPRAGUE DR<br>VALLEY STREAM, NY 11580 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 974 | 7/1/2002 | $0.00 | ( U ) |
| OVERHEAD DOOR CO OF ATLANTA<br>TRANSFERRED TO: PORTIA PARTNERS LLC<br>ONE SOUND SHORE DR<br>STE 100<br>GREENWICH, CT 06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 979 | 7/1/2002 | $3,019.93 | ( U ) |
| BETTS SPRING COMPANY INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 983 | 7/1/2002 | $2,234.42 | ( U ) |
| EVANS, MELISSA<br>2909 S BIVINS<br>AMARILLO, TX 79103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1002 | 7/1/2002 | $0.00 | ( U ) |
| DABBERT, JAMES G<br>602 S 6TH AVE<br>STERLING, CO 80751 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1007 | 7/1/2002 | $0.00 | ( P ) |
| WARREN RUPP INC<br>PO BOX 1568<br>MANSFIELD, OH 44901-1156 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1018 | 7/1/2002 | $2,925.00 | ( U ) |
| CALUMET BRASS FOUNDRY INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1039 | 7/1/2002 | $504.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALTZ-DETTMER SUPPLY<br>836 DEPOT ST<br>CINCINNATI, OH  45204 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1052 | 7/1/2002 | $44.55 | ( U ) |
| THE OLD LINE LIFE INSURANCE<br>C/O ROBERT E PIERCE<br>2437 S LOTUS AVE<br>FRESNO, CA  93706 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 1066 | 6/28/2002 | $0.00 | ( U ) |
| CED<br>PO BOX 221229<br>LOUISVILLE, KY  40252-1229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1068 | 7/2/2002 | $0.00 | ( U ) |
| RAGNONE, MARY<br>42 VAN WINKLE AVE<br>HAWTHORNE, NJ  07506 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1069 | 7/2/2002 | $0.00 | ( U ) |
| MAMAZZO, KENNETH<br>73 PHILLIPS AVE<br>SOUTH HACKENSACK, NJ  07606 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1071 | 7/2/2002 | $0.00 | ( U ) |
| BARNES, AMELIA<br>2200 E COURT ST APT 509<br>KANKAKEE, IL  60901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1087 | 7/1/2002 | $0.00 | ( U ) |
| METHODIST HOSPITAL<br>MARIAN C GRICE<br>1265 UNION AVE<br>MEMPHIS, TN  38104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 1092 | 7/1/2002 | $0.00 | ( U ) |
| MURRAY PRINTING & OFFICE SUPPLIES INC<br>3399 N HAWTHORNE ST<br>CHATTANOOGA, TN  37406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1096 | 7/1/2002 | $444.43 | ( U ) |
| PUMPS & PROCESS EQUIPMENT INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA  92614 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1105 | 7/1/2002 | $7,143.88 | ( U ) |
| AIRGAS SAFETY INC<br>PO BOX 1010<br>GERMANTOWN, WI  53022-8210 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1107 | 7/1/2002 | $1,164.87 | ( U ) |
| MCGRANE, FREDERICK J<br>1675 VALIRIE LN<br>NEW BRIGHTON, MN  55112 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1118 | 7/2/2002 | $0.00 | ( P ) |
| BERRY JR, PAUL<br>61 VINE ST<br>MIDDLEBORO, MA  02346 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1126 | 7/2/2002 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ATOMIZING SYSTEMS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1127 | 7/2/2002 | $516.17 | ( U ) |
| INFOTRIEVE INC<br>11755 WILSHIRE BLVD<br>STE 1900<br>LOS ANGELES, CA 90025-1539 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1133 | 7/2/2002 | $1,427.70 | ( U ) |
| SOLIDUS INTEGRATION<br>29 RAFFAELE DRIVE<br>WALTHAM, MA 02452-0313 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1138 | 7/2/2002 | $960.00 | ( U ) |
| SIEFER AMERICA INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1139 | 7/2/2002 | $4,608.94 | ( U ) |
| ROGERS INDUSTRIAL EQUIPMENT INC<br>PO BOX 158<br>OAKWOOD, GA 30566 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1140 | 7/3/2002 | $657.00 | ( U ) |
| QUALITY PLUMBING SUPPLY INC<br>PO BOX 597<br>AIKEN, SC 29802-0597 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1144 | 7/3/2002 | $15.75 | ( U ) |
| CONTINENTAL DISC CORPORATION<br>3160 W HEARTLAND DR<br>LIBERTY, MO 64068 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1147 | 7/3/2002 | $1,474.72 | ( U ) |
| LINJEN PROMOTIONS INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY 10023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1149 | 7/3/2002 | $717.01 | ( U ) |
| THOMPSON, VINCENT<br>73 N 11TH ST<br>NEWARK, NJ 07107 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1153 | 7/3/2002 | $0.00 | ( U ) |
| JONES, MARGARET<br>6 PIERCE PLACE<br><br>SURFSIDE BEACH, SC 29575 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1156 | 7/5/2002 | $0.00 | ( U ) |
| HUEMMER, ANN<br>6 CROFTSTONE CT<br>MAULDIN, SC 29662 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1157 | 7/5/2002 | $0.00 | ( P ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY & COLLECTION SECTION<br>ARIZONA ATTY GENERAL<br>1275 W WASHINGTON<br>PHOENIX, AZ 85018 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1160 | 7/5/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LINKAGE INC<br>16 NEW ENGLAND EXECUTIVE PARK<br>SUITE 205<br>BURLINGTON, MA 01803 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8083 Entered: 3/21/2005 | 1170 | 7/5/2002 | $0.00 | ( U ) |
| ARLINGTON COMPUTER PRODUCTS<br>851 COMMERCE CT<br>BUFFALO GROVE, IL 60089 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4340 Entered: 8/25/2003 | 1173 | 7/5/2002 | $0.00 | ( U ) |
| PHILLIPS, PATTI<br>3756 CASEYS COVE<br>ELLENWOOD, GA 30294 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1178 | 7/5/2002 | $0.00 | ( U ) |
| GOOD, CONNIE M<br>3291 CRATER RD<br>WOOSTER, OH 44691 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1181 | 7/5/2002 | $0.00 | ( U ) |
| KRAKER, CHRISTINE C<br>117 S BALCH ST<br>AKRON, OH 44302 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1184 | 7/5/2002 | $0.00 | ( U ) |
| COOPER, JOHN W<br>2249 SILVER CREEK RD<br>MILL SPRING, NC 28756 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1186 | 7/5/2002 | $0.00 | ( U ) |
| DOETZL, FRANK<br>8462 METTEE DR<br>LENEXA, KS 66219-2073 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1188 | 7/5/2002 | $0.00 | ( U ) |
| INTERNATIONAL PROTECTIVE COATINGS CORP<br>PO BOX 4128<br>MIDDLETOWN, NJ 07748 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1189 | 7/5/2002 | $810.89 | ( U ) |
| NORSTONE INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1207 | 7/8/2002 | $19,322.70 | ( U ) |
| NEW JERSEY DEPT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1213 | 4/22/2002 | $0.00 | ( A ) |
| NEW JERSEY DEPT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1214 | 4/22/2002 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SACCO, FAYE<br>501 CARNES POINT RD<br>FAIR PLAY, SC 29643 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1226 | 7/8/2002 | $0.00 | ( U ) |
| BRAZIEL, MARY<br>PO BOX 1154<br>NATALBANY, LA 70451 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1230 | 7/8/2002 | $0.00 | ( U ) |
| QUALITY PLUMBING SUPPLY INC<br>PO BOX 597<br>AIKEN, SC 29802-0597 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1234 | 7/8/2002 | $0.00 | ( U ) |
| JAMES T WARRING SONS INC<br>ATTN: VINCENT WARRING<br>4545 S STREET<br>CAPITOL HEIGHTS, MD 20743 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1254 | 7/8/2002 | $9,056.20 | ( U ) |
| TULLOCH, RUDOLPH G<br>521 WILLOWCREEK CT<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1283 | 7/11/2002 | $0.00 | ( U ) |
| JENSEN, CORDELL O<br>508 E 100 S<br>BRIGHAM CITY, UT 84302-2704 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1285 | 7/11/2002 | $0.00 | ( P ) |
| ADVENT SYSTEMS INC<br>C/O MIKE WALSDORF<br>435 W FULLERTON AVE<br>ELMHURST, IL 60126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1306 | 7/12/2002 | $25,402.98 | ( U ) |
| AKERMAN SENTERFITT & EDISON PA<br>255 S ORANGE AVE<br>PO BOX 231<br>ORLANDO, FL 32802-0231 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1326 | 7/15/2002 | $1,380.00 | ( U ) |
| BERTRAM, H THEODORE<br>3421 Country Aire Dr<br><br>Cedarburg, WI 53012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1329 | 7/15/2002 | $0.00 | ( P ) |
| BERTRAM, H THEODORE<br>3421 Country Aire Dr<br><br>Cedarburg, WI 53012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1330 | 7/15/2002 | $0.00 | ( P ) |
| IMES ENGINEERING INC<br>11843 MARKET PLACE AVE STE A<br>BATON ROUGE, LA 70816 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1332 | 7/15/2002 | $0.00<br>$153.45 | ( P )<br>( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON COUNTY TREASURER C/O ROBERT A GOERING 138 E COURT ST RM 409 CINCINNATI, OH 45202 | 01-01140 W.R. GRACE & CO.-CONN. | 1339 | 7/15/2002 | $115,951.13 | ( P ) |
| MURRAY, ELLA M 1390 BERNARD DR MANNING, SC 29102-7897 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1340 | 7/15/2002 | $0.00 | ( U ) |
| FISHER-ROSEMOUNT SERVICE & SUPPORT 12001 TECHNOLOGY DR EDEN PRAIRIE, MN 55344 | 01-01140 W.R. GRACE & CO.-CONN. | 1342 | 7/15/2002 | $4,119.78 | ( U ) |
| HANSEN, PATRICIA 4801 N LAKEWOOD DR SAINT JOSEPH, MO 64506 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1347 | 7/15/2002 | $0.00 | ( U ) |
| BOLLINGER ROOFING COMPANY INC 1501 RIDGELY ST BALTIMORE, MD 21230 | 01-01140 W.R. GRACE & CO.-CONN. | 1358 | 7/15/2002 | $1,721.35 | ( U ) |
| SMOOT CO 1250 SEMINARY KANSAS CITY, KS 66103 | 01-01140 W.R. GRACE & CO.-CONN. | 1359 | 7/15/2002 | $2,244.35 | ( U ) |
| YOUTSEY, MARGARET 8293 N HWY 421 MANCHESTER, KY 40962 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1364 | 7/15/2002 | $0.00 | ( U ) |
| MARSCHKE SHANNON, SHARON K 1830 S SHERIDAN ST ELWOOD, IN 46036 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1370 | 7/15/2002 | $0.00 | ( P ) |
| PIPELINE SERVICES INC PO BOX 331 BRYSON CITY, NC 28713 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6742 Entered: 10/25/2004 | 1379 | 7/15/2002 | $0.00 | ( U ) |
| BMW CONSTRUCTORS INC 1740 W MICHIGAN ST ATT JIM DAVIS INDIANAPOLIS, IN 46222 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1380 | 7/15/2002 | $0.00 | ( S ) |
| LASER LINE INC 1025 W NURSERY RD STE 22 LINTHICUM, MD 21090 | 01-01140 W.R. GRACE & CO.-CONN. | 1382 | 7/15/2002 | $6,911.50 | ( U ) |
| LOVELACE, WILLIAM P 10315 S GRANITE AVE TULSA, OK 74137-6071 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1384 | 7/15/2002 | $0.00 | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHICAGOLAND-QUAD CITIES EXP, INC 7715 S. 78TH AVE, BLDG 5 BRIDGEVIEW, IL 60455 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 1387 | 7/15/2002 | $0.00 | ( U ) |
| ROTEX INC TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN. | 1388 | 7/15/2002 | $2,805.03 | ( U ) |
| OSHEA REYNOLDS & CUMMINGS TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. | 1391 | 7/15/2002 | $15,086.86 | ( U ) |
| SFI OF DELAWARE LLC 225 W OLNEY RD NORFOLK, VA 23510 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 1392 | 7/15/2002 | $0.00 | ( U ) |
| EASLEY, MS GERTRUDE E 3712 SPINNAKER DR <br><br>TAMPA, FL 33611 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1393 | 7/15/2002 | $0.00 | ( P ) |
| GLI INTERNATIONAL TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 1397 | 7/15/2002 | $4,670.05 | ( U ) |
| IRVIN, ROBERT A 197 LAKE SOMERSET DR MARIETTA, GA 30064 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1401 | 7/18/2002 | $0.00 | ( P ) |
| FRIDDLE SR, W HAROLD 710 HUNTS BRIDGE ROAD #26 <br><br>GREENVILLE, SC 29617 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1410 | 7/18/2002 | $0.00 | ( U ) |
| TORRES, JOSE PO BOX 209 GUANICA, PR 00653 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1412 | 7/18/2002 | $0.00 | ( U ) |
| KERR, EDWARD B 1308 EVANGELINE DEARBORN HEIGHTS, MI 48127 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 4346 Entered: 8/25/2003 | 1413 | 6/24/2002 | $0.00 | ( U ) |
| LEE, ELIZABETH M 713 MICHIGAN AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1414 | 7/1/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MULLIS, ROY MIKE RT 21 BOX 296 LAKE CITY, FL 32024 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1415 | 7/5/2002 | $0.00 | ( U ) |
| SIMES, WILLIAM H 1421 BREIDING RD AKRON, OH 44310 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1416 | 7/8/2002 | $0.00 | ( U ) |
| SANCHEZ, HECTOR R LA RIVIERA 978 5SE SANJUAN 00921 PUERTO RICO | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1417 | 7/8/2002 | $0.00 | ( U ) |
| MCALISTER, TERRY JAMES 6525 SE 92 AVE PORTLAND, OR 97266 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1418 | 7/9/2002 | $0.00 | ( U ) |
| ALLAMAN, W L 15532 TACONY RD APPLE VALLEY, CA 92307 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1419 | 7/11/2002 | $0.00 | ( U ) |
| SWINIARSKI, TRACY 46 PUTNAM RD NORTH ANDOVER, MA 01845 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1420 | 7/11/2002 | $0.00 | ( U ) |
| 7300 KIMBARK BLDG CORP 3550 W 98TH ST EVERGREEN PARK, IL 60805 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1421 | 7/12/2002 | $0.00 | ( U ) |
| MARTIN, JAMES R 8828 E PLAIN DR MASON, OH 45040 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1422 | 7/15/2002 | $0.00 | ( U ) |
| HO, JEFFREY DOUGLAS 1431 LAKEVIEW AVE MINNEAPOLIS, MN 55416 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1423 | 7/15/2002 | $0.00 | ( U ) |
| INGRAM, BENJAMIN MASON 3516 FLORENCE BLVD FLORENCE, AL 35634 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1424 | 7/16/2002 | $0.00 | ( U ) |
| STAPEL, CRAIG S 908 E PKWY AVE OSHKOSH, WI 54901 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1425 | 7/19/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 3801 N CAMPBELL AVE LLC<br>3801 N CAMPBELL AVE # A<br>TUCSON, AZ  85719 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1426 | 7/22/2002 | $0.00 | ( U ) |
| DECHIARA, KENNETH G<br>540 S VOLUSIA AVE #5<br>ORANGE CITY, FL  32763 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1427 | 7/22/2002 | $0.00 | ( U ) |
| PATTERSON, PAUL<br>2135 BROWNS GAP TPKE<br>CHARLOTTESVILLE, VA  22901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1428 | 7/22/2002 | $0.00 | ( U ) |
| DOHERTY, JAMES<br>4975 COSHOCTON<br>WATERFORD, MI  48327 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1429 | 7/22/2002 | $0.00 | ( U ) |
| GONZALEZ, MAYRA AND GEORGE<br>33300 TALL TIMBER TRACE<br>TRINIDAD, CO  81082 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1430 | 7/22/2002 | $0.00 | ( U ) |
| OROURKE, FLORENCEANN<br>45 WEST PARK DR<br>DALY CITY, CA  94015 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1431 | 7/23/2002 | $0.00 | ( U ) |
| NITSCHKE, LESTER LEROY<br>1516 CABINET AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1432 | 6/28/2002 | BLANK | ( U ) |
| LEE, ELIZABETH M<br>713 MICHIGAN AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1433 | 7/1/2002 | BLANK | ( U ) |
| KOWALSKI, EDITH GERTRUDE<br>821 LOUISANA AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1434 | 7/1/2002 | BLANK | ( U ) |
| LANGAN, ALFRED LAWRENCE<br>6444-C 19TH ST W<br>FIRCREST, WA  98466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1435 | 7/3/2002 | BLANK | ( U ) |
| MYERS, ROY CLARENCE<br>5347 CLYDE PARK AVE SW<br>WYOMING, MI  49509 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1436 | 7/5/2002 | BLANK | ( U ) |
| TETLOW, STEVEN KENNETH<br>5419 UPLAND BROOK LN<br>SPRING, TX  77379 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1437 | 7/5/2002 | BLANK | ( U ) |
| GAUERKE, GERALD ALVIN<br>PO BOX 12<br>TURPIN, OK  73950 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1438 | 7/8/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FARRELL, RICHARD T<br>3 GAUTHIER DR<br>MERRIMACK, NH  03054 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1439 | 7/8/2002 | BLANK | ( U ) |
| POLIN, JAMES DARYL<br>8000 NEW ENGLAND DR<br>N CHARLESTON, SC  29418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1440 | 7/8/2002 | BLANK | ( U ) |
| SIMES, WILLIAM H<br>1421 BREIDING RD<br>AKRON, OH  44310 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1441 | 7/8/2002 | BLANK | ( U ) |
| MARTINEZ, HENRY, J.<br>, | 01-01140<br>W.R. GRACE & CO.-CONN. | 1442 | 7/11/2002 | BLANK | ( U ) |
| HUDSON, RUSSELL HUGH<br>8250 FARM TO MARKET RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1443 | 7/12/2002 | BLANK | ( U ) |
| THOM, TERESA ANN<br>576 REESE CT #21<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1444 | 7/15/2002 | BLANK | ( U ) |
| RINGHEISER JR, PAUL FRANCIS<br>RR #4 BOX 4283<br>UPPER MIDDLE CRK RD<br>KUNKLETOWN, PA  18058 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1445 | 7/15/2002 | BLANK | ( U ) |
| BROWN, PATRICK MICHAEL<br>211 ALLEN DR<br>EXTON, PA  19341 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1446 | 7/15/2002 | BLANK | ( U ) |
| HABECK, ORVILLE JEROME<br>72 AVE C<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1447 | 7/15/2002 | BLANK | ( U ) |
| RAMEL, FRANCES LYLIA<br>417 DOME MOUNTAIN AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1448 | 7/15/2002 | BLANK | ( U ) |
| MORTENSEN, LEE CHARLES<br>221 FAITH WAY<br>EVANSVILLE, IN  47712 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1449 | 7/16/2002 | BLANK | ( U ) |
| HERRING, GERALD JEROME<br>PO BOX 52582<br>SHREVEPORT, LA  71135 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1450 | 7/16/2002 | BLANK | ( U ) |
| EGGLESTON, DONNA JO<br>892 LIBBY CRK RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1451 | 7/18/2002 | BLANK | ( U ) |
| EGGLESTON, EDWARD GENE<br>892 LIBBY CRK RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1452 | 7/18/2002 | BLANK | ( U ) |
| STAPEL, CRAIG STEVEN<br>908 E PKWY AVE<br>OSHKOSH, WI  54901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1453 | 7/19/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JAMES, DAVID EUGENE<br>287 WARDS RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1454 | 7/19/2002 | BLANK | ( U ) |
| WILLIAMS JR, JEFF<br>4440 LOST PINE DR<br>TALLAHASSEE, FL 32305 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1455 | 7/22/2002 | BLANK | ( U ) |
| MOREAU, EDWIN WALLACE<br>422 QUARTZ RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1456 | 7/22/2002 | BLANK | ( U ) |
| KOWALSKI, EDITH ANN<br>PO BOX 290<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1457 | 7/1/2002 | BLANK | ( U ) |
| KOWALSKI, EDITH ANN<br>PO BOX 290<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1458 | 7/1/2002 | $0.00 | ( U ) |
| BREGMAN, MARK L<br>4720 THATCHWOOD DR<br>MANLIUS, NY 13104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1459 | 6/18/2002 | $0.00 | ( U ) |
| PUFFER, MICHAEL ANDREW<br>2196 CAMELLIA DR<br><br>RENO, NV 89512-1642 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1460 | 7/3/2002 | BLANK | ( U ) |
| PUFFER, MICHAEL ANDREW<br>160 CROSSWAY AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1461 | 7/3/2002 | $0.00 | ( U ) |
| FELLENBERG, RUBEN A | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1462 | 7/5/2002 | $0.00 | ( U ) |
| FELLENBERG, RUBEN ALBERT<br>224 FOREST AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1463 | 7/5/2002 | BLANK | ( U ) |
| BLINCO, THOMAS JERRY<br>151 FRAZEY RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1464 | 7/8/2002 | $0.00 | ( U ) |
| BLINCO, THOMAS JERRY<br>151 FRAZEY RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1465 | 7/8/2002 | BLANK | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LANE, BENJAMIN E<br>67 PINEWOOD LN<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1466 | 7/12/2002 | $0.00 | ( U ) |
| LANE, BENJAMIN E<br>67 PINEWOOD LN<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1467 | 7/12/2002 | BLANK | ( U ) |
| GAULT, JENNIE ELIZABETH<br>702 N MAIN ST<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1468 | 7/15/2002 | BLANK | ( U ) |
| GAULT, JENNIE ELIZABETH<br>702 N MAIN ST<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1469 | 7/15/2002 | $0.00 | ( U ) |
| PICHE, LOUIS<br>164 BLVD JUTRAS EST<br>VICTORIAVILLE, QC G6P4M1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 1470 | 7/15/2002 | BLANK | ( U ) |
| PICHE, LOUIS<br>164 BLVD JUTRAS EST<br>VICTORIAVILLE, QC G6P4M1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 1471 | 7/15/2002 | $0.00 | ( U ) |
| DARKS, TYRONE PETER<br>#239667 PO BOX 97<br>MCALESTER, OK 74502 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1472 | 7/15/2002 | BLANK | ( U ) |
| DARKS, TYRONE PETER<br>#239667 TYRONE PETER DARKS<br>PO BOX 97<br>MCALESTER, OK 74502 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1473 | 7/15/2002 | $0.00 | ( U ) |
| WAGGONER, RONALD P<br>4546 NE 97TH AVE<br>PORTLAND, OR 97220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1475 | 7/18/2002 | $0.00 | ( P ) |
| WAGGONER, RONALD PAUL<br>4546 NE 97TH AVE<br>PORTLAND, OR 97220 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1476 | 7/18/2002 | BLANK | ( U ) |
| GRIFFITH, DONN O<br>506 W 2ND ST<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1477 | 7/19/2002 | $0.00 | ( U ) |
| GRIFFITH, DONN O<br>506 W 2ND ST<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1478 | 7/19/2002 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 42 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1479 | 7/15/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COMMONWEALTH OF MASSACHUSETTS DEPT OF REVENUE ANNE CHAN TAX EXAMINER, BK UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1486 | 7/15/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| STOUT, RAY R 726 SPRING ST EUREKA, MT 59917 | 01-01140 W.R. GRACE & CO.-CONN. | 1493 | 6/27/2002 | BLANK | ( U ) |
| MATTHEWS, ROMONA 110 SCEPTER CIR LAFAYETTE, LA 70506 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1500 | 7/19/2002 | $0.00 | ( P ) |
| WARREN, THEODORE R ONE LIFEWAY PLAZA NASHVILLE, TN 37234 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1501 | 7/19/2002 | $0.00 | ( P ) |
| JOHNSONS BROTHERS INC 5498 WALLINGFORD RD FLEMINGSBURG, KY 41041 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 4340 Entered: 8/25/2003 | 1518 | 7/19/2002 | $21,568.12 | ( U ) |
| B & B REFRACTORIES INC 12121 LOS NIETOS RD SANTA FE SPRINGS, CA 90670 | 01-01140 W.R. GRACE & CO.-CONN. | 1522 | 7/22/2002 | $488.40 | ( U ) |
| HARLEYS AUTO PARTS INC 310 HAMPTON AVE NE AIKEN, SC 29801 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1528 | 7/22/2002 | $0.00 | ( U ) |
| THRASHER, ANTHONY L 206 MEADOWS AVE GREENVILLE, SC 29605 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1531 | 7/22/2002 | $0.00 | ( P ) |
| ECOM AMERICA LTD 1628 OAKBROOK DR GAINESVILLE, GA 30507 | 01-01140 W.R. GRACE & CO.-CONN. | 1535 | 7/22/2002 | $1,114.97 | ( U ) |
| ROSAMORE SR, LEROY J 2612 E GEN WAIN WRIGHT LAKE CHARLES, LA 70615-8126 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1540 | 7/22/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 43 of 1673*
                                                      **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FOAM ZONE INC<br>TRANSFERRED TO: DACA 2010L LP<br>1565 HOTEL CIRCLE SOUTH<br>STE 310<br>SAN DIEGO, CA 92108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1543 | 7/22/2002 | $21,132.80 | ( U ) |
| CELANESE LTD<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1547 | 7/22/2002 | $0.00<br>$25,748.82 | ( P )<br>( U ) |
| NETZSCH INCORPORATED<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1548 | 7/22/2002 | $1,511.50 | ( U ) |
| GTE OPERATIONS SUPPORT INC<br>C/O CRAIG A SLATER ESQ<br>HARTER SECREST & EMERY LLP<br>12 FOUNTAIN PLAZA STE 400<br>BUFFALO, NY 14202-2293 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1552 | 7/22/2002 | $0.00 | ( U ) |
| HELLER JR, DAVID B<br>1456 W LAMPLIGHTER LN<br>NORTH WALES, PA 19454 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1555 | 7/23/2002 | $0.00 | ( P ) |
| TOLLERSON, KENNETH E<br>9255 GULLATT RD<br>PALMETTO, GA 30268 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1556 | 7/23/2002 | $0.00 | ( U ) |
| WELL SAFE INC<br>100 PETROLEUM DR STE 200<br>LAFAYETTE, LA 70508 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>RECLASSIFIED AND ALLOWED<br>DktNo: 13726 Entered: 11/20/2006 | 1557 | 7/23/2002 | $0.00<br>$1,622.05 | ( P )<br>( U ) |
| FLORES, RUDY<br>3306 N TERRY<br>FORT WORTH, TX 76106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1564 | 7/24/2002 | $0.00 | ( U ) |
| OTT, JAMES F<br>4615 SW FREEWAY STE 625<br>HOUSTON, TX 77027 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1568 | 7/25/2002 | $0.00 | ( P ) |
| FINLEY, CATHERINE E<br>PO BOX 592<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1572 | 7/25/2002 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     Page 44 of 1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ADVOGADOS, DANIEL<br>AV REPUBLICA DO CHILE 230/6 FL<br>RIO DE JANEIRO, RJ  02003-1170<br>BRAZIL | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1577 | 7/25/2002 | $0.00 | ( U ) |
| STEVENS STEWART, MELINDA<br>PO BOX 367<br>ROSELAND, LA  70456 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1579 | 7/26/2002 | $0.00 | ( U ) |
| ROSENBERG, ARNOLD<br>11836 GOYA DR<br>POTOMAC, MD  20854 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1580 | 7/26/2002 | $700.00 | ( U ) |
| HARRIS, LINDA A<br>382 ALBERT LN<br>MACON, GA  31204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1581 | 7/26/2002 | $0.00 | ( U ) |
| FARYNA, BASIL<br>23 FALLOWFIELD RD<br>ETOBICOKE, ON  M9W2W3<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 1586 | 7/26/2002 | BLANK | ( U ) |
| ARMS SR, KENNETH<br>1223 FOWLER RD<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1588 | 7/26/2002 | $0.00 | ( U ) |
| DEAL, BETTY H<br>463 CAROLINA DR<br>SPARTANBURG, SC  29306-4542 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1590 | 7/26/2002 | $0.00 | ( P ) |
| BURROUGHS, ROBERT SALDONA<br>FOUNTAIN 3800<br>ATMORE, AL  36503 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1592 | 7/25/2002 | BLANK | ( U ) |
| MYERS, BENETTA LOUISE<br>5347 CLYDE PARK AVE SW<br>WYOMING, MI  49509 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1593 | 7/26/2002 | BLANK | ( U ) |
| ENG TRUST, H ELAINE<br>1608 MIDWEST CLUB PKWY<br>OAK BROOK, IL  60523 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1594 | 7/24/2002 | $0.00 | ( U ) |
| SIRKIN, ALAN<br>3500 S BAYHOMES DR<br>MIAMI, FL  33133 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1595 | 7/25/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 45 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOBIN, NORMAN L<br>205 WYOMING AVE<br>MAPLEWOOD, NJ 07040 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1596 | 7/25/2002 | $0.00 | ( U ) |
| COFFLER, MARTIN H<br>3428 AMESBURY RD<br>LOS ANGELES, CA 90029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1597 | 7/26/2002 | $0.00 | ( U ) |
| CORRIGAN, BRIAN T<br>5625 Emerson Ave S<br>Minneapolis, MN 55419-1622 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1598 | 7/26/2002 | $0.00 | ( U ) |
| MARTINEZ, M ALBERT<br>2224 S 77 SUNSHINE STRIP # 96<br>PMB #188<br>HARLINGEN, TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1599 | 7/26/2002 | $0.00 | ( U ) |
| POWERS, PAUL G<br>MOBILE VILLAGE LOT 27<br>WEST BRANCH, IA 52358 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1602 | 7/30/2002 | $0.00 | ( U ) |
| NAYLOR PUBLICATIONS INC<br>5931 NW 1ST PL<br>GAINESVILLE, FL 32607 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 1604 | 7/30/2002 | $0.00 | ( U ) |
| FONVILLE, SANDRA E<br>301 DOVE HAVEN DR<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1605 | 7/30/2002 | $0.00 | ( U ) |
| CAMEO CONTROLS CO<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1606 | 7/30/2002 | $8,891.22 | ( U ) |
| NICKELL, LOUIS G<br>24 SIERRA DR<br>HOT SPRINGS VILLAGE, AR 71909 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1607 | 7/30/2002 | $0.00 | ( U ) |
| OTEN, FLORDELUZ<br>RR 1 LAKE AGMAR<br>WHITE HAVEN, PA 18661 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1608 | 7/30/2002 | $0.00 | ( P ) |
| A W CHESTERTON CO<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>DBA REVENUE MANAGEMENT<br>ONE UNIVERSITY PLZ STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1609 | 7/30/2002 | $9,515.31 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**     *Page 46 of 1673*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBINSON, JAMES L 1943 W KNEELAND ST MILWAUKEE, WI 53205 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1621 | 7/30/2002 | $0.00 | ( U ) |
| PLATINUM CAPITAL INVESTMENTS INC 1608 MIDWEST CLUB PKWY OAK BROOK, IL 60523 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1629 | 7/24/2002 | $0.00 | ( U ) |
| JUDY A FROUST | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1631 | 7/26/2002 | $0.00 | ( U ) |
| FOUST & FAMILYJR, JOHN LAVERN 7815 STINES HILL RD CASHMERE, WA 98815 | 01-01140 W.R. GRACE & CO.-CONN. | 1632 | 7/26/2002 | BLANK | ( U ) |
| WEBB, MICHAEL WILLIAM PO BOX 1061 384 SPENCER RD EXT LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1633 | 7/30/2002 | $0.00 | ( U ) |
| WEBB, MICHAEL WILLIAM PO BOX 1061 384 SPENCER RD EXT LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1634 | 7/30/2002 | BLANK | ( U ) |
| WINOGRAD, IRA CHARLES 435 KENNEDY JUNEAU, AK 99801 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1635 | 7/30/2002 | $0.00 | ( U ) |
| WINOGRAD, IRA CHARLES 435 KENNEDY ST JUNEAU, AK 99801 | 01-01140 W.R. GRACE & CO.-CONN. | 1636 | 7/30/2002 | BLANK | ( U ) |
| CARAVELLO SR, ANTHONY 2346 S RONKE LN NEW BERLIN, WI 53151 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1637 | 7/30/2002 | $0.00 | ( U ) |
| CARAVELLO SR, ANTHONY 2346 S RONKE LN NEW BERLIN, WI 53151 | 01-01140 W.R. GRACE & CO.-CONN. | 1638 | 7/30/2002 | BLANK | ( U ) |
| WESCONN CO INC C/O WILLIAM W ERHART ESQ 300 DELAWARE AVE STE 1130 PO BOX 234 WILMINGTON, DE 19899 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 1639 | 7/30/2002 | $0.00 | ( U ) |
| FUS INC C/O WILLIAM W ERHART ESQ 300 DELAWARE AVE STE 1130 PO BOX 234 WILMINGTON, DE 19899 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 1640 | 7/30/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS, TN 38127 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 23120 Entered: 8/24/2009;<br>DktNo: 25797 Entered: 11/22/2010 | 1641 | 7/30/2002 | $0.00 | ( S ) |
| ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS, TN 38127 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5153 Entered: 2/23/2004 | 1642 | 7/30/2002 | $0.00 | ( S ) |
| ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS, TN 38127 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5153 Entered: 2/23/2004 | 1643 | 7/30/2002 | $0.00 | ( S ) |
| ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS, TN 38127 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5153 Entered: 2/23/2004 | 1644 | 7/30/2002 | $0.00 | ( S ) |
| ROWE, RICHARD C<br>PO BOX 27184<br>MEMPHIS, TN 38127 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5153 Entered: 2/23/2004 | 1645 | 7/30/2002 | $0.00 | ( S ) |
| GEORGE C DOUB P C & ASSOC<br>12 W MADISON ST<br>BALTIMORE, MD 21201-5231 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1646 | 7/30/2002 | $5,887.15 | ( U ) |
| LINDSEY, JERRY L<br>4801 BASSWOOD DR<br>CHATTANOOGA, TN 37416 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 1651 | 8/1/2002 | $0.00 | ( U ) |
| PHILLIPS GOLDMAN & SPENCE PA<br>ATTN: RICHARD P S HANNUM ESQ<br>1200 N BROOM ST<br>WILMINGTON, DE 19806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1659 | 8/20/2001 | $0.00 | ( U ) |
| CANNON, KENNETH J<br>1336 RIVERA DR<br>CHAPPELLS, SC 29037 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1660 | 8/2/2002 | $0.00 | ( P ) |
| CANNON, NELLIE L<br>1336 RIVERA DR<br>CHAPPELLS, SC 29037 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1661 | 8/2/2002 | $0.00 | ( P ) |
| WRENN, PATRICK W<br>700 FAIRVIEW CH RD<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1664 | 8/2/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| H L BLAIR & ASSOCIATES INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. | 1672 | 8/5/2002 | $47,233.00 | ( S ) |
| STROMQUIST & COMPANY PO BOX 724688 ATLANTA, GA 31139 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 1677 | 8/5/2002 | $0.00 | ( U ) |
| AMERICAN GAS & CHEMICAL CO LTD TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 1680 | 8/5/2002 | $1,104.84 | ( U ) |
| HAZMATPAC INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 1690 | 8/5/2002 | $0.00 $187.34 | ( P ) ( U ) |
| KERNELLS, WILSON 130 CAROLINA WAY FOUNTAIN INN, SC 29644 | 01-01140 W.R. GRACE & CO.-CONN. | 1691 | 8/5/2002 | BLANK | ( U ) |
| WARD ELECTRICAL INC TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN. | 1692 | 8/5/2002 | $67,822.99 | ( S ) |
| JOHNSON, NOBLE 10 E BALTIMORE ST STE 1212 BALTIMORE, MD 21202 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1693 | 8/6/2002 | $0.00 | ( P ) |
| LAZARO, ALEJANDRINA 588 MARKET ST PATERSON, NJ 07513 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1696 | 7/30/2002 | $0.00 | ( U ) |
| RAYMUS, GLENN MARTIN 706 ARBOR AVE SCHENECTADY, NY 12306 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1697 | 8/1/2002 | $0.00 | ( U ) |
| MARTS, TERRY 512 OVERVIEW DR LAS VEGAS, NV 89145 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1698 | 8/1/2002 | $0.00 | ( U ) |
| STIVERSON, GEORGIA M 2105 18TH ST VERO BEACH, FL 32960 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1699 | 8/1/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALTERS, JOHN 1716 10TH AVE TUSCALOOSA, AL  35401 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1700 | 8/2/2002 | $0.00 | ( U ) |
| CLOUGH, ROBERT ELMER 618 DAKOTA AVE LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1701 | 7/30/2002 | BLANK | ( U ) |
| SCHWAB, ROGER FRANCIS 8 WILMOR DR EAST WINDSOR, NJ  08520 | 01-01140 W.R. GRACE & CO.-CONN. | 1702 | 8/2/2002 | BLANK | ( U ) |
| VAN GORDER, BRUCE ROBERT 1370 N HOLLY CANBY, OR  97013 | 01-01140 W.R. GRACE & CO.-CONN. | 1703 | 8/5/2002 | BLANK | ( U ) |
| MASSEY, JOHN C 105 PRIORESS PL PEIDMOUNT, SC  29673 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1705 | 8/6/2002 | $0.00 | ( U ) |
| BRAUNSCHWEIG, RUTH 1 BAY CLUB DR APT 14H BAYSIDE, NY  11360-2965 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1707 | 8/6/2002 | $0.00 | ( U ) |
| HANMER, LYNN K 7709 GROVEWOOD DR LAKE WORTH, FL  33467 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 1709 | 8/6/2002 | $0.00 | ( P ) |
| ROTH, TOM 3553 BROOKHILL ST GLENDALE, CA  91214 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1723 | 8/6/2002 | $0.00 | ( U ) |
| WITTENBERG, WILLIAM R 6110 PANORAMA DR NE TACOMA, WA  98422 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 15296 Entered: 4/25/2007; DktNo: 4346 Entered: 8/25/2003 | 1724 | 8/6/2002 | $0.00 | ( U ) |
| HARRIS, HAROLD H 825 SE 146 AVE PORTLAND, OR  97233 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1725 | 8/6/2002 | $0.00 | ( U ) |
| BALOGA, ALOYS JOSEPH 10 HILLCREST DR DALLAS, PA  18612 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005; DktNo: 11033 Entered: | 1726 | 8/6/2002 | UNKNOWN   [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                    www.bmcgroup.com                    Page 50 of  1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCGLORY, HAZEL MARIE<br>1406 BEVERLY RD<br>BURLINGTON, NJ 08016 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1727 | 8/6/2002 | $0.00 | ( U ) |
| MADDOX, KEVIN CALE<br>8 SADDLEWOOD EST<br>HOUSTON, TX 77024 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1728 | 8/7/2002 | $0.00 | ( U ) |
| RISCH, THOMAS A<br>843 WOOD AVE<br>KIRKWOOD, MO 63122 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1729 | 8/7/2002 | BLANK | ( U ) |
| HINDS CO TAX COLLECTOR<br>C/O NCTC<br>PO BOX 1727<br>JACKSON, MS 39215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1747 | 8/9/2002 | $408.69 | ( U ) |
| DARBY, CHARLES L<br>206 DALE WOOD DR<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1749 | 8/9/2002 | $0.00 | ( P ) |
| SOUTHERN X-RAY LLC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1750 | 8/9/2002 | $1,121.50 | ( U ) |
| CHARLOTTE TRANSIT CENTER INC<br>C/O AMY P WILLIAMS ESQ<br>KENNEDY COVINGTON LOBDELL & HICKMAN LLP<br>HEARST TOWER<br>214 NORTH TYRON ST<br>CHARLOTTE, NC 28202-4006 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 1754 | 8/12/2002 | $0.00 | ( U ) |
| HARBORLITE CORPORATION<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1757 | 8/12/2002 | $2,378.10 | ( U ) |
| WHITE, ROSEZELL M<br>22 ALTACREST DR<br>GREENVILLE, SC 29605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1759 | 8/12/2002 | $0.00 | ( U ) |
| CUMBERLAND ENGINEERING CORP<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1764 | 8/12/2002 | $6,513.44 | ( U ) |
| FRANK PARSONS PAPER CO INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1769 | 8/12/2002 | $3,303.30 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CROOKE, MICHAEL K<br>510 GROGAN RD<br>WOODRUFF, SC 29388-8877 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1770 | 8/12/2002 | $0.00 | ( P ) |
| REICHHOLD INC<br>TRANSFERRED TO: CONTRARIAN CAPITAL TRADE CLAIMS LP<br>411 W PUTNAM AVE, S-225<br>GREENWICH, CT 06830-6263 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1776 | 8/12/2002 | $0.00 | ( U ) |
| MITCHELL JR, DOYNE A<br>1213 E TENNESSEE ST<br>FAIRFIELD, CA 94533-5461 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1782 | 8/12/2002 | $1,000,000.00 | ( U ) |
| MITCHELL JR, DOYNE AUSTIN<br>2345 25TH ST<br>SAN FRANCISCO, CA 94107-3232 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1783 | 8/12/2002 | BLANK | ( U ) |
| ETONIA, DAVID<br>4051 FANUEL ST #1<br>SAN DIEGO, CA 92109 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1784 | 8/12/2002 | $0.00 | ( U ) |
| ETONIA, DAVID<br>4051 FANUEL ST #1<br>SAN DIEGO, CA 92109 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1785 | 8/12/2002 | BLANK | ( U ) |
| GURNEY, JOSEPH J<br>3101 NESTLEBROOK CT<br>VIRGINIA BEACH, VA 23456 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1786 | 8/8/2002 | $0.00 | ( U ) |
| LOPEZ, JOE SOTO<br>110 S LINCOLN STE 102<br>SANTA MARIA, CA 93458 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1787 | 8/9/2002 | $0.00 | ( U ) |
| REESE, PATSY A<br>237 FELTON ST<br>SAN FRANCISCO, CA 94134 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1788 | 8/9/2002 | $0.00 | ( U ) |
| MARTINEZ, MICAELA L<br>2224 S 77 SUNSHINE STRIP # 96<br>PMB #188<br>HARLINGEN, TX 78550 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1789 | 8/12/2002 | $0.00 | ( U ) |
| KLINGMAN, ROBERT RAY<br>4539 DRY CREEK RD<br>NAPA, CA 94558 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1790 | 8/12/2002 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 52 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RAUCCI, PATSY JOHN FEDERAL MEDICAL CENTER PO BOX 14500 HCU LEXINGTON, KY 40512<br><br>Counsel Mailing Address: LEVIN, BARRY BARRY LEVIN ESQ 666 OLD COUNTRY RD GARDEN CITY, NY 11530 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1791 | 8/12/2002 | $0.00 | ( U ) |
| SULLIVAN, EUGENE PAUL 29 B Plaza De Las Flores Freehold, NJ 07728<br><br>Counsel Mailing Address: RUBIN, JEFFREY A KOENIGSBERG & RUBIN LLP ATTORNEYS AT LAW 15 MAIDEN LANE NEW YORK, NY 10038 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1792 | 8/12/2002 | $0.00 | ( U ) |
| BENDER, PATSY ANN PO BOX 1622 BAY SPRINGS, MS 39422 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 11394 Entered: 12/21/2005; DktNo: 4346 Entered: 8/25/2003 | 1793 | 8/12/2002 | $0.00 | ( U ) |
| CENEVIVA, JAMES JOSEPH 315 WALNUT ST SELLERSVILLE, PA 18960 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1794 | 8/12/2002 | $0.00 | ( U ) |
| LYMAN, JOANNE MARIE 820 RACQUET LN BOULDER, CO 80303 | 01-01140 W.R. GRACE & CO.-CONN. | 1795 | 8/12/2002 | BLANK | ( U ) |
| REAMS III, WILLIAM ALBERT 1666 GARNET AVE SAN DIEGO, CA 92109 | 01-01140 W.R. GRACE & CO.-CONN. | 1796 | 8/12/2002 | BLANK | ( U ) |
| JONES, LAVELLE AND HELEN R GAMMAGE 41 LAKEVIEW DR BAY SPRINGS, MS 39422 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1797 | 8/14/2002 | $0.00 | ( U ) |
| DREW, SAM WILLIAM 223 E BENSON ST APT 1-A ANDERSON, SC 29624<br><br>Counsel Mailing Address: WELLS JENKINS LUCAS, DREW, ELLIS B 155 SUNNYNOLL CT STE 200 WINSTON-SALEM, NC 27106 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1798 | 8/15/2002 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DREW, SAM<br>223 E BENSON ST APT 1-A<br>ANDERSON, SC 29624<br><br>Counsel Mailing Address:<br>WELLS JENKINS LUCAS,<br>DREW, ELLIS B<br>155 SUNNYNOLL CT STE 200<br>WINSTON-SALEM, NC 27106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1799 | 8/15/2002 | $0.00 | ( U ) |
| MCDONALD, GINAE B<br>2722 WALLACE ST<br>FORT WORTH, TX 76105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1800 | 8/16/2002 | $0.00 | ( U ) |
| DOMNERN SOMGIAT & BOONMA LAW OFFICE LIMI<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1802 | 8/14/2002 | $5,073.02 | ( U ) |
| SPAULDING & SLYE LLC<br>ATTN LAUREN MURPHY<br>55 HAYDEN AVE<br>LEXINGTON, MA 02421 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1804 | 8/15/2002 | $16,328.08 | ( U ) |
| PALMER, NOREEN<br>5554 ISAAC RD<br>CANAL WINCHESTER, OH 43110 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1807 | 8/15/2002 | $0.00 | ( P ) |
| HEINZEN, RICHARD J<br>S 6908 FREEDOM RD<br>NORTH FREEDOM, WI 53951 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1809 | 8/15/2002 | $0.00 | ( P ) |
| WELD-RITE SERVICE INC<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LTD<br>GANNA LIBERCHUK<br>301 ROUTE 17 6TH FL<br>RUTHERFORD, NJ 07070 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 1813 | 8/15/2002 | $71,333.50 | ( U ) |
| SLUDER, GRAHAM C<br>1539 N WOODBURY RD<br>SENECA, SC 29672 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1814 | 8/16/2002 | $0.00 | ( U ) |
| MYERS ENGINEERING INC<br>ATTN: GLORIA STATES<br>8376 SALT LAKE AVE<br>BELL, CA 90201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1821 | 8/16/2002 | $155.83 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KEE, BARBARA 2363 CORNWALLIS RD GARYSBURG, NC 27831 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1823 | 8/16/2002 | $0.00 | ( P ) |
| JACOBS, CARLOS D POB 14796 LONG BEACH, CA 90853 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1826 | 8/19/2002 | $0.00 | ( P ) |
| GEORGE, PAMELA G TWO W 120TH ST APT #2A NEW YORK, NY 10027 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1828 | 8/19/2002 | $0.00 | ( P ) |
| TREVINO, JESUS PO BOX 3572 MCALLEN, TX 78501 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1830 | 8/19/2002 | $0.00 | ( U ) |
| L&L OIL & GAS SERVICES LLC DBA ASCO FUEL PO BOX 6984 METAIRIE, LA 70009-6984 | 01-01140 W.R. GRACE & CO.-CONN. | 1832 | 8/19/2002 | $1,461.11 | ( U ) |
| BERSAW, MARTIN 78 HIGHVIEW DR WEST PATERSON, NJ 07424 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1833 | 8/19/2002 | $0.00 | ( U ) |
| KING CLEXTON & FEOLA LLC TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC 1841 BROADWAY, STE 1007 NEW YORK, NY 10023-7649 | 01-01140 W.R. GRACE & CO.-CONN. | 1834 | 8/19/2002 | $6,513.14 | ( U ) |
| INTERNATIONAL UNION UAW 8000 E JEFFERSON AVE DETROIT, MI 48214 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1838 | 8/19/2002 | $0.00 | ( U ) |
| C W BRABENDER INSTRUMENTS INC PO BOX 2127 SOUTH HACKENSACK, NJ 07606 | 01-01140 W.R. GRACE & CO.-CONN. | 1843 | 8/21/2002 | $3,372.40 | ( U ) |
| GRAYBAR ELECTRIC INC 3701 E MONUMENT ST BALTIMORE, MD 21205 | 01-01140 W.R. GRACE & CO.-CONN. | 1848 | 8/22/2002 | $491.54 | ( U ) |
| COKER, LARRY J 872 COOLEY BRIDGE RD PELZER, SC 29669 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1850 | 8/23/2002 | $0.00 | ( U ) |
| PURDUE, TIMOTHY S #531328 9-D19 FARMINGTON, MO 63640 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1854 | 8/19/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GULLEY, DEAN M<br>7600 NW 19TH AVE<br>VANCOUVER, WA  98665 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1855 | 8/19/2002 | $0.00 | ( U ) |
| MENANDS UNION FREE SCHOOL DISTRICT<br>WARDS LN<br>MENANDS, NY  12204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1856 | 8/19/2002 | $0.00 | ( U ) |
| MARTINEZ, ALBERT<br>2224 S 77 SUNSHINE STRIP #96<br>PMB #188<br>HARLINGEN, TX  78550 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1857 | 8/22/2002 | $0.00 | ( U ) |
| OMMERT, CARROLL RICHARD<br>13643 MOLLY PITCHER HWY<br>GREENCASTLE, PA  17225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1858 | 8/23/2002 | $0.00 | ( U ) |
| RAMA, ARUN<br>21451 MILFORD DR<br>CUPERTINO, CA  95014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1859 | 8/23/2002 | $0.00 | ( U ) |
| PRITCHETT, WILLIAM<br>203 EL MONTE DR<br>SANTA BARBARA, CA  93109-2005 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1860 | 8/23/2002 | $0.00 | ( U ) |
| CHURCHILL JR, KEN<br>2848 N 76 ST<br>MILWAUKEE, WI  53222 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1861 | 8/16/2002 | BLANK | ( U ) |
| MCFADDEN, FRED ANDREW<br>2662 HEMINGWAY CIR<br>JACKSON, MS  39209 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1862 | 8/19/2002 | BLANK | ( U ) |
| MELODY, PHILIP S<br>976 CORAL CT<br>CASTLE ROCK, CO  80104 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1863 | 8/19/2002 | BLANK | ( U ) |
| MELODY, BARBARA J<br>976 CORAL CT<br>CASTLE ROCK, CO  80104 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1864 | 8/19/2002 | BLANK | ( U ) |
| RECKIN, LENORA SPENCER<br>556 FLORENCE RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1865 | 8/19/2002 | BLANK | ( U ) |
| WILKINS, JAMES<br>ALLEESTRASSE 6<br>STADTLOHN,<br>GERMANY | 01-01140<br>W.R. GRACE & CO.-CONN. | 1866 | 8/21/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PULLINGER, BERNARD 100 WASHINGTON COMMONS DR APT 342 EVANS, GA 30809 | 01-01140 W.R. GRACE & CO.-CONN. | 1867 | 8/19/2002 | BLANK | ( U ) |
| PULLINGER, BERNARD 100 WASHINGTON COMMONS DR APT 342 EVANS, GA 30809 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1869 | 8/19/2002 | $0.00 | ( U ) |
| RISDAL, EDDIE CHARLES PO BOX 316 ISP 802094 FORT MADISON, IA 52627 | 01-01140 W.R. GRACE & CO.-CONN. | 1870 | 8/21/2002 | BLANK | ( U ) |
| RISDAL, EDDIE CHARLES PO BOX 316 ISP 802094 FORT MADISON, IA 52627 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1871 | 8/21/2002 | $0.00 | ( U ) |
| GALLO, JEFFREY LEE 1709 US HWY 2 S LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1872 | 8/22/2002 | BLANK | ( U ) |
| GALLO, JEFFREY LEE 1709 US HWY 2 S LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1873 | 8/22/2002 | $0.00 | ( U ) |
| MUROFF, CAROL S 16804 AVILA BLVD TAMPA, FL 33613 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1874 | 8/26/2002 | $0.00 | ( U ) |
| SPENCER, FAITH ZOLLARS 133 SPENCER RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1875 | 8/26/2002 | $0.00 | ( U ) |
| ABELMAN, HERSHEL 15155 KENNEDY RD LOS GATOS, CA 95032 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1876 | 8/26/2002 | $0.00 | ( U ) |
| ZEILE, DORIS MILDRED 117 EASON ST HIGHLAND PARK, MI 48203 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1877 | 8/26/2002 | $0.00 | ( U ) |
| ODUM, PAUL BENNETT 1744 NEELY AVE EAST POINT, GA 30344 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1878 | 8/26/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| B&N&K RESTORATION CO INC<br>223 RANDOLPH AVE<br>CLIFTON, NJ 07011 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 1881 | 8/26/2002 | $0.00 | ( U ) |
| MOBLEY, MABLE T<br>PO 113 120 DRURY LN<br>MAULDIN, SC 29662 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1885 | 8/26/2002 | $0.00 | ( U ) |
| ROBERTSON, WILLIE R<br>277 BURDETTE RD<br>GRAY COURT, SC 29645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1886 | 8/26/2002 | $0.00 | ( U ) |
| WILSON CONTRACTOR INC<br>7498 HWY 184E<br>DONALDS, SC 29638 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1887 | 8/26/2002 | $450.00 | ( U ) |
| TIERNEY, TERRY L<br>218 PATRICIA LN<br>WRIGHTSTOWN, WI 54180 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1888 | 8/26/2002 | $0.00 | ( U ) |
| WARD, TOMMY W<br>177 HANNON RD<br>MARIETTA, SC 29661 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1891 | 8/26/2002 | $0.00 | ( U ) |
| CHAPMAN, MCLUCLLINE S<br>104 COLLINWOOD LANE<br>TAYLORS, SC 29687 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1892 | 8/26/2002 | $0.00 | ( U ) |
| BUTT, WILLIAM JAMES<br>3515 MORLEY TRL NW<br>CALGARY, AB T2M4H5<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 1897 | 8/26/2002 | BLANK | ( U ) |
| MOORE, STEPHANIE YVONNE<br>1707 CRYSTAL LAKE CIR<br>MACON, GA 31206 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1898 | 8/26/2002 | BLANK | ( U ) |
| CREST USD 479<br>BOX 68<br>KINCAID, KS 66039 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1899 | 8/29/2002 | $0.00 | ( U ) |
| KANJORSKI, PAUL J<br>1608 S HANOVER ST<br>NANTICOKE, PA 18634-3617 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1907 | 9/3/2002 | $0.00 | ( U ) |
| BONACUM, BRUCE RAYMOND<br>524 BICYCLE PATH<br>PORT JEFFERSON ST, NY 11776 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1908 | 9/3/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| P & A CAMUSO REALTY TRUST<br>75 COVE RD<br>SOUTH DENNIS, MA 02660 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1909 | 9/3/2002 | $0.00 | ( U ) |
| N&J 1 LP<br>984 MONUMENT ST STE 110<br>PACIFIC PALISADES, CA 90272 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1910 | 9/3/2002 | $0.00 | ( U ) |
| KORCHAK, THOMAS ROBERT<br>6201 W 61ST ST<br>COUNTRYSIDE, KS 66202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1911 | 9/3/2002 | $0.00 | ( U ) |
| BARASH, JACOB<br>1387 GRAND CONCOURSE<br>NEW YORK CITY, NY 10452 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1912 | 9/3/2002 | BLANK | ( U ) |
| BARASH, JACOB<br>1387 GRAND CONCOURSE<br>NEW YORK CITY, NY 10452 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1913 | 9/3/2002 | $0.00 | ( U ) |
| CUMMINGS, BRENDA FAYE<br>1802 ROBINSON RD #256<br>GRAND PRAIRIE, TX 75051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1915 | 9/3/2002 | $0.00 | ( U ) |
| RICHARD, ALLAN<br>PO BOX 783<br>BELFIELD, ND 58622 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1917 | 8/29/2002 | BLANK | ( U ) |
| SHER, JOSEPH H<br>4711 LA VILLA MARINA #C<br>MARINA DEL REY, CA 90292 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1920 | 8/30/2002 | $0.00 | ( U ) |
| JAMIESON CONDOMINIUM<br>13536 124 A AVE<br>EDMONTON, AB T5L3B5<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1921 | 8/30/2002 | $0.00 | ( U ) |
| JAMIESON CONDOMINIUM<br>13536 124A AVE<br>EDMONTON, AB T5L3B5<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 1922 | 8/30/2002 | $0.00 | ( U ) |
| RAMBOLDT JR, DONALD VICTOR<br>101 N 6TH ST<br>GOODHUE, MN 55027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1923 | 8/30/2002 | BLANK | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RAMBOLDT JR, DONALD VICTOR 101 N 6TH ST GOODHUE, MN 55027 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1924 | 8/30/2002 | $0.00 | ( U ) |
| THE SEABOARD GROUP II ATTN: HOLMES P HARDEN PO DRAWER 19764 RALEIGH, NC 27619 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION<br>DktNo: 25620 Entered: 10/21/2010 | 1926 | 9/4/2002 | $119,366.00 | ( U ) |
| ARMFIELD, HENRIETTA B 300 FORK R FOUNTAIN INN, SC 29644 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1927 | 9/3/2002 | $0.00 | ( U ) |
| NEGRON, JOSE A RODRIGUEZ CALLE 1 B4 EL TORITO CAYEY, PR 00736 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1928 | 9/4/2002 | $0.00 | ( U ) |
| ZIBURSKI, PATRICIA S 3060 WHITETAIL RIDGE RD SUPERIOR, WI 54880 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1929 | 9/4/2002 | $0.00 | ( U ) |
| BALLEW, BOBBY O 47 CLARIDGE CT FOUNTAIN INN, SC 29644 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1931 | 9/4/2002 | $0.00 | ( U ) |
| KELLEY, DOROTHY F PO BOX 397 GOUNTAIN INN, SC 29644-0397 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1934 | 9/4/2002 | $0.00 | ( U ) |
| IMHOF, JOHN S 200 CROSSVINE WAY SIMPSONVILLE, SC 29680 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1939 | 9/4/2002 | $0.00 | ( U ) |
| GRIBBINS INSULATION CO INC 1400 E COLUMBIA ST EVANSVILLE, IN 47711 | 01-01140 W.R. GRACE & CO.-CONN. | 1941 | 9/4/2002 | $1,120.07 | ( U ) |
| CIAMPOLILLO, DULIO 38 FULTON ST MALDEN, MA 02148 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1948 | 9/5/2002 | $0.00 | ( P ) |
| CUPITO, JOSEPH V 155 FOX HILLS LN<br><br>NORTH BEND, OH 45052-8001 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 1949 | 9/5/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MUNOZ, GLORIA c/o ANTHONY S PETRU ESQ HILDEBRAND MCLEOD AND NELSON INC 350 FRANK H OGAWA PLAZA 4TH FLR OAKLAND, CA 94612-2006  Counsel Mailing Address: SULLIVAN HAZELTINE ALLINSON LLC ELIHU E ALLINSON LLL ESQ 901 NORTH MARKET ST, STE 1300 WILMINGTON, DE 19801 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24122 Entered: 1/7/2010; DktNo: 24694 Entered: 4/28/2010 | 1959 | 9/9/2002 | $80,000.00 | ( U ) |
| FUSANI, TERESA A 343 CANTON ST DEPEW, NY 14043 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1961 | 9/9/2002 | $0.00 | ( U ) |
| STOKES, ROBERT A 108 GEMINI CT WATERLOO, SC 29384-4255 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1966 | 9/9/2002 | $0.00 | ( P ) |
| FAUNTLEROY, BERNICE 1533C HOLCOMB BRIDGE RD  NORCROSS, GA 30092 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 1967 | 9/9/2002 | $0.00 | ( P ) |
| HARRIS, DAVID L BX 3411 HIDALGO, TX 78557 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1969 | 9/9/2002 | $0.00 | ( U ) |
| TECO PEOPLES GAS PO BOX 2562 TAMPA, FL 33601-2562 | 01-01140 W.R. GRACE & CO.-CONN. | 1970 | 9/9/2002 | $61,399.93 | ( U ) |
| NITSCHKE, DAVID WAYNE 200 MONTGOMERY DR LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 1972 | 9/9/2002 | BLANK | ( U ) |
| PRICE, DON DAVID 5320 EASTCHESTER DR SARASOTA, FL 34234 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1973 | 9/9/2002 | $0.00 | ( U ) |
| ASFOUR ASSOCIATES DJ ASFOUR GENERAL PART 2409 RUSH CREEK PL VALLEJO, CA 94591 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 1974 | 9/9/2002 | $0.00 | ( U ) |
| TAYLOR, TIMOTHY D 611 WISCONSIN AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 1975 | 9/9/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com
888.909.0100    Page 61 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KLEIN, STEPHEN J<br>933 SHORELINE DR #205<br>ALAMEDA, CA 94501 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1976 | 9/9/2002 | $0.00 | ( U ) |
| ROBERT COTNER 93780<br>O.S.R. C-4-20<br>PO BOX 514<br>GRANITE, OK 73547 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1977 | 9/9/2002 | $200,000.00 | ( U ) |
| COTNER, ROBERT EUGENE<br>O.S.R. C-4-20<br>PO BOX 514<br>GRANITE, OK 73547 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1978 | 9/9/2002 | BLANK | ( U ) |
| COTNER, ROBERT EUGENE<br>O.S.R. C-4-20<br>PO BOX 514<br>GRANITE, OK 73547 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 1979 | 9/9/2002 | $0.00 | ( U ) |
| JACOBBERGER MICALLEY & ASSOCIATES LLC<br>PO BOX 202093<br>MINNEAPOLIS, MN 55420-7093 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1980 | 9/10/2002 | $79,354.59 | ( U ) |
| KITZINGER COOPERAGE CORPORATION<br>2529 E NORWICH AVE<br>SAINT FRANCIS, WI 53235 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1982 | 9/11/2002 | $10,481.65 | ( U ) |
| SIMPSON JR, OSCO NMN<br>421 FIREBALL CT<br>PUNTA GORDA, FL 33950 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1989 | 9/16/2002 | BLANK | ( U ) |
| WEIS, MARK ALAN<br>1620 S ELWOOD APT U-18<br>TULSA, OK 74119 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1990 | 9/16/2002 | BLANK | ( U ) |
| MARTINEK, BARBARA SELF<br>288 BUCKS POINT RD<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 1991 | 9/16/2002 | BLANK | ( U ) |
| HAIR, ROGER D<br>777 THREE WOOD LN<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2017 | 9/13/2002 | $0.00 | ( U ) |
| STEUBER FLORIST LTD<br>2654 W 111TH ST<br>CHICAGO, IL 60655 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2021 | 9/13/2002 | $0.00 | ( U ) |
| ST STEPHENS ARMENIAN POSTOCIC CHURCH<br>38 ELTON AVE<br>WATERTOWN, MA 02472 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2022 | 9/16/2002 | $0.00 | ( P ) |

---

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed*
** ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOND, CAMILLA S<br>310 N LANSING STREET<br><br>ST JOHNS, MI 48879 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2023 | 9/16/2002 | $0.00 | ( P ) |
| HILL, FRED<br>106 BOYD AVE<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2033 | 9/16/2002 | $0.00 | ( U ) |
| RALPH, JANICE<br>P O BOX 1241<br><br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2034 | 9/16/2002 | $0.00 | ( U ) |
| SKORD, JENNIFER L<br>133 COUNTRY LN<br>PITTSBORO, NC 27312 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2036 | 9/16/2002 | $0.00 | ( U ) |
| HARVEY JR, WILLIAM G<br>133 COUNTRY LN<br>PITTSBORO, NC 27312 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2037 | 9/16/2002 | $0.00 | ( U ) |
| DARAMIC INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2040 | 9/16/2002 | $126,261.23 | ( U ) |
| KOOGLER WHITNEY, VIRGINIA<br>502 ORCHARD AVE<br>AZTEC, NM 87410 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2041 | 9/16/2002 | $0.00 | ( U ) |
| MCCOLE, MICHAEL FRANCIS<br>10745 RT 18<br>ALBION, PA 16475 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2042 | 9/16/2002 | BLANK | ( U ) |
| CIRONE SR, ALBERT J<br>3 MCKINLEY ST<br>ADAMS, MA 01220 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2043 | 9/17/2002 | BLANK | ( U ) |
| GLAS-COL<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2049 | 9/18/2002 | $1,453.42 | ( U ) |
| FIRE SCIENCE & TECHNOLOGY INC<br>9000 300TH PL SE<br>ISSAQUAH, WA 98027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2051 | 9/19/2002 | $281.25 | ( U ) |
| JAMES T WARRING SONS INC<br>4545 S ST<br>CAPITOL HEIGHTS, MD 20743 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2053 | 9/19/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRANK, VICKIE B<br>PO BOX 712<br>DURANT, OK 74702 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2058 | 9/20/2002 | $0.00 | ( P ) |
| HUGHES, KIMBERLY R<br>2319 WALNUT GROVE RD<br>ROEBUCK, SC 29376 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2060 | 9/20/2002 | $0.00 | ( U ) |
| HERITAGE HOLDINGS<br>2480 NE 23 ST<br>POMPANO BEACH, FL 33062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2064 | 9/20/2002 | $0.00 | ( U ) |
| DEAN, MARY<br>429 N 9TH ST #B<br>OLEAN, NY 14760 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2065 | 9/20/2002 | $85,000.00 | ( U ) |
| DEAN, MARY L<br>429 N 9TH ST #B<br>OLEAN, NY 14760 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2066 | 9/20/2002 | $0.00 | ( U ) |
| GENERAL SURFACTANTS INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2070 | 9/23/2002 | $7,128.00 | ( U ) |
| WARDLAW, LANNY L<br>110 EPPS RD<br>BELTON, SC 29627 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2073 | 9/23/2002 | $0.00 | ( U ) |
| NORTHERN TOOL & EQUIP CO<br>PO BOX 1219<br>BURNSVILLE, MN 55337 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 2075 | 9/23/2002 | $0.00 | ( U ) |
| MC ABEE, AUBREY S<br>422 OAKVIEW FARMS RD<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2078 | 9/23/2002 | $0.00 | ( U ) |
| CAMPBELL, JIM<br>5320 O REILLY LN<br>STONE MOUNTAIN, GA 30088 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2079 | 9/23/2002 | $0.00 | ( P ) |
| A-1 METAL STRIPPING<br>4321 KILMER<br>GOLDEN, CO 80401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2080 | 9/23/2002 | $0.00<br>$860.00 | ( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 64 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHNSON, CHRISTOPHER JOHN<br>PO BOX 4521<br>HONOLULU, HI 96812 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2082 | 9/23/2002 | BLANK | ( U ) |
| SPENCER, OSCAR RAYMOND<br>1806 S GREEN RIVER RD<br>COWPENS, SC 29330 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2083 | 9/23/2002 | BLANK | ( U ) |
| HARVEY, PATRICK ALLEN<br>3302 PRAIRIE DRIVE<br>PLEASANTON, CA 94588 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2084 | 9/23/2002 | BLANK | ( U ) |
| PAOLONI, JOSEPH PATRICK<br>41 LANE GATE RD<br>WAPPINGERS FALLS, NY 12590 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2085 | 9/23/2002 | BLANK | ( U ) |
| PAOLONI, LISA THERESA<br>41 LANE GATE RD<br>WAPPINGERS FALLS, NY 12590 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2086 | 9/23/2002 | BLANK | ( U ) |
| LOS ANGELES COUNTY METROPOLITAN TRANSPOR<br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC<br>ATTN GANNA LIBERCHUCK<br>301 ROUTE 17, 6TH FLOOR<br>RUTHERFORD, NJ 07070<br><br>Counsel Mailing Address:<br>STAMM, RONALD W<br>OFFICE OF COUNTY COUNSEL<br>ONE GATEWAY PL<br>LOS ANGELES, CA 90012-2952 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 11033 Entered: ; DktNo:<br>20969 Entered: 3/12/2009 | 2087 | 9/23/2002 | $893,781.83 | ( U ) |
| MANLEY, SYBLE R<br>111 HEATHERLY DR<br>GREENVILLE, SC 29611 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2094 | 9/26/2002 | BLANK | ( U ) |
| PATTON, LETONYA P<br>P O BOX 320<br><br>HONEA PATH, SC 29654 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2098 | 9/26/2002 | $0.00 | ( U ) |
| RICHEY, STEVEN DAVID<br>6789 SAPPHIRE ST<br>DUBLIN, CA 94568 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2100 | 9/26/2002 | BLANK | ( U ) |
| GLOBAL ENVIRONMENTAL SOLUTIONS INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2104 | 9/27/2002 | $23,908.75 | ( U ) |
| HINKLE HENSLEY SHANOR & MARTIN LLP<br>PO BOX 2068<br>SANTA FE, NM 87504-2068 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2105 | 9/30/2002 | $8,756.50 | ( U ) |
| DOUBLETREE GUEST SUITES<br>TRANSFERRED TO: LONGACRE MASTER FUND LTD<br>ATTN VLADIMIR JELISAVCIC<br>1325 AVENUE OF THE AMERICAS, 28TH FL<br>NEW YORK, NY 10019 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2112 | 9/30/2002 | $12,819.39 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**<br>
**888.909.0100**

*Page 65 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALKER, JANEELLEN<br>393 HAMILTON ST #R1<br>COSTA MESA, CA 92627 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2115 | 9/30/2002 | BLANK | ( U ) |
| LARKIN, EUGENE LEROY<br>6572 E KETTLEMAN LN<br>LODI, CA 95240 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2116 | 9/30/2002 | $0.00 | ( U ) |
| TREVISO TRUCKING INC<br>1747 N ALMA SCHOOL RD<br>MESA, AZ 85201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2117 | 9/30/2002 | $0.00 | ( U ) |
| LEMASTER, EDGAR STERLING<br>03828032 FEDERAL MEDICAL CENTER BOX 14500<br>LEXINGTON, KY 40512 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2125 | 10/3/2002 | BLANK | ( U ) |
| CAMPEAU, THOMAS FRANCIS<br>11544 W CTY RD 612<br>FREDERIC, MI 49733 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2128 | 10/4/2002 | UNKNOWN [U] | ( U ) |
| CAMPEAU, THOMAS FRANCIS<br>11544 W CTY RD 612<br>FREDERIC, MI 49733 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2129 | 10/4/2002 | BLANK | ( U ) |
| CHELDIN, TED M<br>PO BOX 6694<br>WOODLAND HILLS, CA 91365 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2130 | 10/4/2002 | $0.00 | ( U ) |
| MARSH, ALINE S<br>12955 GORHAM ST<br>MORENO VALLEY, CA 92553-5679 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2134 | 10/7/2002 | $0.00 | ( P ) |
| EVEREST, WILLIAM J<br>217 PARKRIDGE DR<br>CLAYTON, NC 27520 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2136 | 10/7/2002 | $0.00 | ( S ) |
| LANSKY, EDWARD S<br>81-24 192 ST<br>JAMAICA, NY 11423 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2146 | 10/7/2002 | $0.00 | ( U ) |
| LE BEL, GILBERT JOSEPH<br>35 GARDNER ST<br>MANCHESTER, CT 06040 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2147 | 10/7/2002 | BLANK | ( U ) |
| MCNABNEY, CHARLES DEAN<br>5411 SHERRYLEE LN<br>SPRING, TX 77373 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2148 | 10/7/2002 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    *Page 66 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAMONTE, LAEL EDWARD<br>Redrock Corr. Ctr.<br>1750 E. Arica Road<br>Eloy, AZ 85231 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2149 | 10/7/2002 | BLANK | ( U ) |
| DEWOLFE, DALE D<br>5171 GALLOWAY RD<br>GRACEVILLE, FL 32440 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2150 | 10/7/2002 | $0.00 | ( U ) |
| FORT ANN CENTRAL SCHOOL<br>CATHERINE ST<br>FORT ANN, NY 12827 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2152 | 10/8/2002 | $0.00 | ( U ) |
| RESHAT HUSSEIN HASSAN & MINNIE HASSAN TT<br>4934 W FALLEN LEAF LN<br>GLENDALE, AZ 85310 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2155 | 10/9/2002 | $0.00 | ( U ) |
| KALAFA, VICTOR<br>2561 NW 52ND STREET<br><br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2156 | 10/10/2002 | $0.00 | ( P ) |
| NELSON, DENNIS JOHN<br>PO BOX 149 EXCHANGE ST<br>ATTICA, NY 14011 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2159 | 10/10/2002 | $0.00 | ( U ) |
| NELSON III, DENNIS JOHN<br>PO BOX 149 ATTICA CORR FACILITY<br>ATTICA, NY 14011 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2160 | 10/10/2002 | BLANK | ( U ) |
| WINKEL, THOMAS EDWARD<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2162 | 10/11/2002 | BLANK | ( U ) |
| HALL, WILLIAM KINGSFORD<br>1019 KUBITZ RD<br>COPPERAS COVE, TX 76522 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2163 | 10/11/2002 | $0.00 | ( U ) |
| FAMILIES IN CRISIS INC WILLIAM K HALL<br>1305 E RANICER<br>KILLEEN, TX 76541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2164 | 10/11/2002 | $0.00 | ( U ) |
| AEROGLIDE CORPORATION<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY 10022 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2165 | 10/11/2002 | $7,867.27 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     **www.bmcgroup.com**
**888.909.0100**     *Page 67 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NELSON, CONNIE J<br>c/o CONNIE NELSON<br>7519 S QUINCY AVE<br>OAK CREEK, WI 53154 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2168 | 10/15/2002 | $0.00 | ( U ) |
| HASKINS, JUDITH L<br>600 W 194TH ST<br>STILWELL, KS 66085 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2169 | 10/15/2002 | $0.00 | ( U ) |
| JONES, M A<br>58 TANOAK DR<br>LONDON, ON N6G5A1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 2182 | 10/15/2002 | BLANK | ( U ) |
| ROBERSON, JAMES CALVIN<br>#476962 A-4<br>LOWELL, FL 32663-0158 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2183 | 10/15/2002 | BLANK | ( U ) |
| ROBERSON, JAMES CALVIN<br>#476962 A-4<br>LOWELL, FL 32663-0158 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2184 | 10/15/2002 | BLANK | ( U ) |
| WAGNER, JACOB W<br>5305 W 52 ST<br>BURLINGTON, WI 53105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2185 | 10/15/2002 | $0.00 | ( U ) |
| QUEBEC, CAMERA A<br>422 HIGHLAND AVE<br>CHESHIRE, CT 06410<br><br>Counsel Mailing Address:<br>UMEUGO, IKE<br>UMEUGO & ASSOCIATES<br>840 ORANGE AVE<br>WEST HAVEN, CT 06516 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2186 | 10/15/2002 | $0.00 | ( U ) |
| COMPRO PAINTING & DECORATING SERVICES IN<br>10 S 160 RAMM DR UNIT C<br>NAPERVILLE, IL 60564 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2190 | 10/17/2002 | $0.00<br>$9,575.00 | ( P )<br>( U ) |
| WHEELER, MARROS E<br>32911 AVENIDA OLIVETA<br>SAN JUAN CAPISTRANO, CA 92675 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2194 | 10/17/2002 | $0.00 | ( U ) |
| WORTHAM, JOSEPH SIDNEY<br>481 WINDERMERE DR<br>LAKELAND, FL 33809-3360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2197 | 10/18/2002 | BLANK | ( U ) |
| MENZ, KURT DENNIS<br>11264 LIMING VAN THOMPSON RD<br>HAMERSVILLE, OH 45130 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2198 | 10/18/2002 | BLANK | ( U ) |
| WORTHAM, MARTHA LOUISE<br>2607 TANGLEWOOD DR<br>SARASOTA, FL 34239 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2199 | 10/18/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HIGH, ANGELA MAZE<br>PO BOX 1101<br>GASTON, NC 27832 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2200 | 10/18/2002 | BLANK | ( U ) |
| DOMBROSKI, THOMAS F<br>1209 CAMPBELL<br>DETROIT, MI 48209 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005 | 2201 | 10/18/2002 | $0.00 | ( U ) |
| CHAN, CONNIE Y<br>728 PACIFIC AVE STE 308<br>SAN FRANCISCO, CA 94133 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2202 | 10/18/2002 | $0.00 | ( U ) |
| MCCALL, SARA<br>127 SUNRISE DR<br>MAULDIN, SC 29662 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2206 | 10/21/2002 | $0.00 | ( U ) |
| COX, JIMMIE<br>PO BOX 247<br>BELTON, SC 29627 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2207 | 10/21/2002 | $0.00 | ( U ) |
| CAROLINAS CONCRETE MASONRY ASSOCIATION<br>c/o PAUL LAVENE PRESIDENT<br>2 CENTERVIEW DR STE 31<br>GREENSBORO, NC 27407 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2208 | 10/21/2002 | $393.47 | ( U ) |
| SEVENSON ENVIRONMENTAL SERVICES INC<br>ATT WILLIAM J MCDERMOTT<br>2749 LOCKPORT RD<br>NIAGARA FALLS, NY 14305 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2209 | 10/21/2002 | $433,847.53 | ( U ) |
| BIANCHETTI BRACCO MINOSA SRL<br>VIA ROSSINI 8<br>MILAN 20422<br>ITALY | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2211 | 10/22/2002 | $0.00 | ( U ) |
| MASSEY, YANCY<br>621 BROKEN CHIMNEY RD<br>INMAN, SC 29349 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2215 | 10/22/2002 | BLANK | ( U ) |
| KOEHRING, GARY LEE<br>2 S 296 ELM CT<br>KANEVILLE, IL 60144 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2216 | 10/22/2002 | BLANK | ( U ) |
| KOEHRING, JANET MARY<br>2 S 296 ELM CT<br>KANEVILLE, IL 60144 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2217 | 10/22/2002 | BLANK | ( U ) |
| ULEN, ANGELA M<br>HOOPER MEMORIAL HOME INC<br>3532 WALNUT ST<br>HARRISBURG, PA 17109 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2218 | 10/22/2002 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MIKOLAY, GEORGE HAROLD 21 E HARRISON PL LIVINGSTON, NJ 07039 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2225 | 10/24/2002 | $0.00 | ( U ) |
| VALU-LODGE OF EL PASO 2 INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2231 | 10/25/2002 | $0.00 | ( U ) |
| VALU-LODGE OF GREENVILLE INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2232 | 10/25/2002 | $0.00 | ( U ) |
| FAMILY VALUES INN OF TIFTON INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2233 | 10/25/2002 | $0.00 | ( U ) |
| CAROLINA MOTEL ASSOCIATES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2234 | 10/25/2002 | $0.00 | ( U ) |
| JOHNSON JR, BURRELL PO BOX 4500 MICHAEL UNIT TENNESSEE COLONY, TX 75886 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2237 | 9/20/2002 | $0.00 | ( S ) |
| JOHNSON JR, BURRELL PO BOX 4500 MICHAEL UNIT TENNESSEE COLONY, TX 75886 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2238 | 9/20/2002 | $0.00 | ( U ) |
| RICHARDS PACKAGING INC TRANSFERRED TO: FAIR HARBOR CAPITAL LLC ANSONIA FINANCE STATION PO BOX 237037 NEW YORK, NY 10023 | 01-01140 W.R. GRACE & CO.-CONN. | 2239 | 10/7/2002 | $599.48 | ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2242 | 10/21/2002 | $0.00 | ( S ) |
| DILLON, SHAWN & JERRI c/o DARRELL W SCOTT THE SCOTT LAW GROUP 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 2256 | 10/28/2002 | $140,000.00  [CU] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPENCER, SHELLY<br>c/o ALLAN M MCGARVEY<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC<br>745 SOUTH MAIN<br>KALISPELL, MT 59901<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2257 | 10/28/2002 | $10,000.00 | [CU] | ( U ) |
| MASON, WALTER E & MARY<br>c/o ALLAN M MCGARVEY<br>MCGARVEY HEVERLING SULLIVAN & MCGARVEY PC<br>745 SOUTH MAIN<br>KALISPELL, MT 59901<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2258 | 10/28/2002 | $10,000.00 | [CU] | ( U ) |
| SALISBURY, KURT & LISA<br>c/o DARRELL W SCOTT<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2259 | 10/28/2002 | $10,000.00 | [CU] | ( U ) |
| SAMONTE, LAEL EDWARD<br>574-B J STREET<br>CHULA VISTA, CA 91910 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2260 | 10/28/2002 | $0.00 | | ( U ) |
| MUNCIE INN INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2261 | 10/28/2002 | $0.00 | | ( U ) |
| VALU-LODGE OF NEW PORT RICHEY INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2262 | 10/28/2002 | $0.00 | | ( U ) |
| VALU-LODGE OF PADUCAH INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2263 | 10/28/2002 | $0.00 | | ( U ) |
| AUGUSTA INN INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2264 | 10/28/2002 | $0.00 | | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 71 of 1673*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MISSILE INN INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2265 | 10/28/2002 | $0.00 | ( U ) |
| VALU-LODGE OF AUGUSTA 2 INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2266 | 10/28/2002 | $0.00 | ( U ) |
| JACKSONVILLE AIRPORT INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2267 | 10/28/2002 | $0.00 | ( U ) |
| JACKSONVILLE GOLFAIR INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2268 | 10/28/2002 | $0.00 | ( U ) |
| VALU-LODGE OF FT WAYNE INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2269 | 10/28/2002 | $0.00 | ( U ) |
| THE INTOWN COMPANIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2270 | 10/28/2002 | $0.00 | ( U ) |
| TERRY, CHARLES ALLEN<br>FEDERAL MEDICAL CENTER PO BOX 14500<br>LEXINGTON, KY  40512 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2271 | 10/28/2002 | $0.00 | ( U ) |
| SIMS, ROSA LEE<br>112 PARKER ST<br>NATCHEZ, MS  39120 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2272 | 10/28/2002 | BLANK | ( U ) |
| WELCH, CHARLES RICHARD<br>1695 HWY 2 S<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2273 | 10/28/2002 | BLANK | ( U ) |
| KEYS, WILLIE<br>PO BOX 772<br>FOXWORTH, MS  39483 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2275 | 10/28/2002 | BLANK | ( U ) |
| OBEE, RICHARD C<br>1600 SANDPIPER<br>EDMOND, OK  73034 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2276 | 10/29/2002 | $0.00 | ( P ) |
| KING, RICHARD<br>4127 W MARKET ST<br>LOUISVILLE, KY  40212 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2277 | 10/29/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ERICKSON, WALTER C<br>4N211 WOODDALE RD<br>ADDISON, IL 60101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2278 | 10/30/2002 | $0.00 | ( U ) |
| CITRON, SANDRA E<br>10127 WINTERBROOK LN<br>JESSUP, MD 20794 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2280 | 10/31/2002 | $0.00 | ( P ) |
| PEARSON SR, PETER PAUL<br>PO BOX 26301<br>TUCSON, AZ 85726 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2282 | 10/31/2002 | BLANK | ( U ) |
| MATTHEWS, DORIS<br>c/o DARRELL W SCOTT<br>THE SCOTT LAW GROUP<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2283 | 11/1/2002 | $10,000.00  [CU] | ( U ) |
| RODGERS, ELI<br>1711 WINDERMERE WAY<br>TAMPA, FL 33619 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2284 | 11/1/2002 | BLANK | ( U ) |
| ODELL, MICHAEL E<br>726 DORSET RD<br>ALLENTOWN, PA 18104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2293 | 11/4/2002 | $0.00 | ( U ) |
| BEVILL, ROBERT F<br>PO BOX 2943<br>STEAMBOAT SPRINGS, CO 80477 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2294 | 11/4/2002 | $0.00 | ( P ) |
| PITTSBURGH CORNING CORPORATION<br>ATTN ROSALIE J BELL ESQ<br>800 PRESQUE ISLE DR<br>PITTSBURGH, PA 15239<br><br>Counsel Mailing Address:<br>ROSALIE J BELL ESQ<br>800 PRESQUE ISLE DR<br>PITTSBURGH, PA 15239 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2297 | 11/4/2002 | $1,000,000.00 | ( U ) |
| FEHRS, DANIELI RAY<br>34 LOYS LN<br>PLAINS, MT 59859 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2299 | 11/4/2002 | BLANK | ( U ) |
| TAMMARO, JAMES<br>707 E REYNOLDS ST<br>NEW CASTLE, PA 16101-4750 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2300 | 11/5/2002 | BLANK | ( U ) |
| CRAVER, JOHN THOMAS<br>1408 NEVADA<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2305 | 11/7/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CIMAFRANCA II, RAMON AGUILAR CAUSEWAY DR TAGBILARAN  6300 Philippines, The | 01-01140 W.R. GRACE & CO.-CONN. | 2306 | 11/7/2002 | BLANK | ( U ) |
| CIMAFRANCA II, RAMOU AGUILAR CAUSEWAY DR TAGBILARAN  6300 Philippines, The | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2307 | 11/7/2002 | $0.00 | ( U ) |
| O DWYER, PATRICK MICHAEL #9 ROSS DR FORT SASKACHEWAN, AB  T8L2M8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2317 | 11/12/2002 | BLANK | ( U ) |
| WENDORF, WAYNE DOUGLAS 285 1/2 VINE ST ST CATHARINES, ON  L2M4T4 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2320 | 11/13/2002 | BLANK | ( U ) |
| ROTH, DAVID P 3731 TEXOMA DR LAKE HAVASU CITY, AZ  86404 | 01-01140 W.R. GRACE & CO.-CONN. | 2321 | 11/13/2002 | BLANK | ( U ) |
| PORT OF SLIDELL LLC 1029 LANGER WAY APT 1 DELRAY BEACH, FL  33483-6737 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11884 Entered: | 2322 | 11/13/2002 | $0.00 | ( U ) |
| SOLAR BEAR INC SBI ENGINEERS TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY  10022 | 01-01140 W.R. GRACE & CO.-CONN. | 2327 | 11/15/2002 | $35,699.85 | ( U ) |
| JONES, ANNIE S 9 VESTA DR GREENVILLE, SC  29611 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2333 | 11/18/2002 | $0.00 | ( U ) |
| COMMONWEALTH OF MASSACHUSETTS c/o ANNE CHAN BOX 9484 BOSTON, MA  02205-9484 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2337 | 11/18/2002 | $0.00 $0.00 | ( P ) ( U ) |
| MCDERMOTT WILL & EMERY c/o SUSAN M COOKE PC 28 STATE ST BOSTON, MA  02109 | 01-01140 W.R. GRACE & CO.-CONN. | 2347 | 11/21/2002 | $1,897.59 | ( U ) |
| SPILLMAN, ROBERT W c/o ROBERT SPILLMAN 20 PEARL RD BOXFORD, MA  01921 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2351 | 11/22/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PAULETTE, MARCELLA MAE 287 TOWNSHIP RD 267 AMSTERDAM, OH 43903 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 14522 Entered: 2/8/2007; DktNo: 4346 Entered: 8/25/2003 | 2361 | 11/25/2002 | $0.00 | ( U ) |
| PAULETTE, MARCELLA MAE MARK A PAULETTE 287 TOWNSHIP RD 267 AMSTERDAM, OH 43903 | 01-01140 W.R. GRACE & CO.-CONN. | 2362 | 11/25/2002 | BLANK | ( U ) |
| THOMAS, DONALD F 3481 KNIGHTON CHAPEL RD FOUNTAIN INN, SC 29644 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2363 | 11/26/2002 | $0.00 | ( P ) |
| PALMER, THOMAS DARWIN 956 WENDOVER BLVD NORTON SHORES, MI 49441 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2364 | 11/27/2002 | $0.00 | ( U ) |
| SIMMONS, DAROLD RAYMOND 4158 LADO DR ZEPHYRHILLS, FL 33543 | 01-01140 W.R. GRACE & CO.-CONN. | 2367 | 11/29/2002 | BLANK | ( U ) |
| SIMMONS, JACOB DAROLD 4158 LADO DR ZEPHYRHILLS, FL 33543 | 01-01140 W.R. GRACE & CO.-CONN. | 2368 | 11/29/2002 | BLANK | ( U ) |
| SIMMONS, LOIS BRIDGES 4158 LADO DR ZEPHYRHILLS, FL 33543 | 01-01140 W.R. GRACE & CO.-CONN. | 2369 | 11/29/2002 | BLANK | ( U ) |
| SIMMONS, JESSICA ANN 4158 LADO DR ZEPHYRHILLS, FL 33543 | 01-01140 W.R. GRACE & CO.-CONN. | 2370 | 11/29/2002 | BLANK | ( U ) |
| PAULETTE, MARK ALAN 287 TOWNSHIP RD 267 AMSTERDAM, OH 43903 | 01-01140 W.R. GRACE & CO.-CONN. | 2371 | 11/25/2002 | BLANK | ( U ) |
| GRITIS, NICHOLAS WILLIAM 40 HASLEMERE RD TORONTO, ON M4N1X5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2375 | 12/2/2002 | BLANK | ( U ) |
| THOMSEN, TODD RAY 6589 SW 123RD AVE BEAVERTON, OR 97008 | 01-01140 W.R. GRACE & CO.-CONN. | 2378 | 12/5/2002 | BLANK | ( U ) |
| JOHNSON, WILLIAM T 220 E SHALLOWSTONE RD GREER, SC 29650 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2381 | 12/9/2002 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLLIDAY, JACK E<br>335 TONEY CREEK RD<br>BELTON, SC  29627 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2386 | 12/9/2002 | $0.00 | ( U ) |
| MORRIS, SANDRA K<br>9007 LIPTONSHIRE DR<br>DALLAS, TX  75238 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2390 | 12/9/2002 | $0.00<br>$0.00 | ( P )<br>( U ) |
| PURSER, DAVID CONWAY<br>11711 RED HILL CT<br>GOLD RIVER, CA  95670 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2391 | 12/9/2002 | BLANK | ( U ) |
| FOSKETT, JAMES EDWARD<br>8022 VAN VLEET RD<br>GAINES, MI  48436 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2392 | 12/9/2002 | BLANK | ( U ) |
| SPENCER, ODESSA<br>PO BOX 14831<br>SAGINAW, MI  48601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2393 | 12/9/2002 | BLANK | ( U ) |
| TAYLOR, JAMES EDWARD<br>2517 COTTAGE HILL DR<br>ORANGE, CA  92867 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2394 | 12/9/2002 | BLANK | ( U ) |
| VAUGHAN, ROBERT T<br>46 SPEAR ST<br>MELROSE, MA  02176 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2395 | 12/9/2002 | $0.00 | ( U ) |
| ALEXANDER, TIMOTHY CHRISTOPHER<br>219 LAKE ST W<br>NORWOOD, MN  55368 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2396 | 12/9/2002 | $0.00 | ( U ) |
| KINLAN, PATRICK<br>3106 EGER PL<br>BRONX, NY  10465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2397 | 12/9/2002 | $0.00 | ( U ) |
| ELLIS, TOMMY N<br>505 KAY RD<br>WOODSTOCK, GA  30188 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2400 | 12/12/2002 | $0.00 | ( P ) |
| HAYES MECHANICAL INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 2403 | 12/13/2002 | $17,225.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RASCON SR I, JUAN LUIS 105 S ABNER ST CARLSBAD, NM 88220 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2405 | 12/13/2002 | $0.00 | ( U ) |
| RASCON SR, JUAN LUIS 105 S ABNER ST CARLSBAD, NM 88220 | 01-01140 W.R. GRACE & CO.-CONN. | 2406 | 12/13/2002 | BLANK | ( U ) |
| FONTAINE, HARRY 35 HIGHLAND AVE WOODRIDGE, NY 12789 | 01-01140 W.R. GRACE & CO.-CONN. | 2409 | 12/16/2002 | BLANK | ( U ) |
| SNYDERSR, ROBERT JOSEPH 21 CORNFLOWER LN LEVITTOWN, PA 19055 | 01-01140 W.R. GRACE & CO.-CONN. | 2410 | 12/16/2002 | BLANK | ( U ) |
| MONROE, DWANE P 308 PARMENTER AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2411 | 12/17/2002 | BLANK | ( U ) |
| MONROE, DWANE P 308 PARMENTER AVE LIBBY, MT 59923 Counsel Mailing Address: EPA 501 MINERAL AVE LIBBY, MT 59923-1957 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2412 | 12/17/2002 | $0.00 | ( U ) |
| RUCKER, GARRETT LEE 104 MISTY LN BELTON, SC 29627 | 01-01140 W.R. GRACE & CO.-CONN. | 2413 | 12/17/2002 | BLANK | ( U ) |
| RUCKER, CHRYSTAL LEVERN 104 MISTY LN BELTON, SC 29627 | 01-01140 W.R. GRACE & CO.-CONN. | 2414 | 12/17/2002 | BLANK | ( U ) |
| CARR, MATTIE FEARS PO BOX 4162 OPELIKA, AL 36803 Counsel Mailing Address: DOUGLAS, JAMES B MCNEAL & DOUGLAS LLC 1685 E UNIVERSITY DR STE A AUBURN, AL 36830-5217 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 11394 Entered: 12/21/2005; DktNo: 4346 Entered: 8/25/2003 | 2430 | 12/20/2002 | $0.00 | ( U ) |
| DUNHAM, SHARON L 3419 PINE DR SULPHUR, LA 70663 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2434 | 12/23/2002 | $0.00 | ( P ) |
| DILLES, HARRY L 1661 LEVEL GREEN RD BERKSHIRE, NY 13736 | 01-01140 W.R. GRACE & CO.-CONN. | 2436 | 12/23/2002 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCIMECA, ANTHONY SALVATORE<br>15925 E EAGLE ROCK DR<br>FOUNTAIN HILLS, AZ 85268 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2437 | 12/23/2002 | BLANK | ( U ) |
| ST PAUL UNITED CHURCH OF CHRIST<br>115 W B ST<br>BELLEVILLE, IL 62220<br><br>Counsel Mailing Address:<br>ENYART, WILLIAM L<br>ENYART & PEEBLES<br>12 S SECOND ST<br>BELLEVILLE, IL 62220-2016 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2442 | 12/26/2002 | $0.00 | ( U ) |
| PAULETTE, ANTHONY JOSEPH<br>MARK A PAULETTE<br>287 TOWNSHIP RD 267<br>AMSTERDAM, OH 43903 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2443 | 12/27/2002 | BLANK | ( U ) |
| ELKINS, CARL A<br>PO BOX 338<br>VICTOR, CA 95253 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2444 | 12/27/2002 | $0.00 | ( U ) |
| AMERICAN 1ST CU<br>c/o CORY W THOMPSON<br>BOX 446<br>HUNTSVILLE, UT 84317 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15505 Entered: 5/3/2007 | 2446 | 12/30/2002 | $0.00 | ( S ) |
| CAMPEON ROOFING & WATERPROOFING INC<br>3750 ROUNDBOTTOM RD<br>CINCINNATI, OH 45244 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2447 | 12/30/2002 | $867.00 | ( U ) |
| HAYS, KENNETH CHARLES<br>1508 KANIKSU AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2452 | 12/30/2002 | BLANK | ( U ) |
| ODWYER, PATRICK M<br>#9 ROSS DR<br>FORT SASKATCHEWAN ALBERTA, AL T8L2M8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2453 | 12/30/2002 | $0.00 | ( U ) |
| VAN OVER, JAMES HOBART<br>121 S GRANDVIEW AVE<br>BURNSIDE, KY 42519 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2454 | 12/30/2002 | $0.00 | ( U ) |
| M & H PROPERTIES LTD<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2455 | 12/30/2002 | $0.00 | ( U ) |
| PURE GOLD PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2456 | 12/30/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PURE GOLD PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2457 | 12/30/2002 | $0.00 | ( U ) |
| TEXAS PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2458 | 12/30/2002 | $0.00 | ( U ) |
| TEXAS PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2459 | 12/30/2002 | $0.00 | ( U ) |
| TEXAS PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2460 | 12/30/2002 | $0.00 | ( U ) |
| TEXAS PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2461 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2462 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2463 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2464 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2465 | 12/30/2002 | $0.00 | ( U ) |
| MIDTOWN ACQUISITIONS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2466 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2467 | 12/30/2002 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2468 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2469 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2470 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2471 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2472 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2473 | 12/30/2002 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2474 | 12/30/2002 | $0.00 | ( U ) |
| PANETTA, MARITZA<br>75 ORCHARD ST<br>ELMWOOD PARK, NJ  07407 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2476 | 1/2/2003 | $0.00 | ( U ) |
| EDWARD T WOODRUFF INC<br>31283 SATINLEAF RUN<br>BROOKSVILLE, FL  34602 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2477 | 1/2/2003 | $5,880.00 | ( U ) |
| SCHNEIDER, JOHN W<br>PO BOX 1207<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2478 | 1/2/2003 | BLANK | ( U ) |
| SCHNEIDER, JOHN W<br>PO BOX 1207<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2479 | 1/2/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 80 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TEMPLE BETH AM 4660 SHERIDAN DR WILLIAMSVILLE, NY 14221 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2483 | 1/3/2003 | $0.00 | ( U ) |
| HANDFORD, JAMES HENRY 1225 4TH AVE E KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. | 2484 | 1/3/2002 | BLANK | ( U ) |
| HANDFORD, JAMES HENRY 1225 4TH AVE E KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2485 | 1/3/2003 | $0.00 | ( U ) |
| DUNNE-BUCKNER, BARBARA ELLEN 39985 1/2 OLD HWY 80 BOULEVARD, CA 91905 | 01-01140 W.R. GRACE & CO.-CONN. | 2486 | 1/6/2003 | BLANK | ( U ) |
| GINO, DOMONICK SILVIO 39985 1/2 OLD HWY 80 BOULEVARD, CA 91905 | 01-01140 W.R. GRACE & CO.-CONN. | 2487 | 1/6/2003 | BLANK | ( U ) |
| GINO, KIRAH ROSE 9249 CARLTON OAKS DR #55 SANTEE, CA 92071 | 01-01140 W.R. GRACE & CO.-CONN. | 2488 | 1/6/2003 | BLANK | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2490 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2491 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2492 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2493 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2494 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2495 | 1/6/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2496 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2497 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2498 | 1/6/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2499 | 1/6/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2500 | 1/6/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2501 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2502 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2503 | 1/6/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA  30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2504 | 1/6/2003 | $0.00 | ( U ) |
| WARMUTH, MICHAEL LEE KFC HCO1 STAINBACK HWY HILO, HI  96720 | 01-01140 W.R. GRACE & CO.-CONN. | 2510 | 1/7/2003 | BLANK | ( U ) |
| ALFORD, FRED 4231 SOUTHCREST DALLAS, TX  75229 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2511 | 1/8/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HANDEX OF NEW JERSEY INC<br>c/o WILLIAM E TABOR<br>HANDEX OF NEW JERSEY INC<br>30941 SUNEAGLE DR<br>MOUNT DORA, FL  32757 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2520 | 1/10/2003 | $7,681.33 | ( U ) |
| WEISS, DELMAR VICTOR<br>2 LAWTON LN<br>NORTH OAKS, MN  55127 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2521 | 1/10/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2522 | 1/10/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2523 | 1/10/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2524 | 1/10/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2525 | 1/10/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2526 | 1/10/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2527 | 1/10/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2528 | 1/10/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2529 | 1/10/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA  30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2530 | 1/10/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| H & G INVESTMENTS INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2531 | 1/10/2003 | $0.00 | ( U ) |
| FARROW, JAMES B<br>PO BOX 1424<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2533 | 1/13/2003 | $0.00 | ( U ) |
| FARROW, MARTHA A<br>PO BOX 1424<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2534 | 1/13/2003 | $0.00 | ( U ) |
| OLIVE, DAVID W<br>405 PRIMROSE CT<br>EASLEY, SC 29642 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2537 | 1/13/2003 | $0.00 | ( U ) |
| LONG, AMELIA J<br>4423 W 24TH ST<br>LITTLE ROCK, AR 72204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2541 | 1/13/2003 | $0.00 | ( U ) |
| KUJAWA, GREGORY MARK<br>350 SHALOM DR<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2542 | 1/13/2003 | $0.00 | ( U ) |
| TOWN PAVILION INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2543 | 1/13/2003 | $0.00 | ( U ) |
| TOWN PAVILION INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2544 | 1/13/2003 | $0.00 | ( U ) |
| COUNTRY CLUB ASSOCIATES JV<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2545 | 1/13/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2546 | 1/13/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC<br>2200 NORTHLAKE PKWY STE 277<br>TUCKER, GA 30084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2547 | 1/13/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2548 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2549 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2550 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2551 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2552 | 1/13/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2553 | 1/13/2003 | $0.00 | ( U ) |
| MIDTOWN ACQUISITIONS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2554 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2555 | 1/13/2003 | $0.00 | ( U ) |
| H & G INVESTMENTS INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2556 | 1/13/2003 | $0.00 | ( U ) |
| SOUTHERN DIVERSIFIED PROPERTIES INC 2200 NORTHLAKE PKWY STE 277 TUCKER, GA 30084 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2557 | 1/13/2003 | $0.00 | ( U ) |
| BURKHARDT, JEANNETTE ELAINE 35 OAK AVE N ANNANDALE, MN 55302 | 01-01140 W.R. GRACE & CO.-CONN. | 2558 | 1/13/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KNIGHTJR, EDWARD LEE<br>605 MAPLE LN RALEIGH<br>RALEIGH, NC 27603 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2559 | 1/13/2003 | BLANK | ( U ) |
| TAYLOR, EDDIE<br>10715 CRANBROOK RD<br>HOUSTON, TX 77042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2560 | 1/14/2003 | UNKNOWN [U] | ( U ) |
| DEYOUNG, ANNE SIMS<br>4111 W GEORGIA RD<br>PELZER, SC 29669 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2561 | 1/14/2003 | BLANK | ( U ) |
| TAYLOR, EDDIE WAYNE<br>10715 CRANBROOK<br>HOUSTON, TX 77047 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2562 | 1/14/2003 | BLANK | ( U ) |
| LITTLE, MARY<br>33500 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2565 | 1/16/2003 | $0.00 | ( U ) |
| LITTLE, LOUIS<br>33500 BOWIE ST<br>WHITE CASTLE, LA 70788 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2566 | 1/16/2003 | $0.00 | ( U ) |
| HOHMANN, LARRY W<br>1368 21 AVE SW<br>CEDAR RAPIDS, IA 52404 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2569 | 1/16/2003 | $0.00 | ( S ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT<br>904 S HERMOSILLO<br>PAYSON, AZ 85541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2570 | 1/16/2003 | $0.00 | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT<br>904 S HERMOSILLO<br>PAYSON, AZ 85541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2571 | 1/16/2003 | $0.00 | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT<br>904 S HERMOSILLO<br>PAYSON, AZ 85541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2572 | 1/16/2003 | $0.00 | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT<br>904 S HERMOSILLO<br>PAYSON, AZ 85541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2573 | 1/16/2003 | $0.00 | ( U ) |
| UNI INC JAMES EDWARD IDOINE PRESIDENT<br>904 S HERMOSILLO<br>PAYSON, AZ 85541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2574 | 1/16/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNI INC JAMES EDWARD IDOINE PRESIDENT 904 S HERMOSILLO PAYSON, AZ 85541 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2575 | 1/16/2003 | $0.00 | ( U ) |
| HILLERY, ADA 32342 SONNY BARBBIES WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2577 | 1/17/2003 | $0.00 | ( U ) |
| SAYLOR SR, LIONEL PO BOX 472 WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2578 | 1/17/2003 | $0.00 | ( U ) |
| FOSTER, RAYMOND 54845 GLEASON ST WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2581 | 1/17/2003 | $0.00 | ( U ) |
| HASTEN, LINDA N 33430 BOWIE ST WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN. | 2585 | 1/17/2003 | $20,000.00 | ( U ) |
| HASTEN, LINDA N 33430 BOWIE ST WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN. | 2586 | 1/17/2003 | $20,000.00 | ( U ) |
| HASTEN, LINDA N 33430 BOWIE ST WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2589 | 1/17/2003 | $0.00 | ( U ) |
| BELLOCK, WAYNE PO BOX 202 WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 2592 | 1/17/2003 | $0.00 | ( U ) |
| HASTEN, LINDA N 33430 BOWIE ST WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN. | 2595 | 1/17/2003 | $450,000.00 | ( U ) |
| GRAY, KEVIN L 57951 CASTRO ST PLAQUEMINE, LA 70764 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 8741 Entered: 6/27/2005 | 2597 | 1/17/2003 | $0.00 | ( U ) |
| LEE, SHERRIAN CRIS 8761 LA SALLE #B CYPRESS, CA 90630 | 01-01140 W.R. GRACE & CO.-CONN. | 2600 | 1/17/2003 | BLANK | ( U ) |
| BELLOCK, CLARA M 32245 DOC DEAN ST WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2602 | 1/21/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STROMGREN, PETER L 33 MONUMENT AVE OLD BENNINGTON, VT 05201 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2604 | 1/21/2003 | $0.00 | ( P ) |
| WILLIAMS, HELEN 33095 BOWIE ST WHITE CASTLE, LA 70788 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2606 | 1/21/2003 | $0.00 | ( U ) |
| KNIGHT, MATTHEW PAUL 1455 FRANCIS ST ELLWOOD CITY, PA 16117 | 01-01140 W.R. GRACE & CO.-CONN. | 2610 | 1/21/2003 | BLANK | ( U ) |
| KNIGHT, JAMES PAUL 1470 FRANCIS ST ELLWOOD CITY, PA 16117 | 01-01140 W.R. GRACE & CO.-CONN. | 2611 | 1/21/2003 | BLANK | ( U ) |
| KNIGHT, JOANN MARIE 1455 TREECE AVE ELLWOOD CITY, PA 16117 | 01-01140 W.R. GRACE & CO.-CONN. | 2612 | 1/21/2003 | BLANK | ( U ) |
| NEILS, JOHN JAMES 15788 W HOLLISTER HILLS HAUSER, ID 83854 | 01-01140 W.R. GRACE & CO.-CONN. | 2613 | 1/21/2003 | BLANK | ( U ) |
| WILLIAMS, DUANE JAMES 1103 UTAH AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2614 | 1/21/2003 | BLANK | ( U ) |
| WILLIAMS, PEGGY HOWARD 1103 UTAH AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2615 | 1/21/2003 | BLANK | ( U ) |
| QUINN, FLOYD EARL 204 GLENDALE AVE LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 2616 | 1/21/2003 | BLANK | ( U ) |
| WARREN, DONNERELL 3421 4TH ST WEST BIRMINGHAM, AL 35207 | 01-01140 W.R. GRACE & CO.-CONN. | 2618 | 1/21/2003 | BLANK | ( U ) |
| IOVINO, JANE 5501 SNOWSHOE MINE RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2619 | 1/22/2003 | BLANK | ( U ) |
| IOVINO, ANTHONY JOSEPH 5501 SNOWSHOE MINE RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2620 | 1/22/2003 | BLANK | ( U ) |
| IOVINO, NICHOLAS C 7639 VIENNA LN PORT RICHEY, FL 34668 | 01-01140 W.R. GRACE & CO.-CONN. | 2621 | 1/22/2003 | BLANK | ( U ) |
| KRAMER, JANINE LOUISE 25189 WILSON RD HENRYETTA, OK 74437 | 01-01140 W.R. GRACE & CO.-CONN. | 2622 | 1/22/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IOVINO, JOSEPH LOUIS<br>5501 SNOWSHOE MINE RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2623 | 1/22/2003 | BLANK | ( U ) |
| IOVINO, JOSEPH LOUIS<br>5501 SNOWSHOE MINE RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2624 | 1/22/2003 | $0.00 | ( U ) |
| MANN, ALLAN HAROLD<br>9338 TEWSBURY BEND<br>MAPLE GROVE, MN 55311 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2630 | 1/23/2003 | BLANK | ( U ) |
| JAROSZ, JEROME FRANK<br>12173 UNDERCLIFF ST NW<br>COON RAPIDS, MN 55433 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2631 | 1/23/2003 | BLANK | ( U ) |
| LEHR, ANNE<br>90 1135TH AVE APT 5J<br>JACKSON HEIGHTS, NY 11372 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2632 | 1/24/2003 | $0.00 | ( U ) |
| OLSON, RANDOLPH M<br>1275 Hawthorne Hills Dr SE<br><br>Ada, MI 49301-8918 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2633 | 1/24/2003 | $0.00 | ( P ) |
| FERRELL, LINDA<br>PO BOX 43<br>LA CYGNE, KS 66040 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2634 | 1/24/2003 | $0.00 | ( P ) |
| SLAWSON, DENNIS MICHAEL<br>302 W MAIN ST<br>SYKESVILLE, PA 15865 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2635 | 1/24/2003 | $0.00 | ( U ) |
| THRASHER, VIRGINIA L<br>3460 PHEASANT CT<br>DECATUR, GA 30034 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007 | 2636 | 1/24/2003 | $0.00 | ( U ) |
| INTRANSCO INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 4340 Entered: 8/25/2003 | 2638 | 1/27/2003 | $2,388.00 | ( U ) |
| LATIMER, CAROL M<br>34 ORIENT AVE<br>MELROSE, MA 02176 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2642 | 1/27/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUFFY, EDWARD W<br>5601 DUNROBIN DR<br>UNIT 5302<br><br>SARASOTA, FL 34238-8504 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2648 | 1/27/2003 | $192,000.00 | ( U ) |
| VAN DELFT-HAYTEMA, ANKIE<br>C/O DRS. A.B. NOORDS<br>KENNEMERSTRAATWEG 79/C<br>ALKMAAR  1814 GC<br>Netherlands (Holland) | 01-01140<br>W.R. GRACE & CO.-CONN. | 2655 | 1/27/2003 | $5,875.00 | ( P ) |
| NEVINS REALTY CORP<br>251 86 ST<br>BROOKLYN, NY 11209 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2659 | 1/27/2003 | $0.00 | ( U ) |
| GANDY, WAYMON<br>1504 G TERRANCE<br>FORT PIERCE, FL 34950 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2660 | 1/27/2003 | BLANK | ( U ) |
| PALAZZO III, RAPHEAL JAMIE<br>FAC 17-131-U<br>SAN DIEGO, CA 92085 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2662 | 1/27/2003 | BLANK | ( U ) |
| SHARPS, G V<br>3 GALLOWAY RD - UNIT 2<br><br>MERRIMACK, NH 03054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2663 | 1/30/2003 | $0.00 | ( P ) |
| LORING-BOONE, SYLVIA B<br>PO BOX 750241<br>HOUSTON, TX 77257-0241 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2665 | 1/30/2003 | $0.00 | ( P ) |
| LORING-BOONE, SYLVIA B<br>PO BOX 750241<br>HOUSTON, TX 77275-0241 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2666 | 1/30/2003 | $0.00 | ( P ) |
| PARKS, BRUCE E<br>13 AUSTIN LN<br>BYFIELD, MA 01922 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2667 | 1/30/2003 | $0.00 | ( U ) |
| MCCORMICK, ALBERT W<br>9107 MILE RD<br>NEW LEBANON, OH 45345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2671 | 1/31/2003 | $0.00 | ( U ) |
| SPADAFORA, ALLENE<br>PO BOX 335 80 W 200 S<br>GREEN RIVER, UT 84525 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2672 | 1/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEYERS, THOMAS WILLIAM 813 IMPERIAL DENTON COUNTY, TX 76205 | 01-01140 W.R. GRACE & CO.-CONN. | 2673 | 1/31/2003 | BLANK | ( U ) |
| NEAL JR, WALLACE E 11016 GLEN WILDING LN BLOOMINGTON, MN 55431 | 01-01140 W.R. GRACE & CO.-CONN. | 2674 | 1/31/2003 | BLANK | ( U ) |
| TUCKER, RAYMOND C 308 PARSONAGE ROAD GRAY COURT, SC 29645 | 01-01140 W.R. GRACE & CO.-CONN. | 2686 | 2/3/2003 | BLANK | ( U ) |
| PIERCE, GERALD FREDRICK 27840 LAMAR AVE CHISAGO CITY, MN 55013 | 01-01140 W.R. GRACE & CO.-CONN. | 2687 | 2/3/2003 | BLANK | ( U ) |
| HENNE, DOUGLAS BRIAN 917 SIMPSON AVENUE WINNIPEG, MB R2K 1S5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2688 | 2/3/2003 | BLANK | ( U ) |
| TAYLOR, JOSEPH RONALD 696 MINERAL HILL LANE HENDERSON, NV 89015 | 01-01140 W.R. GRACE & CO.-CONN. | 2689 | 2/3/2003 | BLANK | ( U ) |
| WILLIAMS, ERIN MEAGHAN 696 MINERAL HILL LANE HENDERSON, NV 89015 | 01-01140 W.R. GRACE & CO.-CONN. | 2690 | 2/3/2003 | BLANK | ( U ) |
| ELKINS, PHILLIP IRWIN 15287 KNOLLS DRIVE FOREST RANCH, CA 95942 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2691 | 2/3/2003 | $0.00 | ( U ) |
| ORTIZ, MARIA LUISA P O BOX 809 OROCOUIS OROCOUIS, PR 00720 PUERTO RICO | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2692 | 2/3/2003 | $0.00 | ( U ) |
| YORK, JOHNNIE D 802 SYCAMORE ST BURKBURNETT, TX 76354 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2693 | 2/4/2003 | $0.00 | ( P ) |
| LUBINSKI, RICHARD JOHN 14047 YANCY STREET N. E. HAM LAKE, MN 55304 | 01-01140 W.R. GRACE & CO.-CONN. | 2695 | 2/4/2003 | BLANK | ( U ) |
| CHENEY, DAVID LOUIS 7205 62ND AVE N NEWHOPE, MN 55428 | 01-01140 W.R. GRACE & CO.-CONN. | 2696 | 2/4/2003 | BLANK | ( U ) |
| WILLIS, CLAY HENRY 906 CHEYENNE MEADOWS KATY, TX 77450 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2697 | 2/4/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BERRY, SUSAN HELEN<br>164 YELLOWTAIL<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2699 | 2/4/2003 | BLANK | ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>(REF: MRA STAFFING SYSTEMS)<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 28007 Entered: 11/21/2011;<br>DktNo: 28696 Entered: 3/21/2012 | 2700 | 10/24/2002 | $323.76<br>$5,433.43 | ( P )<br>( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 2705 | 11/25/2002 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( P )<br>( U ) |
| OHIO BUREAU OF WORKERS COMPENSATION<br>30 W SPRING ST<br>PO BOX 15567<br>COLUMBUS, OH 43215-0567 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2707 | 12/12/2002 | $257,480.24 | ( U ) |
| MODZELESKI, VINCENT E<br>1618 JAMES DR<br>CARLSBAD, CA 92008 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2712 | 2/5/2003 | $0.00 | ( U ) |
| WILKINSON, STEVEN EDWARD<br>8818 SOUTH SENECA<br>HAYSVILLE, KS 67060 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2717 | 2/6/2003 | BLANK | ( U ) |
| WILKINSON, STEVEN EDWARD<br>141 WEST ELM<br>WICHITA, KS 67203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2718 | 2/6/2003 | $0.00 | ( U ) |
| JUNG ENTERPRISES INC T/A COLUMBIA BALANCE SERVICE<br>ATTN PAUL D JUNG<br>12606 MEMORY LANE<br>BOWIE, MD 20715 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2719 | 2/7/2003 | $3,600.00 | ( U ) |
| JANI-KING OF ILLINOIS INC<br>ATTN DANIEL J MOORE<br>16885 DALLAS PKWY<br>ADDISON, TX 75001 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2721 | 2/7/2003 | $441.66 | ( U ) |
| MELENDEZ, MARGARITA<br>BO CORAZON MALAGUETA #735<br>GUAYAMA, PR 00784<br>PUERTO RICO | 01-01140<br>W.R. GRACE & CO.-CONN. | 2722 | 2/7/2003 | BLANK | ( U ) |
| ALLEN, JEFFREY SCOTT<br>1416 W MAIN<br>SHELBYVILLE, IL 62565 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2723 | 2/7/2003 | BLANK | ( U ) |
| SELLERS, DONALD | 01-01140<br>W.R. GRACE & CO.-CONN. | 2724 | 2/7/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHASE, RANDY 116 DAUPHIN WAY CHATTANOOGA, TN 37411 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2725 | 2/7/2003 | $0.00 | ( U ) |
| CHASE, RANDY 116 DAUPHIN WAY CHATTANOOGA, TN 37411 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2726 | 2/7/2003 | $0.00 | ( U ) |
| JOHNSON, BOBBY E PO BOX 1644 FULTON, MS 38843 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2727 | 2/7/2003 | $0.00 | ( U ) |
| ADVANCED FILTRATION DIV OF DENTECH INC c/o MARTIN BERNDT DENTECH INC PO BOX 339 BROWNSTOWN, PA 17508-0339 | 01-01140 W.R. GRACE & CO.-CONN. | 2730 | 2/10/2003 | $5,754.86 | ( U ) |
| SOFTWARE SPECTRUM INC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 2731 | 2/10/2003 | $7,019.43 | ( U ) |
| VERHELST, CONRAD L 1704 CRIMSON CT DE PERE, WI 54115 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2733 | 2/10/2003 | $0.00 | ( P ) |
| ESTEVEZ, ROBERT F 439 GABLE LN LINDEN, NJ 07036 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2735 | 2/10/2003 | $0.00 | ( S ) |
| SELLERS, DONALD EDWARD 3012 HARMOND HOMESTEAD RD SHELBY, NC 28150 Counsel Mailing Address: DONALDSON & BLACK, BLACK, JANET W 208 W WENDOVER AVE GREENSBORO, NC 27401 | 01-01140 W.R. GRACE & CO.-CONN. | 2738 | 2/10/2003 | UNKNOWN [U] | ( U ) |
| HENNE, RICHARD CHARLES Q761 RD 16 NAPOLEON, OH 43545 | 01-01140 W.R. GRACE & CO.-CONN. | 2739 | 2/10/2003 | BLANK | ( U ) |
| JOHNSON, WILFRED CLARENCE PO BOX 422 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2740 | 2/10/2003 | BLANK | ( U ) |
| BORCHERS, RICKY THOMAS 4513 EASTON LANE PETERSBURG, KY 41080 | 01-01140 W.R. GRACE & CO.-CONN. | 2741 | 2/10/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GILL, GLADYS ELIZABETH<br>924 ZEB HELMS ROAD<br>MONROE, NC  28112<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>BLACK, JANET W<br>208 W WENDOVER AVE<br>GREENSBORO, NC  27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2742 | 2/10/2003 | BLANK | ( U ) |
| CURLEE, HUGH CHARLES<br>4322 OLD STILL ROAD<br>MARSHVILLE, NC  28103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2743 | 2/10/2003 | $0.00 | ( U ) |
| LEAL, NORMAN<br>1485 NAPLES WAY<br>LIVERMORE, CA  94550 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 2744 | 2/10/2003 | $0.00 | ( U ) |
| BARNES, JOE LESTER<br>410 JAMES LOVE SCH ROAD<br>SHELBY CLEVELAND, NC  28152 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2745 | 2/10/2003 | $0.00 | ( U ) |
| LUGO, JESUS FELIPE<br>150 BUCK OWEN RD<br>SENICA, SC  29678 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2747 | 2/10/2003 | BLANK | ( U ) |
| CHIVERS, MORGAN ADELL<br>99 OAKRIDGE COURT<br>DANVILLE, CA  94506 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2748 | 2/10/2003 | BLANK | ( U ) |
| NORRIS, CHARLES MAYO<br>211 MAXWELL ST<br>WHITEVILLE, NC  28472 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2751 | 2/11/2003 | $0.00 | ( U ) |
| DEERING, RICHARD ADAM<br>3822 3RD STREET NORTHEAST<br>COLUMBIA HEIGHTS, MN  55421 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2752 | 2/12/2003 | BLANK | ( U ) |
| RAY, AUTUMN JEAN<br>102 STRAND #3<br>GALVESTON, TX  77550 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2753 | 2/12/2003 | BLANK | ( U ) |
| MORGAN, MONA COX<br>7260 GREEN MEADOW COURT<br>DENVER, NC  28037 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2762 | 2/13/2003 | BLANK | ( U ) |
| WOODBURY PLACE APARTMENTS LTD<br>3942 PLEASURE HILL<br>SAN ANTONIO, TX  78229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007 | 2763 | 2/13/2003 | $0.00 | ( U ) |
| HASSINK, DANIEL<br>c/o DONALD GRIMM<br>5953 CLUB OAKS DR<br>DALLAS, TX  75248 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2774 | 2/14/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RAY, CAROL S 3879 MISSION HILLS DRIVE EAST LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2777 | 2/14/2003 | BLANK | ( U ) |
| RAY, MICHAEL D 3879 MISSION HILLS DRIVE EAST JACKSONVILLE, FL 32225 | 01-01140 W.R. GRACE & CO.-CONN. | 2778 | 2/14/2003 | BLANK | ( U ) |
| RAY, CHRISTIAN TRAVIS 3879 MISSION HILLS DRIVE EAST JACKSONVILLE, FL 32225 | 01-01140 W.R. GRACE & CO.-CONN. | 2779 | 2/14/2003 | BLANK | ( U ) |
| ROGERS, CHARLES MAXWELL 2032 ROBERT H KIRK RD LANCASTER, SC 29720 | 01-01140 W.R. GRACE & CO.-CONN. | 2780 | 2/14/2003 | BLANK | ( U ) |
| TATE, STANLEY EBEN 1858 WHISPERING PINES RD LINCOLNTON, NC 28092 | 01-01140 W.R. GRACE & CO.-CONN. | 2781 | 2/14/2003 | BLANK | ( U ) |
| OCCENA, BOBBY INFANTE 806 WINWOOD DRIVE WINDSOR, NC 27983 | 01-01140 W.R. GRACE & CO.-CONN. | 2782 | 2/14/2003 | BLANK | ( U ) |
| OCCENA, BOBBY INFANTE 806 WINWOOD DRIVE WINDSOR, NC 27983 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2783 | 2/14/2003 | $0.00 | ( U ) |
| BRUTON AKADICK, RICHARD LANE 681 QUAIL DRIVE LOS ANGELES, CA 90065-4007 Counsel Mailing Address: HOLMES, JOHN L JOHN L HOLMES ATTORNY AT LAW 18039 CRENSHAW BLVD TORRANCE, CA 90504 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2784 | 2/18/2003 | $0.00 | ( U ) |
| BUILDING LABORERS UNION LOCAL 310 TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ 07070 Counsel Mailing Address: STOPER JR, RICHARD L ROTATORI BENDER GRAGEL STOPER & ALEXANDER 800 LEADER BUILDING 526 SUPERIOR AVE E CLEVELAND, OH 44114-1498 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16104 Entered: 6/20/2007 | 2785 | 2/18/2003 | $150,000.00 | ( U ) |
| FARRELL, EDWARD L 350 EAST 79TH ST APT. 9G NEW YORK, NY 10021 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2787 | 2/18/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FARRELL, KATHRYN FLANAGAN 350 EAST 79TH STREET NEW YORK, NY  10021 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2788 | 2/18/2003 | $0.00 | ( U ) |
| TONER, ETHEL M 324 PARK AVE ARLINGTON, MA  02476 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2793 | 2/18/2003 | $0.00 | ( P ) |
| LAW OFFICES OF BRET S BABCOCK c/o BRET S BABCOCK COMMERCE BANK BLDG 416 MAIN ST STE 411 PEORIA, IL  61602 | 01-01140 W.R. GRACE & CO.-CONN. | 2803 | 2/18/2003 | $19,507.55 | ( U ) |
| POWELL, BARBARA ANN 100 7 KENWALL VILLAGE SHELBY, NC  28152 | 01-01140 W.R. GRACE & CO.-CONN. | 2809 | 2/18/2003 | BLANK | ( U ) |
| BURRES, CHARLES M 5101 STOCKTON BLVD 85 SACRAMENTO, CA  95820 | 01-01140 W.R. GRACE & CO.-CONN. | 2810 | 2/18/2003 | BLANK | ( U ) |
| ARNESON, MERWIN LEE 8019 E SETTLEMENT AVE WASILLA, AK  99654 | 01-01140 W.R. GRACE & CO.-CONN. | 2811 | 2/18/2003 | BLANK | ( U ) |
| BURKNESS, MARGARET LOUISE 5203 RIVER CRESCENT DR ANNAPOLIS, MD  21401 | 01-01140 W.R. GRACE & CO.-CONN. | 2812 | 2/18/2003 | BLANK | ( U ) |
| SMITH, LARRY GROSS 306 GROSS GIN DRIVE FOREST CITY, NC  28043 | 01-01140 W.R. GRACE & CO.-CONN. | 2813 | 2/18/2003 | BLANK | ( U ) |
| BURKNESS, DONALD CLIFORD Margaret L Burkness 5203 RIVER CRESCENT DR ANNAPOLIS, MD  21401 | 01-01140 W.R. GRACE & CO.-CONN. | 2814 | 2/18/2003 | BLANK | ( U ) |
| PROUTY, CAROL DARLENE 8232 16TH AVENUE NE SEATTLE, WA  98115 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2815 | 2/18/2003 | $0.00 | ( U ) |
| FLORES, HELEN 74 N E VILLAGE RD CONCORD, NH  03301 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2816 | 2/18/2003 | $0.00 | ( U ) |
| BRUEGGEMAN, ROBERT L 587 W31165 MEYER DR MUKWONAGO, WI  53149 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2817 | 2/18/2003 | $0.00 | ( U ) |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON, RONALD WAYNE 3105 ARROWWOOD LN TALLAHASSEE, FL 32305 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2818 | 2/18/2003 | $0.00 | ( U ) |
| LITTLE, DWIGHT WESLEY 1894 HWY 73 IRON STATION, NC 28080 | 01-01140 W.R. GRACE & CO.-CONN. | 2820 | 2/19/2003 | BLANK | ( U ) |
| BLAYLOCK, RONNIE LYNN 115 STANFIELD DR STANLEY, NC 28164 | 01-01140 W.R. GRACE & CO.-CONN. | 2821 | 2/19/2003 | BLANK | ( U ) |
| CICALA, GUS A 885 HUNTERS CREEK DR WEST MELBOURNE, FL 32904-2159 | 01-01140 W.R. GRACE & CO.-CONN. | 2824 | 2/20/2003 | BLANK | ( U ) |
| AHERN, A LAWRENCE 4118 MANOR HOUSE DR MARIETTA, GA 30062 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2830 | 2/21/2003 | $0.00 | ( U ) |
| CONE, JIMMY GREY 323 FRIENDLY LANE WILMINGTON, NC 28409 | 01-01140 W.R. GRACE & CO.-CONN. | 2833 | 2/21/2003 | BLANK | ( U ) |
| THOMSEN, TRISHA ANN 4200 SW 107TH AVE 2902 BEAVERTON, OR 97005 | 01-01140 W.R. GRACE & CO.-CONN. | 2834 | 2/21/2003 | BLANK | ( U ) |
| JOHNSON, TERRA FAUN 2168 SW 218TH PL ALOHA, OR 97006 | 01-01140 W.R. GRACE & CO.-CONN. | 2835 | 2/21/2003 | BLANK | ( U ) |
| THOMSEN, BETTE A 6820 SW 130TH AVE BEAVERTON, OR 97008 | 01-01140 W.R. GRACE & CO.-CONN. | 2836 | 2/21/2003 | BLANK | ( U ) |
| PROUTY, CLIFTON GLENN 8232 16TH AVENUE NE SEATTLE, WA 98115 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2837 | 2/21/2003 | $0.00 | ( U ) |
| BEDNARCZYK, JOSEPH CHARLES 22 JANELLE STREET LEWISTON, ME 04240 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2838 | 2/21/2003 | $0.00 | ( U ) |
| HUMPLEY, JAMES J 1624 ATHENS AVE PENSACOLA, FL 32507 Counsel Mailing Address: DONALDSON & BLACK, BLACK, JANET W 208 W WENDOVER AVE GREENSBORO, NC 27401 | 01-01140 W.R. GRACE & CO.-CONN. | 2839 | 2/21/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*                www.bmcgroup.com                *Page 97 of 1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEGRAFF, RICHARD A 2647 BRUNSWICK CT LISLE, IL 60532-3211 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2840 | 2/24/2003 | $0.00 | ( U ) |
| HERMANSON, ANNE M 215 S HURON ST  DEPERE, WI 54115 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2843 | 2/24/2003 | $0.00 | ( P ) |
| FAHEY, FRANK P 34 MAIN ST MILTON, VT 05468 | 01-01140 W.R. GRACE & CO.-CONN. | 2844 | 2/24/2003 | BLANK | ( U ) |
| MOORE, BETTY SUE 5150 JONES CT WINSTON SALEM, NC 27107 | 01-01140 W.R. GRACE & CO.-CONN. | 2845 | 2/24/2003 | BLANK | ( U ) |
| GANNON, JAMES P 817 LINCOLN DR BROOKHAVEN, PA 19015 | 01-01140 W.R. GRACE & CO.-CONN. | 2846 | 2/24/2003 | $19,105.60 | ( U ) |
| HUDAK, MICHAEL R 2046 AUTUMN LEAVES CIR GREEN BAY, WI 54313 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2856 | 2/24/2003 | $0.00 | ( P ) |
| STOCKLEY III, HENRY W 405 THORNHILL DR SPARTANBURG, SC 29301 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2866 | 2/24/2003 | $0.00 | ( P ) |
| MODERN LITHO - PRINT CO 6009 STERTZER RD JEFFERSON CITY, MO 65101 | 01-01140 W.R. GRACE & CO.-CONN. | 2870 | 2/24/2003 | $2,154.70 | ( U ) |
| TREEN BOX & PALLET CORP ATTN CHARLES E HICKS PO BOX 368 BENSALEM, PA 19020 | 01-01140 W.R. GRACE & CO.-CONN. | 2877 | 2/24/2003 | $46,391.88 | ( U ) |
| BOUGHTON, VAN T 5124 FELLOWSHIP RD BASKING RIDGE, NJ 07920 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2891 | 2/24/2003 | $0.00 | ( U ) |
| DUCKWORTH, CLARENCE BRADLEY 448 EVANS STREET HEFLIN, AL 36264 | 01-01140 W.R. GRACE & CO.-CONN. | 2893 | 2/24/2003 | BLANK | ( U ) |
| HORTON, JAMES EDWARD 1159 STEEL BRIDGE ROAD MOORESBORO, NC 28114 | 01-01140 W.R. GRACE & CO.-CONN. | 2894 | 2/24/2003 | BLANK | ( U ) |
| FRASER, HOWARD ALEXANDER 17C ISLAND VIEW DRIVE PO BOX 1695 BANCROFT, ON K0L 1C0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2895 | 2/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 98 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRASER, BARBARA VICTORIA 17C ISLAND VIEW DRIVE PO BOX 1695 BANCROFT, ON  K0L 1C0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2896 | 2/24/2003 | BLANK | ( U ) |
| FRASER, MARK HOWARD 17C ISLAND VIEW DRIVE PO BOX 1695 BANCROFT, ON  K0L 1C0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2897 | 2/24/2003 | BLANK | ( U ) |
| FRASER, KRISTA ALANA 17C ISLAND VIEW DRIVE PO BOX 1695 BANCROFT, ON  K0L 1C0 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 2898 | 2/24/2003 | BLANK | ( U ) |
| HAMILTON TERMINALS INC 4695 LAKE FOREST DR STE 100 CINCINNATI, OH  45242 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2899 | 2/24/2003 | $0.00 | ( U ) |
| ROGERS, ARLENE A 11 CORNELL PLACE NEW ROCHELLE, NY  10804 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2900 | 2/24/2003 | $0.00 | ( U ) |
| TIPOLD, HENRY 1147 PLANTERS RD LAWRENCEVILLE, VA  23868 | 01-01140 W.R. GRACE & CO.-CONN. | 2901 | 2/24/2003 | BLANK | ( U ) |
| TIPOLD, H 1147 PLANTERS RD LAWRENCEVILLE, VA  23868 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2902 | 2/24/2003 | $0.00 | ( U ) |
| MAGEE, JOHN WILLIE FEDERAL MEDICAL CENTER LEXINGTON, KY  40512 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2904 | 2/24/2003 | $0.00 | ( U ) |
| PPG INDUSTRIES INC ATTN THOMAS L BUTERA ESQ ONE PPG PL PITTSBURGH, PA  15222 | 01-01140 W.R. GRACE & CO.-CONN. | 2905 | 2/17/2003 | $57,920.73 | ( U ) |
| SANBORN HEAD & ASSOCIATES INC ATTN CHARLES HEAD 6 GARVINS FALLS RD CONCORD, NH  03301 | 01-01140 W.R. GRACE & CO.-CONN. | 2913 | 2/26/2003 | $113,519.66 | ( U ) |
| DATUIN, MARILYN A 7016 CASTLEPEAK DR WEST HILLS, CA  91307 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR | 2924 | 2/27/2003 | $0.00 | ( P ) |
| SWAIN, WILLIAM F 4922 MARATHON DR MADISON, WI  53705 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 2929 | 2/27/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHAPMAN, ELBERT RENE 1834 CLIFFSIDE DRIVE PFAFFTOWN, NC 27040 | 01-01140 W.R. GRACE & CO.-CONN. | 2934 | 2/27/2003 | BLANK | ( U ) |
| BAUGUESS, RICHARD ALLEN 940 OLD HOLLOW RD #4 WINSTON SALEM, NC 27105 | 01-01140 W.R. GRACE & CO.-CONN. | 2935 | 2/27/2003 | BLANK | ( U ) |
| LAVENDER, BRENDA JANE 876 E ZION CHURCH RD SHELBY, NC 28150-9214 | 01-01140 W.R. GRACE & CO.-CONN. | 2936 | 2/27/2003 | BLANK | ( U ) |
| LAVENDER, BRENDA JANE 1741 JAMESTOWN ROAD MORGANTON, NC 28655 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 2937 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2938 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2939 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2940 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2941 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1787 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2942 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2943 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2944 | 2/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 100 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2945 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2946 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2947 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2948 | 2/27/2003 | $0.00 | ( U ) |
| VIRGINIA DEPT OF MENTAL HEALTH 1220 BANK STREET 7TH FLOOR PO BOX 1797 RICHMOND, VA 23218 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 2949 | 2/27/2003 | $0.00 | ( U ) |
| ANDERSON, ROBERT E 1523 ADAMS ST NE #1 MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 2962 | 2/28/2003 | BLANK | ( U ) |
| THOMAS, MARCIA JO 1386 E PEACOCK ST MERIDIAN, ID 83642 | 01-01140 W.R. GRACE & CO.-CONN. | 2963 | 2/28/2003 | BLANK | ( U ) |
| RANTALA, GARY JAMES PO BOX 519 1244 IDAHO AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2964 | 2/28/2003 | BLANK | ( U ) |
| GANTT, ANTHONY RONALD 2902 TROY PLACE DISTRICT HEIGHTS, MD 20747 | 01-01140 W.R. GRACE & CO.-CONN. | 2965 | 2/28/2003 | BLANK | ( U ) |
| MUNRO, MOLLY ANN 901 ACM RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2966 | 2/28/2003 | BLANK | ( U ) |
| MUNRO, JESSICA NOEL 901 ACM RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2967 | 2/28/2003 | BLANK | ( U ) |
| MUNRO, DORIS LYNNE 901 ACM ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2968 | 2/28/2003 | BLANK | ( U ) |
| MUNRO, MICHAEL ALAN 901 ACM RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 2969 | 2/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BUCKWORTH, DENNIS ALLEN<br>2542 WARREN AVE N<br>SEATTLE, WA  98109 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2970 | 2/28/2003 | BLANK | ( U ) |
| BECKER, WILLIAM R<br>111 N 50TH ST<br>SEATTLE, WA  98103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2971 | 2/28/2003 | UNKNOWN   [U] | ( U ) |
| WILLIAM R. BECKER FOR IRONWOOD SOFTWARE<br>111 N 50TH ST<br>SEATTLE, WA  98103 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2972 | 2/28/2003 | UNKNOWN   [U] | ( U ) |
| FREY, STEVE W<br>524 QUARTZ RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2973 | 2/28/2003 | BLANK | ( U ) |
| FREY, STEVE W<br>524 QUARTZ RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2974 | 2/28/2003 | $0.00 | ( U ) |
| FREED, DONALD RAY<br>410 N ST CLAIR ST<br>MARTINSVILLE, IN  46151 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2975 | 2/28/2003 | BLANK | ( U ) |
| FREED, CYNTHIA LYNN & DONALD RAY<br>410 N ST CLAIR STREET<br>MARTINSVILLE, IN  46151 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 2976 | 2/28/2003 | $0.00 | ( U ) |
| CHP ASSOCIATES INC<br>TRANSFERRED TO: LIQUIDITY SOLUTIONS INC<br>ONE UNIVERSITY PLAZA<br>STE 312<br>HACKENSACK, NJ  07601<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17433 Entered: 11/26/2007 | 2977 | 3/3/2003 | $457,437.00 | ( U ) |
| GREATER CINCINNATI WATER WORKS<br>TRANSFERRED TO: FAIR HARBOR CAPITAL LLC<br>ANSONIA FINANCE STATION<br>PO BOX 237037<br>NEW YORK, NY  10023 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 2984 | 3/3/2003 | $83,900.65 | ( U ) |
| H T TREADWAY INC<br>3625 ROSER RD<br>GLEN ROCK, PA  17327 | 01-01140<br>W.R. GRACE & CO.-CONN. | 2988 | 3/3/2003 | $719.25 | ( U ) |
| SWEENY, MATTIE L<br>3211 FORK SHOAL RD<br>SIMPSONVILLE, SC  29680 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 2993 | 3/3/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PEARLMAN, BURT S<br>2100 EL DORADO WAY<br>CARROLLTON, TX 75006 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3002 | 3/3/2003 | $0.00 | ( U ) |
| WESTLAKE CA&O CORPORATION<br>TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP<br>150 GRAND ST, STE 401<br>WHITE PLAINS, NY 10601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 3003 | 3/3/2003 | $45,320.53 | ( U ) |
| BALCOMBE, RITA<br>304 SHADOW RIDGE CIR<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3010 | 3/3/2003 | $0.00 | ( U ) |
| TAYLOR, REBECCA J<br>21503 W 62ND ST<br>SHAWNEE, KS 66218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3011 | 3/3/2003 | $0.00 | ( U ) |
| GRIMM, DONALD E<br>5953 CLUB OAKS DR<br>DALLAS, TX 75248 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3018 | 3/3/2003 | $0.00 | ( U ) |
| GRIMM, DONALD E<br>5953 CLUB OAKS DR<br>DALLAS, TX 75248 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3019 | 3/3/2003 | $0.00 | ( U ) |
| GRIMM, DONALD E<br>5953 CLUB OAKS DR<br>DALLAS, TX 75248 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3022 | 3/3/2003 | $0.00 | ( U ) |
| HEALY, CHARLES D<br>9 DAVID AVE<br>BINGHAMTON, NY 13901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3023 | 3/3/2003 | $0.00 | ( U ) |
| BARLOW, CLARENCE<br>2757 BRIAR RIDGE DR<br>CHARLOTTE, NC 28270 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3049 | 3/3/2003 | BLANK | ( U ) |
| PERKINS, JACKSON JUNIOR<br>4449 FOUR MILE LOOP BOX 15<br>GREENSBORO, NC 27405 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3050 | 3/3/2003 | BLANK | ( U ) |
| GORMAN, ALBAN J<br>31 HOLGATE CRES<br>BOWMANVILLE, ON L1C3R6<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 3051 | 3/3/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLACKMON, KENNETH OTIS 2647 CLYDE STOGNER DRIVE LANCASTER, SC 29720 | 01-01140 W.R. GRACE & CO.-CONN. | 3052 | 3/3/2003 | BLANK | ( U ) |
| JONES, JAMES ROGER PO BOX 1515 KINGS MOUNTAIN, NC 28086-1515 | 01-01140 W.R. GRACE & CO.-CONN. | 3053 | 3/3/2003 | BLANK | ( U ) |
| KNAUSS, DONALD LEE PO BOX 1443 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005; DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005 | 3054 | 3/3/2003 | $0.00 | ( U ) |
| BROWN, EMORY A 14816 CLAUDE LANE SILVER SPRING, MD 20905 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3055 | 3/3/2003 | $0.00 | ( U ) |
| JOHNSON, ORVILLE DEAN PO BOX 801 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3056 | 3/3/2003 | $0.00 | ( U ) |
| MCGHEE SR, CURTIS CASVELL 67473 WILLOW STREET BRIDGEPORT, OH 43912 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3057 | 3/3/2003 | $0.00 | ( U ) |
| LANEDALE CO OPERATIVE APARTMENTS LIMITED 8 STROUD ROAD APT 8 HAMILTON, ON L8S1Z6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 3058 | 3/3/2003 | $0.00 | ( U ) |
| JOHANSEN, GEORGE E 9 ASHMONT STREET DORCHESTER, MA 02124 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3059 | 3/3/2003 | $0.00 | ( U ) |
| JAENKE, PAUL ALEX 12771 DEODAR AVE DESERT HOT SPRINGS, CA 92240 | 01-01140 W.R. GRACE & CO.-CONN. | 3061 | 3/3/2003 | BLANK | ( U ) |
| ADAMS, JAMES L 1004 SOUTH LAKE DRIVE DUBLIN, GA 31027 | 01-01140 W.R. GRACE & CO.-CONN. | 3062 | 3/3/2003 | BLANK | ( U ) |
| ADAMS JR, JAMES L 1004 SOUTHLAKE DRIVE DUBLIN, GA 31027 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3063 | 3/3/2003 | $0.00 | ( U ) |
| ADAMS, EUNICE M 704 WEST PARK AVENUE CLAXTON, GA 30417 | 01-01140 W.R. GRACE & CO.-CONN. | 3064 | 3/3/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ADAMS, EUNICE M<br>704 W PARK AVENUE<br>CLAXTON, GA  30417 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3065 | 3/3/2003 | $0.00 | ( U ) |
| CHAKARIAN, LOUIS MURAD<br>58 BELLEVUE RD<br>ANDOVER, MA  01810 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3066 | 3/3/2003 | BLANK | ( U ) |
| CHAKARIAN, LOUIS MURAD<br>58 BELLVUE RD<br>ANDOVER, MA  01810 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3067 | 3/3/2003 | $0.00 | ( U ) |
| WACHOVIA BANK NATIONAL ASSOCIATION<br>PAUL HULBERT CFA<br>LAG-EAST (CORPORATE)<br>301 S COLLEGE ST; 15TH FLOOR<br>CHARLOTTE, NC  28288 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3068 | 3/4/2003 | $49,979,700.00 | ( U ) |
| MAYO, HUGH<br>14630 ST CLOUD DR<br>HOUSTON, TX  77062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3069 | 3/4/2003 | $0.00 | ( S ) |
| MILLIAN, KENNETH Y<br>3527 WINFIELD LN NW<br>WASHINGTON, DC  20007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3077 | 3/4/2003 | $0.00 | ( P ) |
| CLARKE, GEORGE D<br>39 WILLIAM ST E<br>ARNPRIOR, ON  K7S1J7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 3080 | 3/4/2003 | BLANK | ( U ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL  60532-3211 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3081 | 3/5/2003 | $0.00 | ( U ) |
| HOPKINS, DAVID LAWRENCE<br>10405 SW DENNEY RD 30<br>BEAVERTON, OR  97008 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3084 | 3/5/2003 | BLANK | ( U ) |
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY  11103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3090 | 3/6/2003 | $0.00 | ( P ) |
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY  11103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3091 | 3/6/2003 | $0.00 | ( P ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GROAT, DOROTHY S<br>31-40 43RD ST<br>ASTORIA, NY 11103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3092 | 3/6/2003 | $0.00 | ( P ) |
| DENEGA, KATHERINE A<br>214 PROSPECT PL<br>BROOKLYN, NY 11238-3816 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3099 | 3/6/2003 | $0.00 | ( P ) |
| DENEGA, KATHERINE A<br>214 PROSPECT PL<br>BROOKLYN, NY 11238-3816 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3100 | 3/6/2003 | $0.00 | ( P ) |
| DENEGA, KATHERINE A<br>214 PROSPECT PL<br>BROOKLYN, NY 11238-3816 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3101 | 3/6/2003 | $0.00 | ( P ) |
| CRAWFORD, KENNETH B<br>109 SNIPE LN<br>EASLEY, SC 29642-9128 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3102 | 3/6/2003 | $0.00 | ( U ) |
| DUFFY, KEVIN C<br>904 BRENTWOOD WAY<br>SIMPSONVILLE, SC 29680 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3103 | 3/6/2003 | $0.00 | ( U ) |
| WALSH JR, FRANCIS J<br>27 Tournament Way<br><br>Sutton, MA 01590-2440 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3107 | 3/6/2003 | $0.00 | ( U ) |
| ZARTLER, RICHARD A<br>2626 FOXBORO<br><br>GARLAND, TX 75044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3112 | 3/6/2003 | $0.00 | ( U ) |
| INCHARDI, NINA<br>34 MOUNTAIN ST<br>PLAINFIELD, MA 01070 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3135 | 3/6/2003 | BLANK | ( U ) |
| HENDERSON, JANICE M<br>7526 N Kentucky Ave<br><br>Kansas City, MO 64158-1043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3142 | 3/7/2003 | $0.00 | ( U ) |
| FERRERE JR, ROGER A<br>163 THEODORE DR<br>CORAM, NY 11727 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3143 | 3/7/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOODMAN, DR ERNEST M AVENUE DU LEMAN 14 LAUSANNE 1005 SWITZERLAND | 01-01140 W.R. GRACE & CO.-CONN. | 3175 | 3/7/2003 | UNKNOWN [U] | ( P ) |
| MCCOY, GUY 1955 SAN PABLO AVENUE OAKLAND, CA 94612 | 01-01140 W.R. GRACE & CO.-CONN. | 3177 | 3/7/2003 | BLANK | ( U ) |
| CROWE, KENNETH EUGENE 125 NELSON ROAD WOODRUFF, SC 29388 | 01-01140 W.R. GRACE & CO.-CONN. | 3178 | 3/7/2003 | BLANK | ( U ) |
| WEBSTER, DELILA MAE 1069 PINE MEADOW DR GARDENDALE, AL 35071 | 01-01140 W.R. GRACE & CO.-CONN. | 3179 | 3/7/2003 | BLANK | ( U ) |
| NEWMAN, TODD 944 VUELTA DEL SUR SANTA FE, NM 87507 | 01-01140 W.R. GRACE & CO.-CONN. | 3180 | 3/7/2003 | BLANK | ( U ) |
| KUJAWA, LOREN R AND GYNELL D KUJAWA 712 WISCONSIN AVENUE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3181 | 3/7/2003 | $0.00 | ( U ) |
| RICE, LEONARD D 38 SPENCER HILL WAY LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3182 | 3/7/2003 | $0.00 | ( U ) |
| GYUMOLCS, JOHN MICHAEL 1 KELSEY AVENUE NEWTON, NJ 07860 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3183 | 3/7/2003 | $0.00 | ( U ) |
| HUDSON, RUBY GRAVES 2109 LOWELL BETHESDA RD GASTONIA, NC 28056 Counsel Mailing Address: DONALDSON & BLACK, DONALDSON, ARTHUR J 208 W WENDOVER AVE GREENSBORO, NC 27401 | 01-01140 W.R. GRACE & CO.-CONN. | 3184 | 3/10/2003 | BLANK | ( U ) |
| FOSS, ALDEN L 10 BRIARWOOD FARGO, ND 58072 Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11884 Entered: | 3185 | 3/10/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 107 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARKER, RICHARD H<br>2713 E BLUEGRASS LN<br>COEUR D ALENA, ID 83854<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3186 | 3/10/2003 | $0.00 | ( U ) |
| ESTATE OF MARION STANLEY DECEASED<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3187 | 3/10/2003 | $0.00 | ( U ) |
| SEES SR, J RONALD<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3188 | 3/10/2003 | $0.00 | ( U ) |
| VALENTINE, ANTHONY<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3189 | 3/10/2003 | $0.00 | ( U ) |
| RIMKA, EDWARD<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3190 | 3/10/2003 | $0.00 | ( U ) |
| LERMA, BENITO<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3191 | 3/10/2003 | $0.00 | ( U ) |
| GREEN, DONALD<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3192 | 3/10/2003 | $0.00 | ( U ) |
| PATTERSON, LARRY<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3193 | 3/10/2003 | $0.00 | ( U ) |
| ALEXANDER, JOHN<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3194 | 3/10/2003 | $0.00 | ( U ) |
| CONNER EL, MICHAEL<br>C/O RONALD M APPLEBAUM ESQ<br>WEINER & COX PLC<br>3000 TOWN CENTER STE 1800<br>SOUTHFIELD, MI 48075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6505 Entered: 9/27/2004 | 3195 | 3/10/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCLAUGHLIN, KEVIN C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3196 | 3/10/2003 | $0.00 | ( U ) |
| POWELL, RUFUS C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3197 | 3/10/2003 | $0.00 | ( U ) |
| ESTATE OF ELTON FLOYD MIZELL DECEASED C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3198 | 3/10/2003 | $0.00 | ( U ) |
| DAWSON, WARREN C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3199 | 3/10/2003 | $0.00 | ( U ) |
| ESTATE OF BOBBY CAMPBELL DECEASED C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3200 | 3/10/2003 | $0.00 | ( U ) |
| WHEELER, CHARLES C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER, STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3201 | 3/10/2003 | $0.00 | ( U ) |
| WOODARD, KEVIN C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3202 | 3/10/2003 | $0.00 | ( U ) |
| VANNUNALLY BEY, CYLESTER C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3203 | 3/10/2003 | $0.00 | ( U ) |
| ESTATE OF DARRYL BROWN DECEASED C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3204 | 3/10/2003 | $0.00 | ( U ) |
| TOMLIN, JERRY C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER, STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3205 | 3/3/2003 | $0.00 | ( U ) |
| ESTATE OF MICHAEL HURD DECEASED C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CENTER, STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3206 | 3/10/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LASON SYSTEMS INC TRANSFERRED TO: SPCP GROUP LLC ATTN: BRIAN JARMAIN TWO GREENWICH PLAZA GREENWICH, CT 08630 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 7399 Entered: 12/20/2004 | 3210 | 3/10/2003 | $0.00 $250,000.00 | ( P ) ( U ) |
| BURNS, WINIFRED M PLAZA E 5 SCHENCK AVE Apt 1I GREAT NECK, NY 11021 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3222 | 3/10/2003 | $0.00 | ( P ) |
| BURNS, WINIFRED M PLAZA E 5 SCHENCK AVE Apt 1I GREAT NECK, NY 11021 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3223 | 3/10/2003 | $0.00 | ( P ) |
| BURNS, WINIFRED M PLAZA EAST - APT 1-I 5 SCHENCK AVE GREAT NECK, NY 11021 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3224 | 3/10/2003 | $0.00 | ( P ) |
| KOCH-GLITSCH INC - NKA KOCH-GLITSCH LP ATTN: GAIL KELLER 4111 E 37TH ST N T1F2 WICHITA, KS 67220 | 01-01140 W.R. GRACE & CO.-CONN. | 3227 | 3/10/2003 | $28,329.00 | ( U ) |
| PETERS, MICHAEL A 2088 COON CLUB RD WESTMINSTER, MD 21157 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3256 | 3/10/2003 | $0.00 | ( U ) |
| PETERS, LURA B 2088 COON CLUB RD WESTMINSTER, MD 21157 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3257 | 3/10/2003 | $0.00 | ( U ) |
| NLB CORP ATTN JULIE KEYES 29830 BECK RD WIXOM, MI 48393-2824 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 3258 | 3/10/2003 | $0.00 | ( U ) |
| WILSON INDUSTRIAL SALES CO INC TRANSFERRED TO: PORTIA PARTNERS LLC ONE SOUND SHORE DR STE 100 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 3259 | 3/10/2003 | $1,775.25 | ( U ) |
| MONITOR LABS INC 76 INVERNESS DR E ENGLEWOOD, CO 80112 | 01-01140 W.R. GRACE & CO.-CONN. | 3267 | 3/10/2003 | $2,336.00 | ( U ) |
| HOHBEIN, CONNIE R 8937 RICE LAKE RD MAPLE GROVE, MN 55369 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3275 | 3/10/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUNTER ENVIRONMENTAL SCIENCES LLC TRANSFERRED TO: DEBT ACQUISITION CO OF AMERICA V LLC 1565 HOTEL CIRCLE SOUTH STE 310 SAN DIEGO, CA  92108 | 01-01140 W.R. GRACE & CO.-CONN. | 3276 | 3/10/2003 | $2,231.91 | ( U ) |
| GOLDEN, CLIFTON 7516 RACE RD HANOVER, MD  21076 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3277 | 3/10/2003 | $0.00 | ( P ) |
| LEATHERMAN, RONALD DALE 3624 HILLVIEW DRIVE CONOVER, NC  28613 | 01-01140 W.R. GRACE & CO.-CONN. | 3283 | 3/3/2003 | BLANK | ( U ) |
| SMITH, ROY LAWRENCE 28198 US HIGHWAY 80 WEST PORTAL, GA  30450 | 01-01140 W.R. GRACE & CO.-CONN. | 3284 | 3/6/2003 | BLANK | ( U ) |
| COLLINS, DONALD GREGORY 3700 Lancaster Hwy Richburg, SC  29729-9048 | 01-01140 W.R. GRACE & CO.-CONN. | 3285 | 3/10/2003 | BLANK | ( U ) |
| COLLINS, DONALD GREGORY 5122 THRAILKILL SOUTH ROAD FORT LAWN, SC  29714 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3286 | 3/10/2003 | $0.00 | ( U ) |
| SINGH, DAWN MARIE 2316 MONROE ST NE MINNEAPOLIS, MN  55418 | 01-01140 W.R. GRACE & CO.-CONN. | 3287 | 3/10/2003 | BLANK | ( U ) |
| BROWN, JAMES LEE 1322 8TH ST NW WASHINGTON, DC  20001 | 01-01140 W.R. GRACE & CO.-CONN. | 3288 | 3/10/2003 | BLANK | ( U ) |
| JESCHKE, TIMOTHY STEPHEN 35724 N WILSON RD INGLESIDE, IL  60041 | 01-01140 W.R. GRACE & CO.-CONN. | 3289 | 3/10/2003 | BLANK | ( U ) |
| LOCKTOSH, MICHAEL EUGENE 10601 LANCASTER HWY WAXHAW, NC  28173 | 01-01140 W.R. GRACE & CO.-CONN. | 3290 | 3/10/2003 | BLANK | ( U ) |
| MONTANARO, MARIA E 34 CABOT ST PORTSMOUTH, NH  03801-4315 | 01-01140 W.R. GRACE & CO.-CONN. | 3291 | 3/10/2003 | BLANK | ( U ) |
| MORRIS, EUGENE WYMAN 461 3 MILE RD WALTERBORO, SC  29488 | 01-01140 W.R. GRACE & CO.-CONN. | 3292 | 3/10/2003 | BLANK | ( U ) |
| BEISE, DANIEL EWALD 5903 CARLSON STREET SHOREVIEW, MN  55126 | 01-01140 W.R. GRACE & CO.-CONN. | 3293 | 3/10/2003 | BLANK | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 111 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LITTLEJOHN, RANDALL MARCELLUS<br>816 BUCK SHOALS RD<br>GAFFNEY, SC 29341 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3294 | 3/10/2003 | BLANK | ( U ) |
| BROWN, JOHN CALLISON<br>56 STRATMANOR DRIVE<br>BOWMANVILLE, ON L1C4L3<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 3295 | 3/10/2003 | BLANK | ( U ) |
| ROBINSON, RICHARD KEITH<br>4358 WIND SONG CT<br>TRUSSVILLE, AL 35173 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3296 | 3/10/2003 | BLANK | ( U ) |
| ROBINSON, LANA GAYLE<br>4358 WIND SONG CT<br>TRUSSVILLE, AL 35173 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3297 | 3/10/2003 | BLANK | ( U ) |
| S H LTD<br>P O BOX 1210<br>CLIFTON, NJ 07012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3298 | 3/10/2003 | $0.00 | ( U ) |
| ORLANDO UTILITIES COMMISSION<br>500 SOUTH ORANGE AVE<br>ORLANDO, FL 32801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3299 | 3/10/2003 | $0.00 | ( U ) |
| MARTIN, GILBERT<br>555 SPUR LOOP PO BOX 815<br>TROY, MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3300 | 3/10/2003 | UNKNOWN [U] | ( U ) |
| MATTA, WAYNE RAMON<br>22722 244TH AVE SE<br>MAPLE VALLEY, WA 98038 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3301 | 3/10/2003 | $0.00 | ( U ) |
| NUNEZ, JOSE<br>9601 SPUR 591<br>AMARILLO, TX 79107-9606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3302 | 3/10/2003 | BLANK | ( U ) |
| NUNEZ, JOSE<br>#776443<br>AMARILLO, TX 79107-9606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3303 | 3/10/2003 | BLANK | ( U ) |
| PEPPER, LINDA LEE<br>906 W BALSAM ST<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3304 | 3/10/2003 | BLANK | ( U ) |
| PEPPER, HOWARD WILLIAM<br>906 W BALSAM ST<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3305 | 3/10/2003 | $0.00 | ( U ) |
| MOULDER, JERRY L<br>944 PENNINGTON RD<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3316 | 3/11/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 112 of 1673
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLAZEK SR, JAMES J<br>105 SUNNYDALE WAY<br>REISTERSTOWN, MD 21136-6121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3317 | 3/11/2003 | $0.00 | ( P ) |
| BLAZEK SR, JAMES J<br>105 SUNNYDALE WAY<br>REISTERSTOWN, MD 21136-6121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3318 | 3/11/2003 | $0.00 | ( P ) |
| BLAZEK SR, JAMES J<br>105 SUNNYDALE WAY<br>REISTERSTOWN, MD 21136-6121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3319 | 3/11/2003 | $0.00 | ( P ) |
| BAMBRICK, DONALD R<br>9 ROBERGE DR<br>AMHERST, NH 03031 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3320 | 3/11/2003 | $0.00 | ( P ) |
| CARLSON, JOHN AUGUST<br>714 140TH LANE NW<br>ANDOVER, MN 55304 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3328 | 3/11/2003 | BLANK | ( U ) |
| CARLSON, PEGGY SUE<br>714 140TH LANE NW<br>ANDOVER, MN 55304 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3329 | 3/11/2003 | BLANK | ( U ) |
| ANDERSON, DALE ERVIN<br>3075 92ND AVE NE<br>BLAINE, MN 55449 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3330 | 3/11/2003 | BLANK | ( U ) |
| KRASKY, JAMES ANTHONY<br>1501 ADAMS ST NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3331 | 3/11/2003 | BLANK | ( U ) |
| ROBERTS, PAUL GARY<br>427 KOOTENAI DR<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3332 | 3/11/2003 | BLANK | ( U ) |
| WARREN, TIMOTHY WAYNE<br>4860 1 2 VIRGINIA AVE<br>OROVILLE, CA 95966 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3333 | 3/11/2003 | $0.00 | ( U ) |
| BUSBY, DANIEL CARLTON<br>2098 FARM TO MARKET RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3334 | 3/11/2003 | $0.00 | ( U ) |
| SIMS, CASSANDRA MARY<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3335 | 3/11/2003 | BLANK | ( U ) |
| GUBBIN, JULIE ANN<br>1508 MADISON STREET NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3336 | 3/11/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 113 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GUBBIN, JULIE ANN 1508 MADISON STREET NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 3337 | 3/11/2003 | $0.00 | ( U ) |
| SIMS, SPENCER NORMAN 1508 MADISON STREET NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 3338 | 3/11/2003 | BLANK | ( U ) |
| SIMS, ELLIOTT LESTER 1508 MADISON STREET NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 3339 | 3/11/2003 | BLANK | ( U ) |
| SIMS, IRA VERNARD 1508 MADISON STREET NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 3340 | 3/11/2003 | BLANK | ( U ) |
| GUBBIN, WESLEY FRANCIS 1508 MADISON STREET NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 3341 | 3/11/2003 | BLANK | ( U ) |
| BAKER, RAYMOND LAYTON 9830 FITZGERALD ROAD JONESBORO, GA 30238 | 01-01140 W.R. GRACE & CO.-CONN. | 3342 | 3/10/2003 | BLANK | ( U ) |
| BARNHART, JANE A PMB 492 774 MAYS BL 10 INCLINE VILLAGE, NV 89451 Counsel Mailing Address: JONES, NATHAN E 665 WRELTON DR LA JOLLA, CA 92037-7950 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 3343 | 3/11/2003 | $0.00 | ( U ) |
| AKZO NOBEL SURFACE CHEMISTRY LLC c/o BOB WAREHAM RT 6 & TABLER RD PO BOX 310 MORRIS, IL 60450 | 01-01140 W.R. GRACE & CO.-CONN. OBJECTION PENDING DktNo: 23120 Entered: 8/24/2009 | 3344 | 3/12/2003 | $129,500.00 | ( U ) |
| CAMPBELL, BRIAN F 1447 KEONE CIR WILLIAMSTON, SC 29697 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3345 | 3/12/2003 | $0.00 | ( U ) |
| MORSE LEIER, PATRICIA MARGARET 14246 STATE HWY 70 PINE CITY, MN 55063 | 01-01140 W.R. GRACE & CO.-CONN. | 3348 | 3/12/2003 | BLANK | ( U ) |
| ALDRICH, LEO 3904 S TERRY AVE #262 SIOUX FALLS, SD 57106 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3349 | 3/12/2003 | $0.00 | ( U ) |
| COURTNEY, DAVID N 833 BETHEL ST PADUCAH, KY 42003 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3350 | 3/12/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCAGLIONE, SALVATORE 253 BROUGHTON AVE BLOOMFIELD, NJ 07003 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3351 | 3/12/2003 | $0.00 | ( U ) |
| MULLEN, RUBYE ANNIE 865 HATCHIE STATION ROAD MERCER, TN 38392 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3352 | 3/12/2003 | $0.00 | ( U ) |
| ADVENT SYSTEMS INC C/O MIKE WALSDORF 435 W FULLERTON AVE ELMHURST, IL 60126 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3353 | 3/13/2003 | $0.00 | ( U ) |
| JEFFERSON ASSOCIATES LTD 4809 COLE AVE STE 170 DALLAS, TX 75205  Counsel Mailing Address: THOMPSON & KNIGHT LLP, BURFORD JR, SAM P 1700 PACIFIC AVE STE 3300 DALLAS, TX 75201-4693 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 3354 | 3/13/2003 | $0.00 | ( U ) |
| JEFFERSON ASSOCIATES LTD 4809 COLE AVE STE 170 DALLAS, TX 75205  Counsel Mailing Address: THOMPSON & KNIGHT LLP, BURFORD JR, SAM P 1700 PACIFIC AVE STE 3300 DALLAS, TX 75201-4693 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3355 | 3/13/2003 | $0.00 | ( U ) |
| BELL, CHERYL G 306 S JACKSON SPRING HILL, KS 66083 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3358 | 3/13/2003 | $0.00 | ( P ) |
| SEESE, MARK A 6694 TAILFEATHER WAY  BRADENTON, FL 34203 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3382 | 3/13/2003 | $0.00 | ( P ) |
| GOLDIN, BARRY A 4300 NW 28TH AVE BOCA RATON, FL 33434 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3387 | 3/13/2003 | $0.00 | ( P ) |
| GOLDIN, BARRY A 4300 NW 28TH AVE BOCA RATON, FL 33434 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3388 | 3/13/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 115 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOLDIN, BARRY A 4300 NW 28TH AVE BOCA RATON, FL 33434 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3389 | 3/13/2003 | $0.00 | ( P ) |
| GOLDIN, BARRY A 4300 NW 28TH AVE BOCA RATON, FL 33434 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3390 | 3/13/2003 | $0.00 | ( P ) |
| DUNCAN, LARRY K 3506 OAK KNOLL DR CHATTANOOGA, TN 37415 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3391 | 3/13/2003 | $0.00 | ( U ) |
| DUNCAN, LARRY K 3506 OAK KNOLL DR CHATTANOOGA, TN 37415 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3392 | 3/13/2003 | $0.00 | ( U ) |
| DUNCAN, LARRY K 3506 OAK KNOLL DR CHATTANOOGA, TN 37415 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3393 | 3/13/2003 | $0.00 | ( U ) |
| DUNCAN, LARRY K 3506 OAK KNOLL DR CHATTANOOGA, TN 37415 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3394 | 3/13/2003 | $0.00 | ( U ) |
| SATER, ROBERT EUGENE 201 11TH STREET BESSEMER, PA 16102 | 01-01140 W.R. GRACE & CO.-CONN. | 3395 | 3/13/2003 | BLANK | ( U ) |
| DUCKWORTH, VICTORIA ANN 4104 NW 21ST DRIVE GAINESVILLE, FL 32605 | 01-01140 W.R. GRACE & CO.-CONN. | 3396 | 3/13/2003 | BLANK | ( U ) |
| GRYGAR, RICHARD FRANK 15830 FENWAY AVE N HUGO, MN 55038 | 01-01140 W.R. GRACE & CO.-CONN. | 3397 | 3/13/2003 | BLANK | ( U ) |
| MCGEE, PATRICIA CAROL 1919 122ND AVENUE NORTHWEST COON RAPIDS, MN 55448 | 01-01140 W.R. GRACE & CO.-CONN. | 3398 | 3/13/2003 | BLANK | ( U ) |
| HANULIK JR, EMIL 628 RIDGE AVENUE NEW KENSINGTON, PA 15068 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 3399 | 3/13/2003 | $0.00 | ( U ) |
| LARSON, RICHARD H 172 IVORY STREET FREWSBURG, NY 14738 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 3400 | 3/13/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KAEDING, RUDOLPH H<br>PO BOX 421<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3401 | 3/13/2003 | $0.00 | ( U ) |
| ELLIOTT, JAY AND DOROTHY<br>816 OAKLAND DRIVE<br>DEKALB, IL 60115 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3402 | 3/13/2003 | $0.00 | ( U ) |
| MCCHRISTIAN, SARAH LOU<br>8674 W 7 MI RD<br>NORTHVILLE, MI 48167 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3403 | 3/13/2003 | BLANK | ( U ) |
| MCCHRISTIAN, SARAH LOU<br>8674 W 7 MI RD<br>NORTHVILLE, MI 48167 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3404 | 3/13/2003 | UNKNOWN [U] | ( U ) |
| FARGO HOUSING AND REDEVELOPMENT AUTHORIT<br>PO BOX 430 325 BROADWAY<br>FARGO, ND 58108<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17436 Entered: 11/26/2007 | 3405 | 3/14/2003 | $810,164.00 | ( U ) |
| AMERICAN LEGION<br>505 3RD AVENUE NORTH<br>FARGO, ND 58102<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17440 Entered: 11/26/2007 | 3406 | 3/14/2003 | $35,296.00 | ( U ) |
| NORTON, BARBARA<br>2541 NW 53RD AVE RD<br>OCALA, FL 34482 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3412 | 3/14/2003 | $0.00 | ( P ) |
| NORTON, BARBARA<br>2541 NW 53RD AVE RD<br>OCALA, FL 34482 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3413 | 3/14/2003 | $0.00 | ( P ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3423 | 3/14/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KAPFHAMMER, DAVID L<br>100 Homegate Cir<br><br>Apex, NC  27502-3947 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3425 | 3/14/2003 | $0.00 | ( P ) |
| WINDSOR, WILLIAM C<br>39715 SCHOOL HOUSE WAY<br><br>MURRIETA, CA  92563 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3428 | 3/14/2003 | $0.00 | ( U ) |
| CONLON, BARRY J<br>126 CHARLTON ST<br>ARLINGTON, MA  02476-7167 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3432 | 3/14/2003 | $0.00 | ( P ) |
| HOCKENBERRY, JAMES L<br>23 RANDALL RD<br>PRINCETON, NJ  08540 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3441 | 3/14/2003 | $0.00 | ( P ) |
| VERTUCCI, CHRISTINE L<br>3825 CHELSE CT<br>JOLIET, IL  60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3459 | 3/14/2003 | $0.00 | ( P ) |
| BURRELLES INFORMATION SERVICES<br>75 E NORTHFIELD RD<br>LIVINGSTON, NJ  07039 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3460 | 3/14/2003 | $414.22 | ( U ) |
| CAMPBELL-GRACE SCC, NANCY M<br>4949 South Latrobe<br><br>Chicago, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3464 | 3/14/2003 | $0.00 | ( P ) |
| CAMPBELL-GRACE SCC, NANCY M<br>4949 South Latrobe<br><br>Chicago, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3465 | 3/14/2003 | $0.00 | ( P ) |
| BMW CONSTRUCTORS INC<br>ATTN KEVIN KOHART<br>1740 W MICHIGAN ST<br>INDIANAPOLIS, IN  46222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 2613 Entered: 8/26/2002;<br>DktNo: 2613 Entered: 8/29/2002 | 3471 | 3/14/2003 | $90,022.17 | ( S ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL  33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3480 | 3/14/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 118 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL  33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3481 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL  33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3482 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL  33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3483 | 3/14/2003 | $0.00 | ( P ) |
| KADISH, JACQUELINE M<br>4640 Windswept Pines Court<br><br>Tequesta, FL  33469-2118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3484 | 3/14/2003 | $0.00 | ( P ) |
| OERTEL HOFFMAN FERNANDEZ & COLE PA<br>PO BOX 1110<br>TALLAHASSEE, FL  32302-1110 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3489 | 3/14/2003 | $5,213.50 | ( U ) |
| OERTEL HOFFMAN FERNANDEZ & COLE PA<br>PO BOX 1110<br>TALLAHASSEE, FL  32302-1110 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3491 | 3/14/2003 | $1,697.50 | ( U ) |
| OTTOBRE, RICHARD CARL<br>720 JUNE LEE STREET<br>ELLWOOD CITY, PA  16117 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3492 | 3/14/2003 | BLANK | ( U ) |
| GRYGAR, MICHAEL JOSEPH<br>1556 HE AMANDA LANE<br>LEES SUMMIT, MO  64086 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3493 | 3/14/2003 | BLANK | ( U ) |
| CASON, RICHARD ANTHONY<br>12 EVELYN CT 2<br>NEW JERSEY, NJ  07040 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3494 | 3/14/2003 | BLANK | ( U ) |
| STINSON, JERRY ALAN<br>901 22ND AVE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3495 | 3/14/2003 | BLANK | ( U ) |
| TEMPESTA, BRUNO G<br>25 DUSTIN STREET<br>BRIGHTON, MA  02135 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3496 | 3/14/2003 | BLANK | ( U ) |
| SUMMERS, STANLEY PORTER<br>2333 CENTRAL ST<br>APT 504<br><br>EVANSTON, IL  60201-1476 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3497 | 3/14/2003 | BLANK | ( U ) |
| HART, MARLAN JAY<br>5692 LEROY PARKWAY<br>WEST, TX  76691 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3498 | 3/14/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ONEAL, GLENN SCOTT<br>1110378 HC02 BOX 995<br>BEEVILLE, TX 78102 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3499 | 3/14/2003 | BLANK | ( U ) |
| GOERS, GARY FRANK<br>8106 KENSINGTON LANE<br>HARRISBURG, NC 28075 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3500 | 3/14/2003 | BLANK | ( U ) |
| COLLIER, CARLETTA MAE<br>860 W CALLE RANUNEULO<br>TUCSON, AZ 85704 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3501 | 3/14/2003 | BLANK | ( U ) |
| BARON, EUGENE<br>24061 MAJESTIC<br>OAK PARK, MI 48237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3502 | 3/14/2003 | $0.00 | ( U ) |
| COSTLOW, DEAN HAROLD<br>610 DAKOTA PO BOX 523<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3503 | 3/14/2003 | BLANK | ( U ) |
| COSTLOW, DEAN HAROLD<br>PO BOX 523<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3504 | 3/14/2003 | $0.00 | ( U ) |
| BLACKWOOD III, HARRY P<br>831 CLEVELAND ST APT #180<br>GREENVILLE, SC 29601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3505 | 3/14/2003 | $0.00 | ( P ) |
| BLACKWOOD, HARRY PERCIVAL<br>4434 BEN FRANKLIN BLVD UNIT 309<br>DURHAM, NC 27704-2191 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3506 | 3/14/2003 | BLANK | ( U ) |
| BYERS, SUSAN E<br>3875 LONGVIEW DR<br>ATLANTA, GA 30341-1873 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3507 | 3/14/2003 | $0.00 | ( P ) |
| BYERS, SUSAN ELAINE<br>3875 LONGVIEW DRIVE<br>ATLANTA, GA 30341 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3508 | 3/14/2003 | BLANK | ( U ) |
| MELENDEZ, MARIA ELENA<br>BO CORAZON #706 BZN 13 CALLE MALAGUETA<br>GUAYAMA, PR 00784 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3510 | 3/10/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com
888.909.0100    *Page 120 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CHURCH OF ST HELENA OF MINNEAPOLIS C/O REV. RICHARD VILLANO 3204 E. 43RD STREET MINNEAPOLIS, MN 55406<br><br>Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17438 Entered: 11/26/2007 | 3512 | 3/17/2003 | $10,589.00 | ( U ) |
| BURNETT, SCOTT C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CTR, STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3513 | 3/17/2003 | $0.00 | ( U ) |
| BRABON JR, RONALD W C/O RONALD M APPLEBAUM ESQ WEINER & COX PLC 3000 TOWN CTR, STE 1800 SOUTHFIELD, MI 48075 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 6505 Entered: 9/27/2004 | 3514 | 3/17/2003 | $0.00 | ( U ) |
| CATHOLIC DIOCESE OF LITTLE ROCK 2500 N TYLER LITTLE ROCK, AR 72207<br><br>Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17437 Entered: 11/26/2007 | 3515 | 3/18/2003 | $66,002.00 | ( U ) |
| COSTA, SHEILA T 66 VICTORIA ST SOMERVILLE, MA 02144 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3525 | 3/17/2003 | $0.00 | ( U ) |
| GIBBS, DAVID A 74 HOMESTEAD ST WABAN, MA 02468 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3538 | 3/17/2003 | $0.00 | ( P ) |
| DOYLE, ROBERT B 15 BEAVER BROOK RD BURLINGTON, MA 01803-1203 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3546 | 3/17/2003 | $0.00 | ( P ) |
| ASHMORE, CHARLES B 160 ROLLING GREEN CIR GREENVILLE, SC 29615 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3548 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MIDDLETON, FLORENCE 377 HARVEY PL PLAINFIELD, NJ 07062 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3551 | 3/17/2003 | $0.00 | ( U ) |
| HILL, RHONDA K 112 W RIDGEWAY RD HONEA PATH, SC 29654 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3556 | 3/17/2003 | $0.00 | ( U ) |
| HILL JR, FRED L 112 W RIDGEWAY RD HONEA PATH, SC 29654 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3557 | 3/17/2003 | $0.00 | ( U ) |
| HARKINS JR, FRANCIS J 7221 SE SEAGATE LANE STUART, FL 34997 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3562 | 3/17/2003 | $0.00 | ( P ) |
| PEDUTO, KATHLEEN A 44 ALCOTT ST ACTON, MA 01720 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3564 | 3/17/2003 | $0.00 | ( P ) |
| CONKLIN - GRACE SBM, DUNCAN W c/o DUNCAN W CONKLIN 1346 E DUNSLOW LN LOCKPORT, IL 60441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3574 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL 138 COLUMBIA HEIGHTS BROOKLYN, NY 11201 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3575 | 3/17/2003 | $0.00 | ( P ) |
| ADAMS, MAY P 9115 CHATSWORTH CASCADES BOCA RATON, FL 33434 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3593 | 3/17/2003 | $0.00 | ( U ) |
| LEES PHD CIH, PETER SJ 4415 UNDERWOOD RD BALTIMORE, MD 21218 | 01-01140 W.R. GRACE & CO.-CONN. | 3594 | 3/17/2003 | $1,312.50 | ( U ) |
| AUGUSTON, ROBERT H 146 KNOLLWOOD DR CARLE PLACE, NY 11514 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3598 | 3/17/2003 | $0.00 | ( P ) |
| MILICI, PAUL G 335 James Place Heber Springs, AR 72543 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3610 | 3/17/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                    888.909.0100          Page 122 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIS, DONALD B<br>304 OLD PLYMOUTH RD<br>SAGAMORE BEACH, MA 02532 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3611 | 3/17/2003 | $0.00 | ( U ) |
| TIERNEY, JOHN E<br>9 GRASMERE LN<br>NASHUA, NH 03063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3612 | 3/17/2003 | $0.00 | ( P ) |
| DE CICCO, MICHAEL P<br>8303 HARRIET LN<br>SEVERN, MD 21144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3620 | 3/17/2003 | $0.00 | ( U ) |
| EICHHORN, EMIL<br>206 LYNNCREST CT<br>LUTHERVILLE, MD 21093 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3621 | 3/17/2003 | $0.00 | ( P ) |
| BERSAW, MARTIN<br>78 HIGHVIEW DR<br>WEST PATERSON, NJ 07424 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3622 | 3/17/2003 | $0.00 | ( U ) |
| BERSAW, MARTIN<br>78 HIGHVIEW DR<br>WEST PATERSON, NJ 07424 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3623 | 3/17/2003 | $0.00 | ( U ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3627 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3630 | 3/17/2003 | $0.00 | ( P ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3631 | 3/17/2003 | $0.00 | ( P ) |
| STEEVES JR, RICHARD H<br>26 FELLS DR<br><br>AMHERST, NH 03031-1936 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3633 | 3/17/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GIBBS, DAVID A<br>74 HOMESTEAD ST<br>WABAN, MA 02468 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3634 | 3/17/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BROWN, RENDELL 101 WATERBURY COURT SIMPSONVILLE, SC 29680 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3637 | 3/17/2003 | $0.00 | ( U ) |
| LAMM, ROBERT B 35 TWEED BLVD UPPER GRANDVIEW, NY 10960 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3638 | 3/17/2003 | $0.00 | ( P ) |
| LAMM, ROBERT B 35 TWEED BLVD UPPER GRANDVIEW, NY 10960 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3640 | 3/17/2003 | $0.00 | ( P ) |
| SMITH, WILLIAM F 185 JEFFERSON DR PALMYRA, VA 22963 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3642 | 3/17/2003 | $0.00 | ( P ) |
| HURMAN, JOHN C 7900 ELIZABETH RD PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3643 | 3/17/2003 | $0.00 | ( U ) |
| KUHN, ANDRE 16 CHEMIN DES COTES DE BOCHAT LA CONVERSION,   1093 SWITZERLAND | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3651 | 3/17/2003 | $0.00 | ( P ) |
| ROSE, JOHN 507 BALLANTRAE COURT LAKE MARY, FL 32746 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3656 | 3/17/2003 | $0.00 | ( P ) |
| EICHHORN, EMIL 206 LYNNCREST CT LUTHERVILLE, MD 21093 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3660 | 3/17/2003 | $0.00 | ( P ) |
| SHARPE, RICHARD 450 EGRET CIR #9510 DELRAY BEACH, FL 33444 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3662 | 3/17/2003 | $0.00 | ( P ) |
| SHARPE, RICHARD 450 EGRET CIR #9510 DELRAY BEACH, FL 33444 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3663 | 3/17/2003 | $0.00 | ( P ) |
| SHARPE, RICHARD 450 EGRET CIR #9510 DELRAY BEACH, FL 33444 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3664 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POROCHONSKI, JEAN N<br>750 SE 6TH AVE #220<br>DEERFIELD BEACH, FL 33441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3673 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N<br>750 SE 6TH AVE #220<br>DEERFIELD BEACH, FL 33441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3674 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N<br>750 SE 6TH AVE #220<br>DEERFIELD BEACH, FL 33441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3675 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N<br>750 SE 6TH AVE #220<br>DEERFIELD BEACH, FL 33441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3676 | 3/17/2003 | $0.00 | ( P ) |
| POROCHONSKI, JEAN N<br>750 SE 6TH AVE #220<br>DEERFIELD BEACH, FL 33441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3677 | 3/17/2003 | $0.00 | ( P ) |
| SCAGG, CAROLYN M<br>6501 PUMPKIN SEED CIR #223<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3678 | 3/17/2003 | $0.00 | ( P ) |
| SCAGG, CAROLYN M<br>6501 PUMPKIN SEED CIR #223<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3679 | 3/17/2003 | $0.00 | ( P ) |
| SCAGG, CAROLYN M<br>6501 PUMPKIN SEED CIR #223<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3680 | 3/17/2003 | $0.00 | ( P ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY 11753 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3681 | 3/17/2003 | $0.00 | ( S ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY 11753 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3682 | 3/17/2003 | $0.00 | ( P ) |
| HEALY, LILLIAN M<br>18 PUTNAM AVE<br>JERICHO, NY 11753 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3683 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HEBISEN, DIANE 5331 NW 29TH ST MARGATE, FL 33063 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3691 | 3/17/2003 | $0.00 | ( P ) |
| HEBISEN, DIANE 5331 NW 29TH ST MARGATE, FL 33063 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3692 | 3/17/2003 | $0.00 | ( P ) |
| HEBISEN, DIANE 5331 NW 29TH ST MARGATE, FL 33063 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3693 | 3/17/2003 | $0.00 | ( P ) |
| HEBISEN, DIANE 5331 NW 29TH ST MARGATE, FL 33063 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3694 | 3/17/2003 | $0.00 | ( P ) |
| SCHEYE, KLAUS G 72 PONDFIELD RD W #16 BRONXVILLE, NY 10708 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3696 | 3/17/2003 | $0.00 | ( P ) |
| SCHEYE, KLAUS G 72 PONDFIELD RD W #16 BRONXVILLE, NY 10708 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3698 | 3/17/2003 | $0.00 | ( P ) |
| SCHEYE, KLAUS G 72 PONDFIELD RD W #16 BRONXVILLE, NY 10708 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3700 | 3/17/2003 | $0.00 | ( P ) |
| DEMMA, DEBORAH K 12543 MARTINGALE LOCKPORT, IL 60441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3701 | 3/17/2003 | $0.00 | ( P ) |
| DEMMA, DEBORAH K 12543 MARTINGALE LOCKPORT, IL 60441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3702 | 3/17/2003 | $0.00 | ( P ) |
| DEMMA, DEBORAH K 12543 MARTINGALE LOCKPORT, IL 60441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3703 | 3/17/2003 | $0.00 | ( P ) |
| DEMMA, DEBORAH K 12543 MARTINGALE LOCKPORT, IL 60441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3704 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3705 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, LARRY D<br>3525 MONROE ST<br>BELLWOOD, IL 60104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3706 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, LARRY D<br>3525 MONROE ST<br>BELLWOOD, IL 60104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3707 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, LARRY D<br>3525 MONROE ST<br>BELLWOOD, IL 60104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3708 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, LARRY D<br>WR GRACE CONTAINER<br>3525 MONROE ST<br>BELLWOOD, IL 60104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3709 | 3/17/2003 | $0.00 | ( P ) |
| WALKER, LARRY D<br>3525 MONROE ST<br>BELLWOOD, IL 60104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3710 | 3/17/2003 | $0.00 | ( P ) |
| OLLILA, SUSAN A<br>1050 FIFTH AVE #6B<br>NEW YORK, NY 10028 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3716 | 3/17/2003 | $0.00 | ( P ) |
| OLLILA, SUSAN A<br>1050 FIFTH AVE #6B<br>NEW YORK, NY 10028 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3717 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL<br>138 COLUMBIA HTS<br>BROOKLYN, NY 11201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3721 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL<br>138 COLUMBIA HTS<br>BROOKLYN, NY 11201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3722 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL<br>138 COLUMBIA HTS<br>BROOKLYN, NY 11201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3723 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MASELLI, JAMES M<br>6413 AMHERST AVE<br>COLUMBIA, MD 21046-1060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3726 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, GAIL<br>138 COLUMBIA HTS<br>BROOKLYN, NY 11201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3730 | 3/17/2003 | $0.00 | ( P ) |
| PAVLIK, RICHARD L<br>1909 GIGI LN<br>DARIEN, IL 60561 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3735 | 3/17/2003 | $0.00 | ( P ) |
| CITRON, SANDRA E<br>10127 WINTERBROOK LN<br>JESSUP, MD 20794 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3740 | 3/17/2003 | $0.00 | ( P ) |
| FERRE, ANTONIO R<br>3115 S OCEAN BLVD #1102<br>HIGHLAND BEACH, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3749 | 3/17/2003 | $0.00 | ( P ) |
| FERRE, ANTONIO R<br>3115 S OCEAN BLVD #1102<br>HIGHLAND BEACH, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3750 | 3/17/2003 | $0.00 | ( P ) |
| FERRE, ANTONIO R<br>3115 S OCEAN BLVD #1102<br>HIGHLAND BEACH, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3752 | 3/17/2003 | $0.00 | ( P ) |
| FERRE, ANTONIO R<br>3115 S OCEAN BLVD #1102<br>HIGHLAND BEACH, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3756 | 3/17/2003 | $0.00 | ( P ) |
| PARKINSON, LARRY T<br>4 EVERGREEN CIR<br>NORWOOD, MA 02062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3760 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3778 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3779 | 3/17/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3780 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3781 | 3/17/2003 | $0.00 | ( P ) |
| HAMMOND, ADIE E<br>6115 BELLEZA LN<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3782 | 3/17/2003 | $0.00 | ( P ) |
| COLBY, JOHN S<br>107 MORELAND GREEN DR<br>WORCESTER, MA 01609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3783 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, SHARON L<br>591 Fairway Drive<br><br>Pompano Beach, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3784 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, SHARON L<br>591 Fairway Drive<br><br>Pompano Beach, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3785 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, SHARON L<br>591 Fairway Drive<br><br>Pompano Beach, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3786 | 3/17/2003 | $0.00 | ( P ) |
| ERICKSON, SHARON L<br>591 Fairway Drive<br><br>Pompano Beach, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3787 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL 33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3798 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL 33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3799 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL 33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3800 | 3/17/2003 | $0.00 | ( P ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL 33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3801 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL 33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3802 | 3/17/2003 | $0.00 | ( P ) |
| HARRIS, RUTH T<br>7525 NW 61ST TER #202<br>PARKLAND, FL 33067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3803 | 3/17/2003 | $0.00 | ( P ) |
| MISSOURI DEPT OF REVENUE<br>BOX 475<br>JEFFERSON CITY, MO 65105 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3815 | 3/17/2003 | $0.00 | ( A ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3828 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3829 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3830 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3831 | 3/17/2003 | $0.00 | ( P ) |
| ALLEN, SARA J<br>306 GARDENS DR #201<br>POMPANO BEACH, FL 33069 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3832 | 3/17/2003 | $0.00 | ( P ) |
| CLARK, ELLEN S<br>110 GREEN ST<br>READING, MA 01867 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3838 | 3/17/2003 | $0.00 | ( P ) |
| R M ARMSTRONG & SON INC<br>PO BOX 56<br>HUNTLEY, IL 60142 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3846 | 3/17/2003 | $45,809.32 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGIONAL INCOME TAX AGENCY ATTN LEGAL DEPT PO BOX 470537 BROADVIEW HEIGHTS, OH 44147 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 8024 Entered: 2/28/2005 | 3863 | 3/17/2003 | $0.00 | ( P ) |
| ERHART JR, CHARLES H 149 E 73RD ST NEW YORK, NY 10021 | 01-01140 W.R. GRACE & CO.-CONN. | 3870 | 3/17/2003 | UNKNOWN [U] | ( P ) |
| ERHART JR, CHARLES H 149 E 73RD ST NEW YORK, NY 10021 | 01-01140 W.R. GRACE & CO.-CONN. | 3871 | 3/17/2003 | UNKNOWN [U] | ( P ) |
| MCDANIEL, WILLIAM CLIFFORD 22204 COLLINGTON DRIVE BOCA RATON, FL 33428 | 01-01140 W.R. GRACE & CO.-CONN. | 3872 | 3/17/2003 | BLANK | ( U ) |
| MCCALL, JAME V 262 MT ESTATES RD PICKENS, SC 29671 | 01-01140 W.R. GRACE & CO.-CONN. | 3873 | 3/17/2003 | BLANK | ( U ) |
| HANSON, JEANNE 211 17TH AVE NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 3874 | 3/17/2003 | BLANK | ( U ) |
| WILLIAMS, GWENDOLYN COOPER 1825 JENNINGS STREET CHARLOTTE, NC 28216 | 01-01140 W.R. GRACE & CO.-CONN. | 3875 | 3/17/2003 | BLANK | ( U ) |
| CHELSTROM, LISA MARY 12042 WEST RIVER ROAD CHAMPLIN, MN 55316 | 01-01140 W.R. GRACE & CO.-CONN. | 3876 | 3/17/2003 | BLANK | ( U ) |
| KILBREATH, CHERYL KAY 1032 DWIGHT WAY DOYTON, NV 89403-3014 | 01-01140 W.R. GRACE & CO.-CONN. | 3877 | 3/17/2003 | BLANK | ( U ) |
| BROBJORG, JOHN NELS 5769 BELTLINE ROAD #603 DALLAS, TX 75254 | 01-01140 W.R. GRACE & CO.-CONN. | 3878 | 3/17/2003 | BLANK | ( U ) |
| GARNER, PATRICIA HELEN 827 18 1/2 AVE NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 3879 | 3/17/2003 | BLANK | ( U ) |
| CLEARY, TERRI DUCKWORTH 16436 NORTH 1ST DRIVE PHOENIX, AZ 85023 | 01-01140 W.R. GRACE & CO.-CONN. | 3880 | 3/17/2003 | BLANK | ( U ) |
| PARRISH, PATRICIA LYNN 60 SYLVESTER PL BREMMERTON, WA 98312 | 01-01140 W.R. GRACE & CO.-CONN. | 3881 | 3/17/2003 | BLANK | ( U ) |
| ELLETSON, RODNEY LOYD 51985 SOUTH CHERRY ST APT 214 DENVER, CO 80222 | 01-01140 W.R. GRACE & CO.-CONN. | 3882 | 3/17/2003 | BLANK | ( U ) |
| ELLETSON, ARLENE HELEN 500 TAYLOR RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 3883 | 3/17/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMSEN, TODD RAY<br>6589 SW 123RD AVE<br>BEAVERTON, OR 97008 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3884 | 3/17/2003 | BLANK | ( U ) |
| MACISAAC, JOHN STEPHEN<br>105 DOVEDALE DRIVE UNIT 5<br>WHITBY, ON L1N1Z7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 3885 | 3/17/2003 | BLANK | ( U ) |
| WILLINGHAM JR, DEWEY WILSON<br>224 SOUTH STRAWBERRY STREET<br>DEMOPOLIS, AL 36732 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3886 | 3/17/2003 | $0.00 | ( U ) |
| THOMSON, EVA A<br>259 REMPS RD (PO BOX 1343)<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3887 | 3/17/2003 | $0.00 | ( U ) |
| HALSEY, DONNA MAE<br>603 IDAHO AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3888 | 3/17/2003 | $0.00 | ( U ) |
| BLACK, RUBIE LEE<br>RTE 1 BOX 324<br>FORKLAND, AL 36740 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3889 | 3/17/2003 | $0.00 | ( U ) |
| BELTZ, ALAN ALBERT<br>28709 HILLVIEW<br>ROSEVILLE, MI 48066<br><br>Counsel Mailing Address:<br>LUKINS & ANNIS PS,<br>1600 WASHINGTON TRUST FINANCIAL CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3890 | 3/17/2003 | BLANK | ( U ) |
| BELTZ, CAROL KIM<br>28709 HILLVIEW<br>ROSEVILLE, MI 48066<br><br>Counsel Mailing Address:<br>LUKINS & ANNIS PS,<br>1600 WASHINGTON TRUST FINANCIAL CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3891 | 3/17/2003 | UNKNOWN [U] | ( U ) |
| BELTZ, CAROL KIM<br>28709 HILLVIEW<br>ROSEVILLE, MI 48066<br><br>Counsel Mailing Address:<br>LUKINS & ANNIS PS,<br>1600 WASHINGTON TRUST FINANCIAL CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3892 | 3/17/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 132 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BELTZ, ALAN ALBERT<br>28709 HILLVIEW<br>ROSEVILLE, MI 48066<br><br>Counsel Mailing Address:<br>LUKINS & ANNIS PS,<br>1600 WASHINGTON TRUST FINANCIAL CTR<br>717 W SPRAGUE AVE<br>SPOKANE, WA 99201-0466 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3893 | 3/17/2003 | UNKNOWN [U] | ( U ) |
| PICKERING, TERESA JANE<br>620 TERRACE VIEW ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3894 | 3/17/2003 | BLANK | ( U ) |
| PICKERING, CHARLES ALLEN<br>620 TERRACE VIEW ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3895 | 3/17/2003 | BLANK | ( U ) |
| PICKERING, CHARLES ALLEN<br>620 TERRACE VIEW ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3896 | 3/17/2003 | $0.00 | ( U ) |
| SIEFKE, TRUDY GAIL<br>3496 US HWY 2 SOUTH<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3897 | 3/17/2003 | BLANK | ( U ) |
| SIEFKE, TRUDY GAIL<br>3496 US HWY 2 SOUTH<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3898 | 3/17/2003 | $0.00 | ( U ) |
| SAGEN, NANCY ANN<br>46 EVANS RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3899 | 3/17/2003 | BLANK | ( U ) |
| SAGEN, KENNETH DUANE<br>PO BOX 176 / 46 EVANS RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 3900 | 3/17/2003 | $0.00 | ( U ) |
| BOTTS, JAMES P<br>136 HILLSIDE DR<br>WESTMINSTER, SC 29693<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>DONALDSON, ARTHUR J<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 3901 | 3/17/2003 | $0.00 | ( U ) |
| ERHART JR, CHARLES H<br>149 E 73RD ST<br>NEW YORK, NY 10021 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3902 | 3/17/2003 | UNKNOWN [U] | ( P ) |
| HORN, CHRISTIAN F<br>PO BOX 7123<br>CARMEL, CA 93921 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3913 | 3/18/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HANSEN, J R 17305 QUEEN ANN LN TINLEY PARK, IL 60477 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3924 | 3/18/2003 | $0.00 | ( P ) |
| KORBAS, DEBRA A 9837 S WASHINGTON OAK LAWN, IL 60453 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3925 | 3/18/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A 6500 W 102ND PL CHICAGO RIDGE, IL 60415 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3926 | 3/18/2003 | $0.00 | ( P ) |
| FRANKLIN, ADAM J 8107 S MERRIMAC AVE BURBANK, IL 60459 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3927 | 3/18/2003 | $0.00 | ( P ) |
| BERGANOS, PAULO 5650 W Patterson Ave Chicago, IL 60634 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3928 | 3/18/2003 | $0.00 | ( P ) |
| MENSCHING, RICHARD W 7924 W TIFFANY CT PALOS HILLS, IL 60465 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3929 | 3/18/2003 | $0.00 | ( P ) |
| GODIN, DAVID A 7011 182ND ST TINLEY PARK, IL 60477-4391 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3930 | 3/18/2003 | $0.00 | ( P ) |
| CARRIG, KEITH 5238 W 64TH PL CHICAGO, IL 60638 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3931 | 3/18/2003 | $0.00 | ( P ) |
| FIERKE, RANDALL 200 SUNRISE AVE HINSDALE, IL 60527 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3932 | 3/18/2003 | $0.00 | ( P ) |
| MROZ, GENEVIEVE C 5925 S MAYFIELD AVE CHICAGO, IL 60638 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3933 | 3/18/2003 | $0.00 | ( P ) |
| ELMS, JEFFREY 10715 South Seeley Chicago, IL 60643 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3934 | 3/18/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACK, JAMES 13628 S DOONAREE CIR HOMER GLEN, IL 60441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3935 | 3/18/2003 | $0.00 | ( P ) |
| GALACE, N R 6701 W 63RD ST CHICAGO, IL 60638 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3936 | 3/18/2003 | $0.00 | ( P ) |
| SANCHEZ, JASON 163 W DIVISION ST #313 CHICAGO, IL 60610 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3937 | 3/18/2003 | $0.00 | ( P ) |
| RODRIGUEZ, A A 6701 W 63RD ST CHICAGO, IL 60638 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3938 | 3/18/2003 | $0.00 | ( P ) |
| EGLAR, PHIL 16619 LEE AVE ORLAND PARK, IL 60467 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3939 | 3/18/2003 | $0.00 | ( P ) |
| FRAYNE, PATRICIA J 7724 W HARLEM AVE APT 1-D BRIDGEVIEW, IL 60455 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3940 | 3/18/2003 | $0.00 | ( P ) |
| BLAIR, MICHAEL K 15932 NEW AVE LEMONT, IL 60439 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3941 | 3/18/2003 | $0.00 | ( P ) |
| FRANKLIN, LEE W 8107 S MERRIMAC BURBANK, IL 60459 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3942 | 3/18/2003 | $0.00 | ( P ) |
| STASILA, GAYLE R 8512 BRANDAU CT TINLEY PARK, IL 60477 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3943 | 3/18/2003 | $0.00 | ( P ) |
| LANGLOTZ, TIMOTHY M 8512 BRANDAU CT TINLEY PARK, IL 60477 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3944 | 3/18/2003 | $0.00 | ( P ) |
| KACZMARSKI, JOHN 789 LINDSEY LN BOLINGBROOK, IL 60440 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3945 | 3/18/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRANTL, KATHRYN A 14460 MASON LN ORLAND PARK, IL 60462 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3946 | 3/18/2003 | $0.00 | ( P ) |
| WOJOYLA, MARK L 2653 STONEBRIDGE CT PLAINFIELD, IL 60544 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3947 | 3/18/2003 | $0.00 | ( P ) |
| HAMDAR, JAMAL N c/o JAMAL HAMDAR 270 HAVERHILL ST NORTH READING, MA 01864-1449 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3948 | 3/18/2003 | $0.00 | ( P ) |
| COSTA, ALICE H 5257 W KIMBALL PL OAK LAWN, IL 60453 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3949 | 3/18/2003 | $0.00 | ( P ) |
| CHIARAMONTE, KAREN G 6414 S OAK PARK AVE CHICAGO, IL 60638 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3950 | 3/18/2003 | $0.00 | ( P ) |
| GALLOWAY, WILLIAM 14062 S HEMINGWAY CIR PLAINFIELD, IL 60544 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3951 | 3/18/2003 | $0.00 | ( P ) |
| WEINBERG, ALAN S 115 BROOKE ANN CT TAYLORS, SC 29687 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3953 | 3/18/2003 | $0.00 | ( P ) |
| WEINBERG, ALAN S 115 BROOKE ANN CT TAYLORS, SC 29687 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3954 | 3/18/2003 | $0.00 | ( U ) |
| WEINBERG, ALAN S 115 BROOKE ANN CT TAYLORS, SC 29687 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3955 | 3/18/2003 | $0.00 | ( P ) |
| BEECH, SHIRLEY 497 HANLEY DR PINOLE, CA 94564 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3961 | 3/18/2003 | $0.00 | ( P ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 3973 | 3/18/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LARKIN, JOHN A<br>1552 READING BLVD<br>WYOMISSING, PA  19610 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3976 | 3/18/2003 | $0.00 | | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3980 | 3/18/2003 | UNKNOWN | [U] | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3981 | 3/18/2003 | UNKNOWN | [U] | ( P ) |
| GRAF, CARL N<br>115 FIELD POINT CIR<br>GREENWICH, CT  06830 | 01-01140<br>W.R. GRACE & CO.-CONN. | 3982 | 3/18/2003 | UNKNOWN | [U] | ( P ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3983 | 3/18/2003 | $0.00 | | ( P ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3984 | 3/18/2003 | $0.00 | | ( P ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3985 | 3/18/2003 | $0.00 | | ( P ) |
| PEREZ, VALERIE<br>1330 NW 13 ST #19<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3986 | 3/18/2003 | $0.00 | | ( P ) |
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 3999 | 3/18/2003 | $0.00 | | ( P ) |
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4000 | 3/18/2003 | $0.00 | | ( P ) |
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4001 | 3/18/2003 | $0.00 | | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 137 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4002 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4003 | 3/18/2003 | $0.00 | ( P ) |
| LEARDI, NORMA<br>7990 NADMAR AVE<br>BOCA RATON, FL  33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4010 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL  33446 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4021 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL  33446 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4022 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL  33446 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4023 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL  33446 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4024 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL  33446 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4025 | 3/18/2003 | $0.00 | ( P ) |
| MARTHELLY, MARIE S<br>13791 ONEIDA DR STE B3<br>DELRAY BEACH, FL  33446 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4026 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL  33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4031 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL  33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4032 | 3/18/2003 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed            *This claims register is continually subject to audit and update.*<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**<br>**888.909.0100**      *Page 138 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4033 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4034 | 3/18/2003 | $0.00 | ( P ) |
| ENSIGN, BEATRICE K<br>7502 NW 41 ST<br>CORAL SPRINGS, FL 33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4035 | 3/18/2003 | $0.00 | ( P ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4038 | 3/18/2003 | $0.00 | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4040 | 3/18/2003 | $0.00 | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4042 | 3/18/2003 | $0.00 | ( U ) |
| PASLEY, NANCY L<br>36 BARROW ST<br>NEW YORK, NY 10014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4044 | 3/18/2003 | $0.00 | ( U ) |
| GRIBBLE, LARRY W<br>3104 L ST NE<br>AUBURN, WA 98002-2305 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4045 | 3/18/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4046 | 3/18/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4047 | 3/18/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4048 | 3/18/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ENBERG, PAUL HARVEY<br>11208 7TH ST NE<br>BLAINE, MN 55434 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4059 | 3/18/2003 | BLANK | ( U ) |
| ENBERG, PAUL HARVEY<br>11208 7TH ST NE<br>BLAINE, MN 55434 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4060 | 3/18/2003 | BLANK | ( U ) |
| MOORE, SUSAN LAMB<br>3 THOREAU ROAD<br>ACTON, MA 01720 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4061 | 3/18/2003 | BLANK | ( U ) |
| PACKER, DOREEN MARGARET<br>7705 TYLER ST NE<br>SPRING LAKE PARK, MN 55432 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4062 | 3/18/2003 | BLANK | ( U ) |
| BROBJORG, JOSEPH NEIL<br>16620 73RD AVENUE NORTH<br>MAPLE GROVE, MN 55311 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4063 | 3/18/2003 | BLANK | ( U ) |
| ZOOK, LINDA MARIE<br>2220 N OCONNER AVE<br>MERIDIAN, ID 83642-5392 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4064 | 3/18/2003 | BLANK | ( U ) |
| BABA, JACK N<br>146 ROCKYRIDGE RD<br>DILLSBURG, PA 17019 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4065 | 3/18/2003 | BLANK | ( U ) |
| MCCLANAHAN, LESLIE JAY<br>4368 WIND SONG COURT<br>TRUSSVILLE, AL 35173 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4066 | 3/18/2003 | BLANK | ( U ) |
| NAGEL, DANIEL RUSSELL<br>410 JOSEPH DRIVE<br>BEAVER FALLS, PA 15010 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4067 | 3/18/2003 | BLANK | ( U ) |
| ENBERG, PAUL HARVEY<br>11208 7TH ST NE<br>BLAINE, MN 55434 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4068 | 3/18/2003 | BLANK | ( U ) |
| KATZ, ALLEN R<br>9158 PELICAN AVE<br>FOUNTAIN VALLEY, CA 92708 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 4069 | 3/18/2003 | $0.00 | ( U ) |
| CHURCH OF ST JOSEPH<br>1154 SEMINOLE AVENUE<br>WEST ST PAUL, MN 55118<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11574 Entered: | 4075 | 3/18/2003 | $0.00 | ( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>DEPT OF REVENUE<br>c/o ANNE CHAN<br>BOX 55484<br>BOSTON, MA 02205-5484 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 4081 | 3/19/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed

** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAMS, DANIEL P<br>2532 SAGAMORE CIR<br>AURORA, IL  60504-5664 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4090 | 3/19/2003 | $0.00 | ( U ) |
| ELLICE, H W<br>4925 HARNEW RD S<br>OAK LAWN, IL  60453 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4092 | 3/19/2003 | $0.00 | ( U ) |
| EUSTIS, ALBERT A<br>1571 SW MONARCH CLUB DR<br>PALM CITY, FL  34990 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4111 | 3/19/2003 | UNKNOWN  [U] | ( P ) |
| EUSTIS, ALBERT A<br>1571 SW MONARCH CLUB DR<br>PALM CITY, FL  34990 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4114 | 3/19/2003 | UNKNOWN  [U] | ( P ) |
| EUSTIS, ALBERT A<br>1571 MONARCH CLUB DR<br>PALM CITY, FL  34990 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4116 | 3/19/2003 | UNKNOWN  [U] | ( P ) |
| EUSTIS, ALBERT A<br>1571 SW MONARCH CLUB DR<br>PALM CITY, FL  34990 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4117 | 3/19/2003 | UNKNOWN  [U] | ( P ) |
| MILLS, RALPH AND MASAKO K<br>c/o RALPH OR MASAKO K MILLS<br>10234 EPPING LN<br>DALLAS, TX  75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4120 | 3/19/2003 | $0.00 | ( P ) |
| MILLS, RALPH AND MASAKO K<br>c/o RALPH OR MASAKO K MILLS<br>10234 EPPING LN<br>DALLAS, TX  75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4121 | 3/19/2003 | $0.00 | ( P ) |
| MILLS, RALPH AND MASAKO K<br>c/o RALPH OR MASAKO K MILLS<br>10234 EPPING LN<br>DALLAS, TX  75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4122 | 3/19/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR-APT 3DS<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4134 | 3/19/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR-APT 3DS<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4136 | 3/19/2003 | $0.00 | ( P ) |
| GOYTISOLO, JORGE A<br>600 GRAPETREE DR-APT 3DS<br>KEY BISCAYNE, FL  33149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4138 | 3/19/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 141 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HATEM, K E<br>c/o KATHRYN HATEM<br>14 WOODBROOK DR<br>RIDGE, NY  11961 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4139 | 3/19/2003 | $0.00 | ( P ) |
| PAVLIDIS, ARTHUR S<br>124 PEELE RD<br>NASHUA, NH 03062-2579 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4151 | 3/19/2003 | $0.00 | ( S ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4152 | 3/19/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4153 | 3/19/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4154 | 3/19/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4155 | 3/19/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL  60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4156 | 3/19/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL  60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4157 | 3/19/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL  60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4158 | 3/19/2003 | $0.00 | ( P ) |
| DRISCOLL, KURT ALLEN<br>4539 175TH AVE NW<br>ANDOVER, MN  55304 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4159 | 3/19/2003 | BLANK | ( U ) |
| DRISCOLL, RITA MARGARET<br>4539 175TH AVE NW<br>ANDOVER, MN  55304 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4160 | 3/19/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ZALLAS, JOHN MICHAEL 130 ESTHER ST MICHIGAN CITY, IN 46360 | 01-01140 W.R. GRACE & CO.-CONN. | 4161 | 3/19/2003 | BLANK | ( U ) |
| KELLY, LOIS EVELYN 2201 STINSON BOULEVARD NORTHEAST MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 4162 | 3/19/2003 | BLANK | ( U ) |
| PERREAULT, LINDA JANE 922 21ST STREET ZION, IL 60099 | 01-01140 W.R. GRACE & CO.-CONN. | 4163 | 3/19/2003 | BLANK | ( U ) |
| RUSS, JOHN CLARKE PO BOX 1049 ROCKPORT, ME 04856 | 01-01140 W.R. GRACE & CO.-CONN. | 4164 | 3/19/2003 | BLANK | ( U ) |
| RUSS, HOWELL 4902 FIELDWOOD COURT FAIRFAX, VA 22030 | 01-01140 W.R. GRACE & CO.-CONN. | 4165 | 3/19/2003 | BLANK | ( U ) |
| RUSS, RINDA LOU 2229 WINDWARD SHORE DRIVE VIRGINIA BEACH, VA 23451 | 01-01140 W.R. GRACE & CO.-CONN. | 4166 | 3/19/2003 | BLANK | ( U ) |
| RUSS, CLARKE 2229 WINDWARD SHORE DRIVE VIRGINIA BEACH, VA 23451 | 01-01140 W.R. GRACE & CO.-CONN. | 4167 | 3/19/2003 | BLANK | ( U ) |
| RUSS, ROBERT SAYERS 100 HIGHVIEW AVE SOMERSET, MA 02726-3906 | 01-01140 W.R. GRACE & CO.-CONN. | 4168 | 3/19/2003 | BLANK | ( U ) |
| GROOMS, MARY CLARKE 2721 NW 5TH PL GAINESVILLE, FL 32607-2613 | 01-01140 W.R. GRACE & CO.-CONN. | 4169 | 3/19/2003 | BLANK | ( U ) |
| MITCHELL, NICOLE ABIGAIL 3457 CORNING STREET PORT CHARLOTTE, FL 33980 | 01-01140 W.R. GRACE & CO.-CONN. | 4170 | 3/19/2003 | BLANK | ( U ) |
| MITCHELL, RALPH EDWARD 3457 CORNING STREET PORT CHARLOTTE, FL 33980 | 01-01140 W.R. GRACE & CO.-CONN. | 4171 | 3/19/2003 | BLANK | ( U ) |
| MITCHELL, SANITA HARSEWACK 3457 CORNING STREET PORT CHARLOTTE, FL 33980 | 01-01140 W.R. GRACE & CO.-CONN. | 4172 | 3/19/2003 | BLANK | ( U ) |
| DRISCOLL, KURT ALLEN 4539 175TH AVE NW ANDOVER, MN 55304 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 4173 | 3/19/2003 | $0.00 | ( U ) |
| MCKENNEY, JAMES MILTON 1235 OAKWOOD TRAIL INDIANAPOLIS, IN 46260 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 4174 | 3/19/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 143 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOLDADE, LYNN A<br>W11281 BILKEY RD<br>LODI, WI 53555 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 4175 | 3/19/2003 | $0.00 | ( U ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4177 | 3/20/2003 | $0.00 | ( P ) |
| HERNON, JAMES P<br>133 HOWLAND AVE<br><br>BEACON, NY 12508 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4178 | 3/20/2003 | $0.00 | ( P ) |
| TURBEVILLE, PAMELA J<br>1340 N STATE PKWY 1S<br>CHICAGO, IL 60610 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4181 | 3/20/2003 | $0.00 | ( P ) |
| LANDER, CHARLES L<br>6701 127th Place SE<br><br>Bellevue, WA 98006 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4183 | 3/20/2003 | $0.00 | ( P ) |
| HORNE, TERRY M<br>103 THOMASON VIEW RD<br>FOUNTAIN INN, SC 29644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4184 | 3/20/2003 | BLANK | ( U ) |
| BAILEY, RALPH H<br>1467 Pennington Flat Road<br><br>Morehead, KY 40351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4185 | 3/20/2003 | $0.00 | ( P ) |
| COLBY, JOHN S<br>107 MORELAND GREEN DR<br>WORCESTER, MA 01609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4186 | 3/20/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL 34997 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4202 | 3/20/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL 34997 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4204 | 3/20/2003 | $0.00 | ( P ) |
| CLABAULT, ROBERT A<br>3091 SE DOUBLETON DR<br>STUART, FL 34997 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4206 | 3/20/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLABAULT, ROBERT A 3091 SE DOUBLETON DR STUART, FL 34997 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4207 | 3/20/2003 | $0.00 | ( P ) |
| KANEB PIPE LINE OPERATING PARTNERSHIP LP EDWARD D DOHERTY 2435 N CENTRAL EXPWY STE 700 RICHARDSON, TX 75080 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6007 Entered: 7/21/2004 | 4208 | 3/20/2003 | $0.00 | ( U ) |
| SELENOW, RICHARD V 12 GAINES RD SHARON, MA 02067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4209 | 3/20/2003 | $0.00 | ( P ) |
| PALMER, NIGEL I 64 NANEPASHEMET ST MARBLEHEAD, MA 01945 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4213 | 3/20/2003 | $0.00 | ( P ) |
| PALMER, NIGEL I 64 NANEPASHEMET ST MARBLEHEAD, MA 01945 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4214 | 3/20/2003 | $0.00 | ( P ) |
| PALMER, NIGEL I 64 NANEPASHEMET ST MARBLEHEAD, MA 01945 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4215 | 3/20/2003 | $0.00 | ( P ) |
| BYRNE, LEONARD R 19 DARIEN WAY GREENVILLE, SC 29615 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4218 | 3/20/2003 | $0.00 | ( P ) |
| BYRNE, LEONARD R 19 DARIEN WAY GREENVILLE, SC 29615 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4220 | 3/20/2003 | $0.00 | ( P ) |
| BYRNE, LEONARD R 19 DARIEN WAY GREENVILLE, SC 29615 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4222 | 3/20/2003 | $0.00 | ( P ) |
| CONLIN, RICHARD A 464 SARATOGA DR AURORA, IL 60504 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4224 | 3/20/2003 | $0.00 | ( P ) |
| COCO, LINDA M 16667 S WINDSOR LN LOCKPORT, IL 60441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4225 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAGGIO, DENISE A<br>13441 AVENUE K<br>CHICAGO, IL 60633 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4226 | 3/20/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SACK, WILLIAM R<br>13441 AVENUE K<br>CHICAGO, IL 60633 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4227 | 3/20/2003 | $0.00 | ( P ) |
| JAMES, JANET<br>625 Brita Court<br><br>Minooka, IL 60447 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4228 | 3/20/2003 | $0.00 | ( P ) |
| LOBER, LARRY D<br>8713 W 98TH ST<br>PALOS HILLS, IL 60465 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4229 | 3/20/2003 | $0.00 | ( P ) |
| STARR, LYNN M<br>17667 PHEASANT DR<br>TINLEY PARK, IL 60477 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4230 | 3/20/2003 | $0.00 | ( P ) |
| CAMPBELL, NANCY M<br>4949 South Latrobe<br><br>Chicago, IL 60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4231 | 3/20/2003 | $0.00 | ( P ) |
| STARR, KARL J<br>24747 S Scheer Rd<br><br>Monee, IL 60449 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4232 | 3/20/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J<br>8652 Foxborough Way<br><br>Joliet, IL 60431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4233 | 3/20/2003 | $0.00 | ( P ) |
| DANIELEWICZ, ANNETTE M<br>5316 S NORDICA<br>CHICAGO, IL 60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4237 | 3/20/2003 | $0.00 | ( P ) |
| WALKER, LARRY D<br>3525 MONROE ST<br>BELLWOOD, IL 60104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4238 | 3/20/2003 | $0.00 | ( P ) |
| DEMMA, DEBORAH K<br>12543 MARTINGALE<br>LOCKPORT, IL 60441 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4239 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBERT COSTA/RONALD THORNBURG/PHILIPPS & COHEN LLP<br>PHILLIPS & COHEN LLP<br>2000 MASSACHUSETTS AVE NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 6212 Entered: | 4241 | 3/20/2003 | $0.00 | ( U ) |
| CUMMINGS PROPERTIES LLC<br>c/o SUSAN F BRAND ESQ<br>200 W CUMMINGS PARK<br>WOBURN, MA 01801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4242 | 3/20/2003 | UNKNOWN [CU] | ( U ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4244 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4245 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4247 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4249 | 3/20/2003 | $0.00 | ( P ) |
| BARNHART JR, TEDDY R<br>13705 HARCUM RD<br>PHOENIX, MD 21131 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4252 | 3/20/2003 | $0.00 | ( P ) |
| SOLORZANO, DILIA E<br>100 LA SALLE ST #3C<br>NEW YORK, NY 10027-4726 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4259 | 3/20/2003 | $0.00 | ( S ) |
| SKIDMORE, MICHAEL E<br>7 BERKSHINE WAY<br>SIMSBURY, CT 06070 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4263 | 3/20/2003 | $0.00 | ( P ) |
| GIBIAN, THOMAS G<br>PO BOX 219<br>SANDY SPRING, MD 20860 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4266 | 3/20/2003 | $0.00 | ( P ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC 29926 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4270 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC  29926 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4271 | 3/20/2003 | $0.00 | ( P ) |
| LORENTZEN, CARL W<br>11 BARKSDALE CT<br>HILTON HEAD ISLAN, SC  29926 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4274 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S<br>PO BOX 6123<br>DELRAY BEACH, FL  33482-6123 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4280 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S<br>6331 Harbour Club Drive<br><br>Lake Worth, FL  33467-6839 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4281 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S<br>PO BOX 6123<br>DELRAY BEACH, FL  33482-6123 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4282 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S<br>PO BOX 6123<br>DELRAY BEACH, FL  33482-6123 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4283 | 3/20/2003 | $0.00 | ( P ) |
| EDOUARD, KAREN S<br>6331 Harbour Club Drive<br><br>Lake Worth, FL  33467-6839 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4284 | 3/20/2003 | $0.00 | ( P ) |
| SHIMIZU, PAUL H<br>4315 MANORWOOD DR<br>GLEN ARM, MD  21057-9126 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4297 | 3/20/2003 | $0.00 | ( U ) |
| SHIMIZU, PAUL H<br>4315 MANORWOOD DR<br>GLEN ARM, MD  21057-9126 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4298 | 3/20/2003 | $0.00 | ( U ) |
| SHIMIZU, PAUL H<br>4315 MANORWOOD DR<br>GLEN ARM, MD  21057-9126 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4300 | 3/20/2003 | $0.00 | ( U ) |
| GOGOL, MARGARET M<br>9099 CAVATINA PL<br>BOYNTON BEACH, FL  33437 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4309 | 3/20/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOGOL, EDWARD J 9099 CAVATINA PL BOYNTON BEACH, FL 33437 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4311 | 3/20/2003 | $0.00 | ( P ) |
| FRASCA, M W 14183 N BUCKINGHAM DR ORO VALLEY, AZ 85737 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4314 | 3/20/2003 | $0.00 | ( P ) |
| JOHNSTON, STEVEN D 1928 EDGEWOOD LN HASTINGS, MN 55033-3309 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4315 | 3/20/2003 | $0.00 | ( P ) |
| SANDBERG, PAUL 44 CROSS ST BEVERLY, MA 01915 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4323 | 3/20/2003 | $0.00 | ( P ) |
| WORMSBECHER, RICHARD F 13521 ORION DR DAYTON, MD 21036 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4327 | 3/20/2003 | $0.00 | ( P ) |
| HERNON, JAMES P 133 HOWLAND AVE <br> BEACON, NY 12508 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4334 | 3/20/2003 | $0.00 | ( P ) |
| GOMES, PAUL R 126 OAKLAND ST MALDEN, MA 02148 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4338 | 3/20/2003 | $0.00 | ( P ) |
| FUSCO, CHRISTOPHER J 18 YOUNGS RD WESTWOOD, MA 02090-3003 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4344 | 3/20/2003 | $0.00 | ( S ) |
| SORRENTINO, ROBERT 16 ALDEN CIR READING, MA 01867 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4352 | 3/20/2003 | $0.00 | ( P ) |
| BOER, F PETER 47 COUNTRY RD S VILLAGE OF GOLF, FL 33436 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4356 | 3/20/2003 | $0.00 | ( U ) |
| BOER, F PETER 47 COUNTRY RD S VILLAGE OF GOLF, FL 33436 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4357 | 3/20/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOER, F PETER 47 COUNTRY RD S VILLAGE OF GOLF, FL 33436 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4358 | 3/20/2003 | $0.00 | ( U ) |
| ALEXANDER, TIMOTHY CHRISTOPH PO BOX 644 WINSTED, MN 55395-0644 | 01-01140 W.R. GRACE & CO.-CONN. | 4360 | 3/20/2003 | BLANK | ( U ) |
| STEPHENSON, HOWARD LEE 420 WHISPERING PINE LANE SALEM, SC 29676 | 01-01140 W.R. GRACE & CO.-CONN. | 4361 | 3/20/2003 | BLANK | ( U ) |
| CLEMONS, MAGGIE 2268 FTM RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 4362 | 3/20/2003 | BLANK | ( U ) |
| CLEMONS, JEREMY LOUIS 4191 HIGHWAY 2 WEST LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 4363 | 3/20/2003 | BLANK | ( U ) |
| BLAND, LAWRENCE WARD 43 CROSSOVER RD PO Box 357 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 4364 | 3/20/2003 | BLANK | ( U ) |
| BLAND, VIRGINIA LEE 43 CROSSOVER RD PO BOX 357 LIBBY, MT 59923-0357 | 01-01140 W.R. GRACE & CO.-CONN. | 4365 | 3/20/2003 | BLANK | ( U ) |
| WILLIAMSON, TRAVA DAWN 13 CROSSOVER RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 4366 | 3/20/2003 | BLANK | ( U ) |
| NOBLE, ADAM ELSWORTH 756 5TH AVENUE WEST N KALISPELL, MT 59901-3510 | 01-01140 W.R. GRACE & CO.-CONN. | 4367 | 3/20/2003 | BLANK | ( U ) |
| RADICK, JOSEPH MICHAEL 2527 MCKINLEY STREET N E MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 4368 | 3/20/2003 | BLANK | ( U ) |
| RADICK, GREGORY JOSEPH 4125 N E 64TH AVE PORTLAND, OR 97218 | 01-01140 W.R. GRACE & CO.-CONN. | 4369 | 3/20/2003 | BLANK | ( U ) |
| CORBETT, GENE TUNNEY 503 NORTH EDEN DR CAYCE, SC 29033 Counsel Mailing Address: DONALDSON & BLACK, BLACK, JANET W 208 W WENDOVER AVE GREENSBORO, NC 27401 | 01-01140 W.R. GRACE & CO.-CONN. | 4370 | 3/20/2003 | BLANK | ( U ) |
| RAABE, BETTY JOANN 10935 34TH AVE N MINNEAPOLIS, MN 55441 | 01-01140 W.R. GRACE & CO.-CONN. | 4371 | 3/20/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOUSE, CHERYL KAY<br>995 EDGEWATER AVENUE<br>SHOREVIEW, MN 55126 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4372 | 3/20/2003 | BLANK | ( U ) |
| ECCLES, BONNIE JOYCE<br>214 N SIXTH<br>CHENEY, WA 99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4373 | 3/20/2003 | BLANK | ( U ) |
| GROSPITZ, HERBERT RALPH<br>14680 TULANE ST<br>BROOKFIELD, WI 53005 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4374 | 3/20/2003 | BLANK | ( U ) |
| GROSPITZ, DAVID SIMON<br>14680 TULANE ST<br>BROOKFIELD, WI 53005 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4375 | 3/20/2003 | BLANK | ( U ) |
| GROSPITZ, JUDITH MARY<br>14680 TULANE ST<br>BROOKFIELD, WI 53005 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4376 | 3/20/2003 | BLANK | ( U ) |
| KORZENOWSKI, KEVIN JOHN<br>810 N 8TH AVE<br>DULUTH, MN 55805 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4377 | 3/20/2003 | BLANK | ( U ) |
| FITZGERALD, MERIAL RAE<br>1016 ST CHARLES ST PO BOX 331<br>FORT BENTON, MT 59442 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4378 | 3/20/2003 | BLANK | ( U ) |
| BROWN, ERMALINE REGISTER<br>532 ROSE MARIE AVE<br>VIRGINIA BEACH, VA 23462 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 4379 | 3/20/2003 | $0.00 | ( U ) |
| BLAND, DONALD NELSON<br>PO BOX 357<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 4380 | 3/20/2003 | $0.00 | ( U ) |
| BOUCHARD, ERNEST S<br>5349 BROADWATER LN<br>CLARKSVILLE, MD 21029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 4381 | 3/20/2003 | $0.00 | ( U ) |
| SHARTZER, JAMIE GUEVARA<br>24172 ZORRO CT<br>HAYWARD, CA 94541 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007 | 4382 | 3/20/2003 | $0.00 | ( U ) |
| TERRACE PROPERTIES LIMITED PARTNERSHIP<br>C/O 2255 GLADES ROAD SUITE 223A<br>BOCA RATON, FL 33431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 4383 | 3/20/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOWN OF ACTON MASSACHUSETTS c/o THOMAS O BEAN ESQ NUTTER MCCLENNEN & FISH LLP 155 SEAPORT BLVD WORLD TRADE CENTER W BOSTON, MA 02210<br><br>Counsel Mailing Address: Anderson & Kreiger, LLP Stephen D Anderson, Esq One Canal Park, Suite 200 Cambridge, MA 02141 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 23784 Entered: 11/18/2009 | 4384 | 3/20/2003 | $2,162,677.19 $0.00 | | ( A ) ( S ) |
| ESTATE OF JEFFREY CHWALA ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222<br><br>Counsel Mailing Address: ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222 | 01-01140 W.R. GRACE & CO.-CONN. | 4389 | 3/20/2003 | $8,000,000.00 | [U] | ( U ) |
| KITTL, SAMANTHA ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222<br><br>Counsel Mailing Address: ATTORNEY DANIEL R FREUND PO BOX 222 EAU CLAIRE, WI 54702-0222 | 01-01140 W.R. GRACE & CO.-CONN. | 4390 | 3/20/2003 | $8,000,000.00 | [U] | ( U ) |
| DEGRAFF, RICHARD A 2647 BRUNSWICK CT LISLE, IL 60532-3211 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4393 | 3/20/2003 | $0.00 | | ( P ) |
| JONES, LORETTA VERNA 1314 LOUISIANA AVENUE LIBBY, MT 59923<br><br>Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4395 | 3/20/2003 | $0.00 | | ( U ) |
| KELLY, LAWRENCE DOUGLAS 1304 WASHINGTON AVE LIBBY, MT 59923<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 4396 | 3/20/2003 | $0.00 | | ( U ) |
| ROBBINS, EDITH 17096 CASTLEBAY CT BOCA RATON, FL 33496 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4402 | 3/21/2003 | $0.00 | | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBBINS, EDITH 17096 CASTLEBAY CT BOCA RATON, FL 33496 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4404 | 3/21/2003 | $0.00 | ( P ) |
| CARPENTER, MICHAEL P 13 ROBERT RD ACTON, MA 01720 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4414 | 3/21/2003 | $0.00 | ( P ) |
| LEE, BARBARA A 3338 Honeysuckle Dr  Winterville, NC 28590-9059 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4424 | 3/21/2003 | $0.00 | ( P ) |
| COCO, LINDA M 16667 S WINDSOR LN LOCKPORT, IL 60441 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4431 | 3/21/2003 | $0.00 $0.00 | ( P ) ( U ) |
| GREENE, KENNETH M 104 GRANDVIEW CIR TRAVELERS REST, SC 29690 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4443 | 3/21/2003 | $0.00 | ( P ) |
| MORRISON, JOSEPH E 18 HIGH PLAIN RD ANDOVER, MA 01810 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4445 | 3/21/2003 | $0.00 | ( P ) |
| KLASMEIER, NANCY R 1500 CHARLES AVE GLEN BURNIE, MD 21061 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4447 | 3/21/2003 | $0.00 | ( U ) |
| BUTLER, JAMES M c/o J M BUTLER 781 CRANDON BLVD APT 1703 KEY BISCAYNE, FL 33149 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4452 | 3/21/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M c/o J M BUTLER 781 CRANDON BLVD APT 1703 KEY BISCAYNE, FL 33149 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4453 | 3/21/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M c/o J MURFREE BUTLER 781 CRANDON BLVD APT 1703 KEY BISCAYNE, FL 33149 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4454 | 3/21/2003 | $0.00 | ( P ) |
| BUTLER, JAMES M 781 CRANDON BLVD APT 1703 KEY BISCAYNE, FL 33149 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4455 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 153 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX 75229-2850 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4468 | 3/21/2003 | $0.00 | ( U ) |
| MILLER, JOHN H<br>17805 KELLEY RD<br>PECATONICA, IL 61063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4476 | 3/21/2003 | $0.00 | ( P ) |
| ALVORD, BEN M<br>4341 HALLMARK DR<br>DALLAS, TX 75229-2850 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4478 | 3/21/2003 | $0.00 | ( U ) |
| CATCHING FLUID POWER INC<br>881 REMINGTON BLVD<br>BOLINGBROOK, IL 60440 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6505 Entered: 9/27/2004 | 4488 | 3/21/2003 | $31,290.19 | ( U ) |
| ODESKY, MARVIN J<br>86 LAGUNA DRIVE<br><br>PALM BEACH GARDENS, FL 33418 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4490 | 3/21/2003 | $0.00 | ( P ) |
| WARD, CAROL E<br>6590 PONDAPPLE RD<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4501 | 3/21/2003 | $0.00 | ( P ) |
| WARD, CAROL E<br>6590 PONDAPPLE RD<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4504 | 3/21/2003 | $0.00 | ( P ) |
| WALLS, RICKY<br>3333 MAJESTIC PRINCE DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4507 | 3/21/2003 | $0.00 | ( P ) |
| WIESER, STEPHEN L<br>419 KENSINGTON CT<br>PALATINE, IL 60067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4509 | 3/21/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WIESER, STEPHEN L<br>419 KENSINGTON CT<br>PALATINE, IL 60067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4510 | 3/21/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*       **www.bmcgroup.com**
**888.909.0100**       *Page 154 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WIESER, STEPHEN L<br>419 KENSINGTON CT<br>PALATINE, IL  60067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4511 | 3/21/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MURAWSKI, CAROL M<br>8031 W 85th St<br><br>Justice, IL  60458 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4513 | 3/21/2003 | $0.00 | ( U ) |
| DENEGA, KATHERINE A<br>c/o KATHERINE A DENEGA<br>214 PROSPECT PL APT 4-B<br>BROOKLYN, NY  11238 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4521 | 3/21/2003 | $0.00 | ( P ) |
| DENEGA, KATHERINE A<br>214 PROSPECT PL APT 4-B<br>BROOKLYN, NY  11238 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4522 | 3/21/2003 | $0.00 | ( P ) |
| DENEGA, KATHERINE A<br>214 PROSPECT PL APT 4-B<br>BROOKLYN, NY  11238 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4523 | 3/21/2003 | $0.00 | ( S ) |
| LEAPER JR, LEON<br>25 OPEN PKWY N<br><br>LAKE ZURICH, IL  60047-8435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4527 | 3/21/2003 | $0.00 | ( P ) |
| SORENSEN, LAWRENCE<br>8520 S MEADE AVE<br>BURBANK, IL  60459 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4535 | 3/21/2003 | $0.00 | ( P ) |
| MROZ, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4539 | 3/21/2003 | $0.00 | ( P ) |
| MROZ, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4540 | 3/21/2003 | $0.00 | ( P ) |
| MROZ, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4541 | 3/21/2003 | $0.00 | ( P ) |
| MROZ, GENEVIEVE C<br>5925 S MAYFIELD AVE<br>CHICAGO, IL  60638 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4542 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MROZ GRACE SBM, GENEVIEVE C 5925 S MAYFIELD AVE CHICAGO, IL 60638 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4543 | 3/21/2003 | $0.00 | ( P ) |
| MROZ, GENEVIEVE C 5925 S MAYFIELD AVE CHICAGO, IL 60638 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4544 | 3/21/2003 | $0.00 | ( P ) |
| COSTA, ALICE H 5257 W KIMBALL PL OAK LAWN, IL 60453 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4547 | 3/21/2003 | $0.00 | ( P ) |
| COSTA, ALICE H 5257 W KIMBALL PL OAK LAWN, IL 60453 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4549 | 3/21/2003 | $0.00 | ( P ) |
| COSTA, ALICE H 5257 W KIMBALL PL OAK LAWN, IL 60453 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4550 | 3/21/2003 | $0.00 | ( P ) |
| MULLIGAN, JUDITH A 5719 S OAK PARK AVE CHICAGO, IL 60638-3229 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4551 | 3/21/2003 | $0.00 | ( P ) |
| RADEKA, VALERIE J 8652 Foxborough Way <br><br> Joliet, IL 60431 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4553 | 3/21/2003 | $0.00 | ( P ) |
| KOLAKOWSKI, JAMES A 2805 CARDINAL DR ROLLING MEADOWS, IL 60008-1411 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4556 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4563 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4564 | 3/21/2003 | $0.00 | ( P ) |
| MAGUIRE, ARTHUR T 127 RYE RIDGE RD HARRISON, NY 10528 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4565 | 3/21/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAGUIRE, ARTHUR T<br>127 RYE RIDGE RD<br>HARRISON, NY 10528 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4566 | 3/21/2003 | $0.00 | ( P ) |
| JOHNSON, STEVEN L<br>614 PLYMOUTH RD<br><br>BALTIMORE, MD 21229-2212 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4568 | 3/21/2003 | $0.00 | ( P ) |
| WARD, CAROL E<br>6590 POND APPLE RD<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4569 | 3/21/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B<br>17344 NORTHWAY CIR<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4575 | 3/21/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B<br>17344 NORTHWAY CIR<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4576 | 3/21/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B<br>17344 NORTHWAY CIR<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4577 | 3/21/2003 | $0.00 | ( P ) |
| SHERWIN, MARTIN B<br>17344 NORTHWAY CIR<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4580 | 3/21/2003 | $0.00 | ( P ) |
| HAAS, STEVEN J<br>40 JEROLD ST<br>PLAINVIEW, NY 11803-3737 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4581 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J<br>26 HOLMEHILL LN<br>ROSELAND, NJ 07068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4582 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J<br>26 HOLMEHILL LN<br>ROSELAND, NJ 07068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4584 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J<br>26 HOLMEHILL LN<br>ROSELAND, NJ 07068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4586 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4588 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4590 | 3/21/2003 | $0.00 | ( P ) |
| BRENNAN, FRANCIS J 26 HOLMEHILL LN ROSELAND, NJ 07068 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4593 | 3/21/2003 | $0.00 | ( P ) |
| EVANS, MICHAEL 4148 HENHAWK CT ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4599 | 3/21/2003 | $0.00 | ( U ) |
| EVANS, MICHAEL 4148 HENHAWK CT ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4601 | 3/21/2003 | $0.00 | ( U ) |
| EVANS, MICHAEL 4148 HENHAWK CT ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4602 | 3/21/2003 | $0.00 | ( U ) |
| EVANS, MICHAEL 4148 HENHAWK CT ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4604 | 3/21/2003 | $0.00 | ( U ) |
| EVANS, MICHAEL 4148 HENHAWK CT ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4606 | 3/21/2003 | $0.00 | ( U ) |
| HVIDSTEN, GEORGE A 33 HALL RD CHATHAM, NJ 07928 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4609 | 3/21/2003 | $0.00 | ( S ) |
| HVIDSTEN, GEORGE A 33 HALL RD CHATHAM, NJ 07928 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4611 | 3/21/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E 37 COLONIAL DR WESTFORD, MA 01886 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4616 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4617 | 3/21/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4618 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4621 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4622 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4623 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4624 | 3/21/2003 | $0.00 | ( P ) |
| JOAQUIN, CARMITA<br>2917 S OCEAN BLVD #503<br>HIGHLAND BEACH, FL 33487 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4625 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4631 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4633 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4635 | 3/21/2003 | $0.00 | ( P ) |
| HERLIHY, ROBERT E<br>4 SAN MARCO CT<br>PALM COAST, FL 32137 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4637 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIALA, JAMES I<br>300 SAMOSET LN<br>SCHAUMBURG, IL 60193 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4638 | 3/21/2003 | $0.00 | ( P ) |
| MARINELLO, ANN<br>132 DONGAN HILLS AVE<br>STATEN ISLAND, NY 10305 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4643 | 3/21/2003 | $0.00 | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL 33064-1602 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4649 | 3/21/2003 | $0.00 | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL 33064-1602 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4650 | 3/21/2003 | $0.00 | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL 33064-1602 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4651 | 3/21/2003 | $0.00 | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL 33064-1602 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4652 | 3/21/2003 | $0.00 | ( P ) |
| LINTON, CLARENCE A<br>4501 NW 9TH AVE<br>POMPANO BEACH, FL 33064-1602 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4653 | 3/21/2003 | $0.00 | ( P ) |
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4655 | 3/21/2003 | UNKNOWN [U] | ( P ) |
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4657 | 3/21/2003 | UNKNOWN [U] | ( P ) |
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4658 | 3/21/2003 | UNKNOWN [U] | ( P ) |
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4661 | 3/21/2003 | UNKNOWN [U] | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STURGIS, WILLIAM B<br>MARTHA E STURGIS<br>209 WILMINGTON RD<br>GREENVILLE, SC  29615 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4663 | 3/21/2003 | UNKNOWN    [U] | ( P ) |
| MADDEN, MARY J<br>33 HALL RD<br>CHATHAM, NJ  07928 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4666 | 3/21/2003 | $0.00 | ( S ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC  29301-1201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4671 | 3/21/2003 | $0.00 | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC  29301-1201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4672 | 3/21/2003 | $0.00 | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC  29301-1201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4673 | 3/21/2003 | $0.00 | ( P ) |
| LAIRD, SAMUEL E<br>224 BENT OAK WAY<br>SPARTANBURG, SC  29301-1201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4674 | 3/21/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA  01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4676 | 3/21/2003 | $0.00 | ( P ) |
| KOWALSKI, EDWARD JOSEPH<br>344 WHITE CHURCH ROAD<br>BROOKTONDALE, NY  14817 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4677 | 3/21/2003 | BLANK | ( U ) |
| LE CLAIRE, DAWN MARIE<br>3018 ROBIN HOOD DRIVE<br>LA CROSSE, WI  54601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4678 | 3/21/2003 | BLANK | ( U ) |
| LENE, LEROY OLE<br>653 19TH AVE NE<br>MINNEAPOLIS, MN  55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4679 | 3/21/2003 | BLANK | ( U ) |
| LOFLIN, LARRY GLENN<br>5 HILLCREST DRIVE<br>GREAT FALLS, SC  29055 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4680 | 3/21/2003 | BLANK | ( U ) |
| CARLSON, STEVEN EDWARD<br>3857 260TH AVE SE<br>ISSAQUAH, WA  98029 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4681 | 3/21/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 161 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AMWORTHY, RENA 1235 NORMAN DR APT 8-D EDEN, NC 27288 | 01-01140 W.R. GRACE & CO.-CONN. | 4682 | 3/21/2003 | BLANK | ( U ) |
| ANDERSON, SHEILA KAY 6626 37TH AVENUE NORTH MINNEAPOLIS, MN 55427 | 01-01140 W.R. GRACE & CO.-CONN. | 4683 | 3/21/2003 | BLANK | ( U ) |
| PELUF, TERRENCE MICHAEL 1419 UNIVERSITY AVE NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 4684 | 3/21/2003 | BLANK | ( U ) |
| LANGAN, ALFRED L 6444-C 19TH STREET WEST FIRCREST, WA 98466 | 01-01140 W.R. GRACE & CO.-CONN. | 4685 | 3/21/2003 | BLANK | ( U ) |
| FISHER, MICHAEL WILLIAM 160 LIN MAR DRIVE STANLEY, NC 28164 | 01-01140 W.R. GRACE & CO.-CONN. | 4686 | 3/21/2003 | BLANK | ( U ) |
| BROOKS, MICHAEL EUGENE 1274 HANNAH DR ELKO, NV 89801 | 01-01140 W.R. GRACE & CO.-CONN. | 4687 | 3/21/2003 | BLANK | ( U ) |
| GREENE, MICHAEL DALE PO BOX 337 LATTIMORE, NC 28089 | 01-01140 W.R. GRACE & CO.-CONN. | 4688 | 3/21/2003 | BLANK | ( U ) |
| BITTERMAN, CHARLOTTE L 451 E OASIS DR IVINS, UT 84738 | 01-01140 W.R. GRACE & CO.-CONN. | 4689 | 3/21/2003 | BLANK | ( U ) |
| LENE, BETTY SUE 653 19TH AVE NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 4690 | 3/21/2003 | BLANK | ( U ) |
| BITTERMAN, ALAN GROVER 451 E OASIS DR IVINS, UT 84738 | 01-01140 W.R. GRACE & CO.-CONN. | 4691 | 3/21/2003 | BLANK | ( U ) |
| BESCH, JUDITH ANN 3907 62ND AVE NO BROOKLYN CENTER, MN 55429 | 01-01140 W.R. GRACE & CO.-CONN. | 4692 | 3/21/2003 | BLANK | ( U ) |
| LANDON, DELAYNE DWIGHT 321 PARK ST W APT 301 CANNON FALLS, MN 55009-2431 | 01-01140 W.R. GRACE & CO.-CONN. | 4693 | 3/21/2003 | BLANK | ( U ) |
| LANDON KENNEDY, MICHELE JEAN 1405 300TH STREET WAY CANNON FALLS, MN 55009 | 01-01140 W.R. GRACE & CO.-CONN. | 4694 | 3/21/2003 | BLANK | ( U ) |
| ANDERSON, LUELLA GERTRUDE 2423 5TH STREET NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 4695 | 3/21/2003 | BLANK | ( U ) |
| MCDEVITT, SCOTT THOMAS 602 BLANTON ST PARIS, TN 38242-4239 | 01-01140 W.R. GRACE & CO.-CONN. | 4696 | 3/21/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEELER INC 10023 MLK JR WAY S SEATTLE, WA 98178 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11033 Entered: ; DktNo: 21207 Entered: 4/6/2009 | 4697 | 3/21/2003 | $0.00 | ( U ) |
| CONTINENTAL FLORIDA PARTNERS LTD C/O 2255 GLADES ROAD SUITE 223A BOCA RATON, FL 33431 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4698 | 3/21/2003 | $0.00 | ( U ) |
| CONTINENTAL SEATTLE PARTNERS LTD C/O 2255 GLADES ROAD SUITE 223A BOCA RATON, FL 33431 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4699 | 3/21/2003 | $0.00 | ( U ) |
| CONTINENTAL GEORGIA PARTNERS LTD C/O 2255 GLADES ROAD SUITE 223A BOCA RATON, FL 33431 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4700 | 3/21/2003 | $0.00 | ( U ) |
| NGUYEN, KEITH N 5523 N GALVEZ ST NEW ORLEANS, LA 70117 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11884 Entered: | 4701 | 3/21/2003 | $0.00 | ( U ) |
| CEPICAN, GRACE MAE 1275 MILL SHYRE WAY LAWRENCEVILLE, GA 30043 | 01-01140 W.R. GRACE & CO.-CONN. | 4703 | 3/21/2003 | BLANK | ( U ) |
| PERINI CORPORATION C/O JEFFREY R PORTER ESQUIRE MINTZ LEVIN COHN FERRIS ET AL ONE FINANCIAL CENTER BOSTON, MA 02111 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11082 Entered: 11/14/2005; DktNo: 23301 Entered: 9/21/2009 | 4704 | 3/21/2003 | $0.00 | ( U ) |
| PERINI CORPORATION 73 MT WAYTE AVENUE FRAMINGHAM, MA 01701  Counsel Mailing Address: MINTZ LEVIN COHN FERRIS GILOVSKY P, ROBERT POPEO ONE FINANCIAL CENTER BOSTON, MA 02111 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 11394 Entered: 12/21/2005 | 4705 | 3/21/2003 | UNKNOWN [U] | ( U ) |
| DEGRAFF, RICHARD A 2647 BRUNSWICK CT LISLE, IL 60532-3211 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4707 | 3/21/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    Page 163 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLEMONS, JOHN D<br>2268 FARM TO MARKET ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 4710 | 3/21/2003 | $0.00 | ( U ) |
| Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | | | | | |
| BRALEY, EUGENE ALFRED<br>651 QUARTZ ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 4711 | 3/21/2003 | $0.00 | ( U ) |
| Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | | | | | |
| BAUER, GEORGE JAMES<br>203 EAST SPRUCE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 4712 | 3/21/2003 | $0.00 | ( U ) |
| Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | | | | | |
| BROWN, TIMOTHY LEE<br>300 GRANITE AVENUE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 4713 | 3/21/2003 | $0.00 | ( U ) |
| Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | | | | | |
| BROWN, TIMOTHY LEE<br>300 GRANITE AVENUE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 4714 | 3/21/2003 | $0.00 | ( U ) |
| Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com<br>888.909.0100          *Page 164 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHAPPELL, MARJORIE MAE<br>1016 ST CHARLES BOX 281<br>FORT BENTON, MT 59442<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4715 | 3/21/2003 | BLANK | ( U ) |
| ALLENBERG, ROSE MARY<br>130 DIVISION ROAD<br>TROY, MT 59935<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4716 | 3/21/2003 | BLANK | ( U ) |
| PAUL, NORMAN<br><br>CARLINVILLE, IL 62626<br><br><br><br>Counsel Mailing Address:<br>RUYLE, NANCY L<br>PHELPS KASTEN RUYLE BURNS & SIMS PC<br>19871 TIMBERE<br>CARLINVILLE, IL 62626 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005 | 4717 | 3/21/2003 | $0.00 | ( U ) |
| CENTRAL CHEMICAL SITE PARTICIPATION GROUP<br>C/O RORY D WHELEHAN ESQUIRE<br>WOMBLE CARLYLE SANDRIDGE & RICE PLLC<br>PO BOX 10208<br>GREENVILLE, SC 29603 | 01-01140<br>W.R. GRACE & CO.-CONN. | 4719 | 3/21/2003 | $36,750.00 | ( U ) |
| CITY OF CAMBRIDGE MASSACHUSETTS<br>C/O STEPHEN D ANDERSON ESQ<br>ANDERSON & KREIGER LLP<br>ONE CANAL PARK, Ste 200<br>CAMBRIDGE, MA 02141 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 11082 Entered: 11/14/2005;<br>DktNo: 23301 Entered: 9/21/2009 | 4720 | 3/21/2003 | $400,000.00 | ( U ) |
| CITY OF CAMBRIDGE MASSACHUSETTS<br>795 MASSACHUSETTS AVENUE<br>CAMBRIDGE, MA 02139<br><br><br>Counsel Mailing Address:<br>ANDERSON & KREIGER LLP,<br>ANDERSON, STEPHEN D<br>43 THORNDIKE STREET<br>CAMBRIDGE, MA 02141 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 4721 | 3/21/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed          *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**     *Page 165 of 1673*
                 **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF CAMBRIDGE MASSACHUSETTS 795 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02139<br><br>Counsel Mailing Address: ANDERSON & KREIGER LLP, ANDERSON, STEPHEN D 43 THORNDIKE STREET CAMBRIDGE, MA 02141 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 4723 | 3/21/2003 | $0.00 | ( U ) |
| BAKER, DUSTY JOE PO BOX 2051 YAKIMA, WA 98907 | 01-01140 W.R. GRACE & CO.-CONN. | 4724 | 3/24/2003 | BLANK | ( U ) |
| MERRILL, CHARLES ARTHUR 839 SO HAWTHORNE ST TACOMA, WA 98465 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 4725 | 3/24/2003 | $0.00 | ( U ) |
| PETR, STANLEY N 6269 FAIRBOURNE CT HANOVER, MD 21076 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4742 | 3/24/2003 | $0.00 | ( P ) |
| CASEY, JOHN E 20650 BAYBROOKE CT BOCA RATON, FL 33498 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4752 | 3/24/2003 | $0.00 | ( P ) |
| CASEY, JOHN E 20650 BAYBROOKE CT BOCA RATON, FL 33498 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4753 | 3/24/2003 | $0.00 | ( P ) |
| CASEY, JOHN E 20650 BAYBROOKE CT BOCA RATON, FL 33498 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4754 | 3/24/2003 | $0.00 | ( P ) |
| LUSSIER, ROGER J 17 Countrywalk Drive<br><br>Manchester, NH 03109 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4766 | 3/24/2003 | $0.00 | ( U ) |
| STREEB, JUSTIN E c/o JUSTIN STREEB 8521 SUMMIT RD PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4767 | 3/24/2003 | $0.00 | ( U ) |
| RHOADS, RICHARD A 2016 ANTHONY LN LAKEMOOR, IL 60051-3773 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4771 | 3/24/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEE, CEDRIC F 2324 WRIGHT AVE OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4773 | 3/24/2003 | $0.00 | ( P ) |
| TACKETT CONTRACTORS 1900 NICODEMUS RD WESTMINSTER, MD 21157 | 01-01140 W.R. GRACE & CO.-CONN. | 4792 | 3/24/2003 | $9,340.00 | ( U ) |
| GRAHAM, JOEL T 1659 GILBERT DR EVANSDALE, IA 50707 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4794 | 3/24/2003 | $0.00 | ( P ) |
| GRAHAM, JOEL T 1659 GILBERT DR EVANSDALE, IA 50707 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4795 | 3/24/2003 | $0.00 | ( P ) |
| GRAHAM, JOEL T 1659 GILBERT DR EVANSDALE, IA 50707 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4796 | 3/24/2003 | $0.00 | ( P ) |
| GRAHAM, JOEL T 1659 GILBERT DR EVANSDALE, IA 50707 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4797 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J 1570 SAN LEANDRO LN SANTA BARBARA, CA 93108 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4805 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J 1570 SAN LEANDRO LN SANTA BARBARA, CA 93108 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4806 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J 1570 SAN LEANDRO LN SANTA BARBARA, CA 93108 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4807 | 3/24/2003 | $0.00 | ( P ) |
| SMITH, BRIAN J 1570 SAN LEANDRO LN SANTA BARBARA, CA 93108 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4808 | 3/24/2003 | $0.00 | ( P ) |
| NAMUR, CLARA I 9399-B BOCA GARDENS CIR S BOCA RATON, FL 33496 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4811 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NAMUR, CLARA I<br>9399-B BOCA GARDENS CIR S<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4812 | 3/24/2003 | $0.00 | ( P ) |
| NAMUR, CLARA I<br>9399-B BOCA GARDENS CIR S<br>BOCA RATON, FL 33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4813 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4821 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4824 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4825 | 3/24/2003 | $0.00 | ( P ) |
| VANDER PLOEG, W G<br>203 WEATHERBY DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4827 | 3/24/2003 | $0.00 | ( P ) |
| RODRIGUEZ, CARMEN J<br>230 COLUMBIA AVE APT B<br>CLIFFSIDE PARK, NJ 07010 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4835 | 3/24/2003 | $0.00 | ( S ) |
| PEMBER, BRIAN K<br>257 GLEN CT<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4843 | 3/24/2003 | $0.00 | ( P ) |
| CORBETT, VIRGINIA V<br>6636 WASHINGTON BLVD BOX 98<br>ELKRIDGE, MD 21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4865 | 3/24/2003 | $0.00 | ( P ) |
| GILLIS, DARLENE R<br>9 BALDWIN RD<br>BILLERICA, MA 01821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4882 | 3/24/2003 | $0.00 | ( P ) |
| GILLIS, DARLENE R<br>9 BALDWIN RD<br>BILLERICA, MA 01821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4883 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JARRARD, STEVEN P 2909 RUTH AVE BALTIMORE, MD 21219 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4884 | 3/24/2003 | $0.00 | ( P ) |
| JARRARD, STEVEN P 2909 RUTH AVE BALTIMORE, MD 21219 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4885 | 3/24/2003 | $0.00 | ( P ) |
| JARRARD, STEVEN P 2909 RUTH AVE BALTIMORE, MD 21219 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4886 | 3/24/2003 | $0.00 | ( P ) |
| JARRARD, STEVEN P 2409 Ruth Avenue Baltimore, MD 21219 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4887 | 3/24/2003 | $0.00 | ( P ) |
| SHERROD JR, PERCY L 4403 PARKTON ST BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4888 | 3/24/2003 | $0.00 | ( P ) |
| PIANDES, ANNE 2501 S OCEAN BLVD #304 BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4893 | 3/24/2003 | $0.00 | ( P ) |
| PIANDES, ANNE 2501 S OCEAN BLVD #304 BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4894 | 3/24/2003 | $0.00 | ( P ) |
| PIANDES, ANNE 2501 S OCEAN BLVD #304 BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4895 | 3/24/2003 | $0.00 | ( P ) |
| LAMM, KATHY K 8791 INDIAN RIVER RUN BOYNTON BEACH, FL 33437-2456 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4897 | 3/24/2003 | $0.00 | ( P ) |
| LAMM, KATHY K 8791 INDIAN RIVER RUN BOYNTON BEACH, FL 33437-2456 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4898 | 3/24/2003 | $0.00 | ( P ) |
| LAMM, KATHY K 8791 INDIAN RIVER RUN BOYNTON BEACH, FL 33437-2456 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4899 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4900 | 3/24/2003 | $0.00 | ( P ) |
| LAMM, KATHY K<br>8791 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33437-2456 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4901 | 3/24/2003 | $0.00 | ( P ) |
| CONNOLLY, EILEEN V<br>503 HARBOR LN<br>HICKORY CREEK, TX 76210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4915 | 3/24/2003 | $0.00 | ( U ) |
| HAYDEN, MATTHEW D<br>23418 W WASSON RD<br>ELMWOOD, IL 61529 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4919 | 3/24/2003 | $0.00 | ( P ) |
| SHERBERT, OREN<br>ATT OREN SHERBERT<br>8065 HWY 56<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4921 | 3/24/2003 | $0.00 | ( U ) |
| BEAR, RONALD M<br>c/o RONALD BEAR<br>2240 N STATE RT 1<br>WATSEKA, IL 60970 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4931 | 3/24/2003 | $0.00 | ( P ) |
| BOBOLTS, DUDLEY L<br>21373 Shannon Ridge Way<br><br>Boca Raton, FL 33428 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4932 | 3/24/2003 | $0.00 | ( P ) |
| LESAVAGE, KIMBERLY A<br>604 QUIET OAKS LN<br>MONKTON, MD 21111 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4935 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CLEARY SR, RICHARD E<br>105 EDITH STONE DR<br>ABINGDON, MD 21009-1171 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4938 | 3/24/2003 | $0.00 | ( U ) |
| MCARTHUR, NANCY R<br>PO BOX 209<br><br>LUMBERPORT, WV 26386 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4939 | 3/24/2003 | $0.00 | ( U ) |
| AMUNDSEN, JAMES C<br>1103 W NASSAU DR<br>PEORIA, IL 61615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 4945 | 3/24/2003 | $0.00 | ( P ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POWERS, JACK E 203 RAINWOOD DR SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4954 | 3/24/2003 | $0.00 | ( P ) |
| POWERS, JACK E 203 RAINWOOD DR SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4955 | 3/24/2003 | $0.00 | ( P ) |
| POWERS, JACK E 203 RAINWOOD DR SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4956 | 3/24/2003 | $0.00 | ( P ) |
| POWERS, JACK E 203 RAINWOOD DR SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4957 | 3/24/2003 | $0.00 | ( P ) |
| PAYNE, FRANCIS A 5745 Jones Road Owensboro, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4958 | 3/24/2003 | $0.00 | ( P ) |
| WAUGH, RONALD D BADAJOZ 122 LAS CONDES 00676-1817 CHILE | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4960 | 3/24/2003 | $0.00 | ( P ) |
| MERTZ JR, STANLEY A 605 SHERRY DR SYKESVILLE, MD 21784 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4967 | 3/24/2003 | $0.00 | ( P ) |
| WILLIAMS, JEFFREY J 1601 HEMPSTEAD CT JOPPA, MD 21085 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4972 | 3/24/2003 | $0.00 | ( P ) |
| HUNT, DAVID A 2320 TIMBERCREEK TRL KINGWOOD, TX 77345-2128 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4974 | 3/24/2003 | $0.00 | ( U ) |
| NEEVES, JAMES P 11 HIDDEN HARBOUR DR GULF STREAM, FL 33483 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4984 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, JAMES P 11 HIDDEN HARBOUR DR GULF STREAM, FL 33483 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4985 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONLON, BARRY J 126 CHARLTON ST ARLINGTON, MA 02476-7167 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4991 | 3/24/2003 | $0.00 | ( P ) |
| MANSKY, EDWARD F 704 N FAIRBROOK DR WAUNAKEE, WI 53597 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4997 | 3/24/2003 | $0.00 | ( P ) |
| MANSKY, EDWARD F 704 N FAIRBROOK DR WAUNAKEE, WI 53597 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 4998 | 3/24/2003 | $0.00 | ( P ) |
| WILLIAMS, JEFFREY J 1601 HEMPSTEAD CT JOPPA, MD 21085 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5008 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL 33021 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5013 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL 33021 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5014 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL 33021 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5015 | 3/24/2003 | $0.00 | ( P ) |
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL 33021 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5016 | 3/24/2003 | $0.00 | ( P ) |
| HANNAGAN, PHYLLIS 4833 FOX HUNT TR BOCA RATON, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5022 | 3/24/2003 | $0.00 | ( P ) |
| HANNAGAN, PHYLLIS 4833 FOX HUNT TR BOCA RATON, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5024 | 3/24/2003 | $0.00 | ( P ) |
| HANNAGAN, PHYLLIS 4833 FOX HUNT TR BOCA RATON, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5026 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CROSSMAN, JODY M 8562 NW 47TH ST CORAL SPRINGS, FL 33067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5027 | 3/24/2003 | $0.00 | ( P ) |
| CROSSMAN, JODY M 8562 NW 47TH ST CORAL SPRINGS, FL 33067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5028 | 3/24/2003 | $0.00 | ( P ) |
| CROSSMAN, JODY M 8562 NW 47TH ST CORAL SPRINGS, FL 33067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5029 | 3/24/2003 | $0.00 | ( P ) |
| CROSSMAN, JODY M 8562 NW 47TH ST CORAL SPRINGS, FL 33067 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5030 | 3/24/2003 | $0.00 | ( P ) |
| DER MUGRDITCHIAN, MARK 75 DOVER DR WHITINSVILLE, MA 01588 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5034 | 3/24/2003 | $0.00 | ( P ) |
| DER MUGRDITCHIAN, MARK 75 DOVER DR WHITINSVILLE, MA 01588 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5035 | 3/24/2003 | $0.00 | ( P ) |
| LEMPEREUR, FRED G 5 AVE EMILE DESCHANEL PARIS 75007 FRANCE | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5053 | 3/24/2003 | $0.00 | ( P ) |
| WUNDERLICH, G IONE c/o IONE WUNDERLICH 4014 IROQUOIS DR WESTMINSTER, MD 21157 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5058 | 3/24/2003 | $0.00 | ( U ) |
| WUNDERLICH, G IONE c/o IONE WUNDERLICH 4014 IROQUOIS DR WESTMINSTER, MD 21157 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5059 | 3/24/2003 | $0.00 | ( U ) |
| MITCHELL, PAUL R 4001 NINA DR OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5062 | 3/24/2003 | $0.00 | ( P ) |
| HANCOCK, CAROLYN S c/o CAROLYN HANCOCK 3848 RIVERSIDE DR OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5066 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUNCAN, COLITA H<br>5955 HWY 1389<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5067 | 3/24/2003 | $0.00 | ( P ) |
| IDDINS, LAWRENCE A<br>7730 Sierra Dr<br><br>Granite Bay, CA 95746-6962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5071 | 3/24/2003 | $0.00 | ( P ) |
| BURNHAM, JENNIFER J<br>8784 MANAHAN DR<br>ELLICOTT CITY, MD 21043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5072 | 3/24/2003 | $0.00 | ( P ) |
| HAPOLI, EMANUEL F<br>11 NEW HALL RD<br>LYNNFIELD, MA 01940 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5087 | 3/24/2003 | $0.00 | ( U ) |
| SHAW, MELISSA K<br>4703 NW 22 ST<br>COCONUT CREEK, FL 33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5089 | 3/24/2003 | $0.00 | ( P ) |
| WINTERS, MARK A<br>408 GRALAN RD<br>CATONSVILLE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5092 | 3/24/2003 | $0.00 | ( P ) |
| REESE, GERALD<br>5439 LINEBORO RD E<br>MANCHESTER, MD 21102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5093 | 3/24/2003 | $0.00 | ( P ) |
| DUFFY, KATHLEEN M<br>66 WELTON DR<br>PLYMOUTH, MA 02360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5101 | 3/24/2003 | $0.00 | ( P ) |
| FELTHAM JR, EDWARD<br>3700 GRAVE RUN RD<br>HAMPSTEAD, MD 21074-2401 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5104 | 3/24/2003 | $0.00 | ( P ) |
| FELTHAM JR, EDWARD<br>3700 GRAVE RUN RD<br>HAMPSTEAD, MD 21074-2401 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5105 | 3/24/2003 | $0.00 | ( P ) |
| FELTHAM JR, EDWARD<br>3700 GRAVE RUN RD<br>HAMPSTEAD, MD 21074-2401 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5106 | 3/24/2003 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TANNENBERGER, NICHOLAS W 464 SHAWMUT AVE UNIT 1 BOSTON, MA 02118 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5112 | 3/24/2003 | $0.00 | ( U ) |
| BLAZEK, MATTHEW J 2514 CEDARHURST DR REISTERSTOWN, MD 21136 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5116 | 3/24/2003 | $0.00 $0.00 | ( P ) ( U ) |
| NEWMAN, WAYNE 194 IRENE AVE PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5119 | 3/24/2003 | $0.00 | ( U ) |
| SCHNYER, RICHARD E 5580 BURNHAM CT NORTH FT MYER, FL 33903 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5126 | 3/24/2003 | $0.00 | ( P ) |
| ALLEN, WILLIAM T 3010 S HAMPTON RD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5129 | 3/24/2003 | $0.00 | ( P ) |
| HURST, MICHAEL WILLIAM 280 WOOD RIVER LN. TALLADEGA, AL 35160 | 01-01140 W.R. GRACE & CO.-CONN. | 5133 | 3/24/2003 | BLANK | ( U ) |
| BANNING, WILLIAM ROBERT 216 IRBY AVENUE LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 5135 | 3/24/2003 | BLANK | ( U ) |
| MUNRO, RAYMOND CRAIG 407 SHALOM DRIVE (PONDEROSA HEIGHTS) LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5136 | 3/24/2003 | BLANK | ( U ) |
| WULF, LYLE GEORGE 2334 SOUTH ALMA SAN PEDRO, CA 90731 | 01-01140 W.R. GRACE & CO.-CONN. | 5137 | 3/24/2003 | BLANK | ( U ) |
| MUNRO LOGGING CONSTRUCTION PO BOX 1470 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5138 | 3/24/2003 | $0.00 | ( U ) |
| MUNRO, DEBRA MAE 407 SHALOM DRIVE (PONDEROSA HEIGHTS) LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5139 | 3/24/2003 | BLANK | ( U ) |
| MUNRO, KERRY ANN 1609 DIAMOND ST SAN DIEGO, CA 92109-3140 | 01-01140 W.R. GRACE & CO.-CONN. | 5140 | 3/24/2003 | BLANK | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MUNRO, DEBRA M<br>407 SHALOM DR<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5141 | 3/24/2003 | $0.00 | ( U ) |
| JOHNSON, KAREN JANICE<br>3530 2 1/2 ST NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5142 | 3/24/2003 | BLANK | ( U ) |
| JOHNSON, KAREN JANICE<br>3530 21/2 ST NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5143 | 3/24/2003 | $0.00 | ( U ) |
| LEONE, MARIO JOSEPH<br>166-35 9TH AVE APT 7A<br>WHITESTONE, NY 11357 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5144 | 3/24/2003 | BLANK | ( U ) |
| LEONE, MARIO JOSEPH<br>166 35 9TH AVE APT 7A<br>WHITESTONE, NY 11357 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5145 | 3/24/2003 | $0.00 | ( U ) |
| CROCKER, DONNA JEAN<br>707 N COLLINS STREET<br>PLANT CITY, FL 33563 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5146 | 3/24/2003 | BLANK | ( U ) |
| REALTY, DONNA JEAN<br>707 N COLLINS STREET<br>PLANT CITY, FL 33563 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5147 | 3/24/2003 | $0.00 | ( U ) |
| NOWAK, ROBERT<br>8521 SOUTH NATOMA AVENUE<br>BURBANK, IL 60459 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5148 | 3/24/2003 | BLANK | ( U ) |
| NOWAK, ROBERT<br>8521 SOUTH NATOMA AVENUE<br>BURBANK, IL 60459 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5149 | 3/24/2003 | UNKNOWN [U] | ( U ) |
| CRUZAN, ROBERT IRVIN<br>37736 US HIGHWAY 2 TRLR 2<br>LIBBY, MT 59923-7863 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5150 | 3/24/2003 | BLANK | ( U ) |
| HALL, GREGORY SCOTT<br>1201 1/2 DAKOTA AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5151 | 3/24/2003 | BLANK | ( U ) |
| CRUZAN, ROBERT IRVIN<br>1520 MINNESOTA AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5152 | 3/24/2003 | $0.00 | ( U ) |
| BERRUM, HOMER MATHEW<br>306 W. CHINOOK<br>LIVINGSTON, MT 59047 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5153 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BERRUM, HOMER MATHEW 306 WEST CHINOOK LIVINGSTON, MT 59047 | 01-01140 W.R. GRACE & CO.-CONN. | 5154 | 3/24/2003 | UNKNOWN [U] | ( U ) |
| MUNRO, MATTHEW ALLEN 407 SHALOM DRIVE (PONDEROSA HEIGHTS) LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5155 | 3/24/2003 | BLANK | ( U ) |
| SMITH, LARRY E 3080 BALLESTERAS CT MOUNT AIRY, MD 21771 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5160 | 3/24/2003 | $0.00 | ( P ) |
| LEGAL, CASIMER C 15615 BUSHY PARK RD WOODBINE, MD 21797-8303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5161 | 3/24/2003 | $0.00 | ( P ) |
| BROWN, WILLIE W 432 SPEEDWAY DR FOUNTAIN INN, SC 29644 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5166 | 3/24/2003 | $0.00 | ( U ) |
| REYNOLDS, LEE H 835 S LACEY LAKE ROAD CHARLOTTE, MI 48813-9561 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5170 | 3/24/2003 | $0.00 | ( U ) |
| FITZGERALD, DONNA 4 Newland Road Arlington, MA 02476 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5171 | 3/24/2003 | $0.00 | ( P ) |
| SAPP, MARVIN E 4744 Kings Mill Drive OWENSBORO, KY 42303-2320 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5177 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, CYNTHIA S 11 HIDDEN HARBOUR DR GULF STREAM, FL 33483 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5205 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R 4911 NW 105 DR CORAL SPRINGS, FL 33076 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5208 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R 4911 NW 105 DR CORAL SPRINGS, FL 33076 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5209 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LERSTAD, EDWARD R 4911 NW 105 DR CORAL SPRINGS, FL 33076 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5210 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R 4911 NW 105 DR CORAL SPRINGS, FL 33076 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5211 | 3/24/2003 | $0.00 | ( P ) |
| LERSTAD, EDWARD R 4911 NW 105 DR CORAL SPRINGS, FL 33076 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5212 | 3/24/2003 | $0.00 | ( P ) |
| KAISER, LAWRENCE 267 RIDGE TRAIL DR CHESTERFIELD, MO 63017 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5216 | 3/24/2003 | $0.00 | ( P ) |
| SIAMIS, MARK A c/o MARK SIAMIS 504 52ND PL WESTERN SPRINGS, IL 60558 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5226 | 3/24/2003 | $0.00 | ( P ) |
| WILLNER, BRIAN L 8427 MIRAMAR RD PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5242 | 3/24/2003 | $0.00 | ( P ) |
| SMITH SR, RONALD L 217 SOMERSET ST TOLEDO, OH 43609 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5247 | 3/24/2003 | $0.00 | ( P ) |
| KALOUSEK PREVOST, SUSANNE B 13 ST AUGUSTINE DR GREENVILLE, SC 29615-3232 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5258 | 3/24/2003 | $0.00 | ( P ) |
| KALOUSEK PREVOST, SUSANNE B 13 ST AUGUSTINE DR GREENVILLE, SC 29615-3232 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5259 | 3/24/2003 | $0.00 | ( P ) |
| KALOUSEK PREVOST, SUSANNE B 13 ST AUGUSTINE DR GREENVILLE, SC 29615-3232 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5260 | 3/24/2003 | $0.00 | ( P ) |
| SPELLMAN, JOHN F 4938 AUGUSTA AVE OLDSMAR, FL 34677 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5269 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL 34677 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5270 | 3/24/2003 | $0.00 | ( P ) |
| ESTATE OF JOHN F SPELLMAN UPON DEATH<br>c/o JOHN F SPELLMAN<br>4938 AUGUSTA AVE<br>OLDSMAR, FL 34677 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5271 | 3/24/2003 | $0.00 | ( P ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL 34677 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5272 | 3/24/2003 | $0.00 | ( P ) |
| WALLS, RICKY<br>3333 MAJESTIC PRINCE DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5285 | 3/24/2003 | $0.00 | ( P ) |
| WILLIS, LARRY E<br>6428 N TALMAN AVE<br>CHICAGO, IL 60645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5290 | 3/24/2003 | $0.00 | ( P ) |
| EASTERN LIFT TRUCK CO INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 5303 | 3/24/2003 | $315.86 | ( U ) |
| GOSSETT, JAMES F<br>109 DUMBARTON AVE<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5305 | 3/24/2003 | $0.00 | ( P ) |
| ARNETT, CHARLOTTE B<br>3212 PLEASANT VALLEY RD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5315 | 3/24/2003 | $0.00 | ( P ) |
| EBELHAR, TERRENCE C<br>5600 HWY 56<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5318 | 3/24/2003 | $0.00 | ( P ) |
| HENDLEY, CARL M<br>6795 FOSTER RD<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5320 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 179 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOTT, RAYMOND W 470 LEAF CT SEVERNA PARK, MD 21146 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5321 | 3/24/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MIDKIFF, DENNIS R 643 WRIGHTS LANDING RD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5323 | 3/24/2003 | $0.00 | ( P ) |
| KAPUZIG JR, JOSEPH G 28340 Terrazza Lane Naples, FL 34110 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5326 | 3/24/2003 | $0.00 | ( P ) |
| KAENZIG JR, JOSEPH G 28340 Terrazza Lane Naples, FL 34110 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5329 | 3/24/2003 | $0.00 | ( P ) |
| ODUM, MATTHEW S 2010 ARRAS DR EAST CARONDELET, IL 62240 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5330 | 3/24/2003 | $0.00 | ( P ) |
| ODUM, MATTHEW S 2010 ARRAS DR EAST CARONDELET, IL 62240 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5331 | 3/24/2003 | $0.00 | ( P ) |
| ODUM, MATTHEW S 2010 ARRAS DR EAST CARONDELET, IL 62240 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5332 | 3/24/2003 | $0.00 | ( P ) |
| ODUM, MATTHEW S 2010 ARRAS DR EAST CARONDELET, IL 62240 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5333 | 3/24/2003 | $0.00 | ( P ) |
| STRINGER, JUANITA T 7737 EDGEWOOD AVE PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5334 | 3/24/2003 | $0.00 | ( U ) |
| LUCAS, MELVINA Y 9411 ATLANTIC ST MIRAMAR, FL 33025 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 5335 | 3/24/2003 | $0.00 | ( U ) |
| FREEMAN, BRUCE L 215 CRESTVIEW DR GREENVILLE, SC 29609 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5336 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FREEMAN, BRUCE L 215 CRESTVIEW DR GREENVILLE, SC 29609 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5337 | 3/24/2003 | $0.00 | ( P ) |
| FREEMAN, BRUCE L 215 CRESTVIEW DR GREENVILLE, SC 29609 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5338 | 3/24/2003 | $0.00 | ( U ) |
| GOSSETT, JAMES F 109 DUMBARTON AVE SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5339 | 3/24/2003 | $0.00 | ( P ) |
| GOSSETT, JAMES F 109 DUMBARTON AVE SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5340 | 3/24/2003 | $0.00 | ( P ) |
| SORENSEN, LAWRENCE J 1319 E DUNSLOW LN LOCKPORT, IL 60441 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5342 | 3/24/2003 | $0.00 | ( P ) |
| AMES, MICHAEL L 2320 LAKE CREST DR SPRINGFIELD, IL 62707 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5348 | 3/24/2003 | $0.00 | ( P ) |
| SCHARTUNG JR, JOHN A 7730 HWY 81 OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5352 | 3/24/2003 | $0.00 | ( P ) |
| MATHEWS JR, CHARLES R 14 HORATIO ST APT #11-H NEW YORK, NY 10014-1660 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5354 | 3/24/2003 | $0.00 | ( P ) |
| MATHEWS JR, CHARLES R 14 HORATIO ST APT #11-H NEW YORK, NY 10014-1660 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5356 | 3/24/2003 | $0.00 | ( P ) |
| EISENHAUER, ERIC R 17 BEREWEEKE RD WINCHESTER HAMPSHIRE  S0226AJ UNITED KINGDOM | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5357 | 3/24/2003 | $0.00 | ( P ) |
| EISENHAUER, ERIC R 17 BEREWEEKE RD WINCHESTER HAMPSHIRE  S0226AJ UNITED KINGDOM | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5358 | 3/24/2003 | $0.00 | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VJESTICA, MICHAEL 8810 Greenwood Ave Munster, IN 46321 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5360 | 3/24/2003 | $0.00 | ( P ) |
| NARDUCCI, MARILYN J 2430 NW 89 DR CORAL SPRINGS, FL 33065 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5369 | 3/24/2003 | $0.00 | ( P ) |
| NARDUCCI, MARILYN J 2430 NW 89 DR CORAL SPRINGS, FL 33065 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5370 | 3/24/2003 | $0.00 | ( P ) |
| NARDUCCI, MARILYN J 2430 NW 89 DR CORAL SPRINGS, FL 33065 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5371 | 3/24/2003 | $0.00 | ( P ) |
| NARDUCCI, MARILYN J 2430 NW 89 DR CORAL SPRINGS, FL 33065 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5372 | 3/24/2003 | $0.00 | ( P ) |
| ALLEN JR, GEORGE H 6181 SW 84 PL OCALA, FL 34476 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5373 | 3/24/2003 | $0.00 | ( P ) |
| SCHNYER, RICHARD E 5580 BURNHAM CT NORTH FT MYER, FL 33903 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5376 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, CYNTHIA S 11 HIDDEN HARBOUR DR GULF STREAM, FL 33483 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5378 | 3/24/2003 | $0.00 | ( P ) |
| ASHMORE, CHARLES B 160 ROLLING GREEN CIR GREENVILLE, SC 29615 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5381 | 3/24/2003 | $0.00 | ( P ) |
| HOUTCHEN, JAMES W 2637 W MIDDLEGROUND DR OWENSBORO, KY 42301-4111 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5384 | 3/24/2003 | $0.00 | ( P ) |
| ST CLAIR, MERLON P 201 W MEADOW RD LOWELL, MA 01854 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5388 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORRIS, PAUL J 12649 GOLDEN OAK DR ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5395 | 3/24/2003 | $0.00 | ( U ) |
| METTEE, ELIZABETH W 12 THE STRAND SPARKS, MD 21152 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5398 | 3/24/2003 | $0.00 $0.00 | ( P ) ( U ) |
| HOUTCHEN, JAMES W 2637 W MIDDLEGROUND DR OWENSBORO, KY 42301-4111 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5399 | 3/24/2003 | $0.00 | ( P ) |
| PETERS, MICHAEL A 2088 COON CLUB RD WESTMINSTER, MD 21157 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5409 | 3/24/2003 | $0.00 | ( U ) |
| PETERS, LURA B 2088 COON CLUB RD WESTMINSTER, MD 21157 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5410 | 3/24/2003 | $0.00 | ( U ) |
| DEE, TONI L 3700 MYKONES CT BOCA RATON, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5411 | 3/24/2003 | $0.00 | ( P ) |
| CHI, CHANG W 5125 WATCHWOOD PATH COLUMBIA, MD 21044 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5421 | 3/24/2003 | $0.00 | ( U ) |
| CORCERAN, WILLIAM M 1627 JOHN ROSS LN CROWNSVILLE, MD 21032 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5423 | 3/24/2003 | $0.00 | ( U ) |
| NUNN, RONALD W 5529 BUCKNELL RD BALTIMORE, MD 21206 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5426 | 3/24/2003 | $0.00 | ( P ) |
| HUNT, JAMES L 4202 POND APPLE DRIVE N NAPLES, FL 34119-8542 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5440 | 3/24/2003 | $0.00 | ( P ) |
| HUNT, JAMES L 4202 POND APPLE DRIVE N NAPLES, FL 34119-8542 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5441 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUNT, JAMES L 4202 POND APPLE DR N NAPLES, FL 34119-8542 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5442 | 3/24/2003 | $0.00 | ( U ) |
| ERNEST SR, MICHAEL V 2014 ROCKWELL AVE CATONSVILLE, MD 21228-4218 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5446 | 3/24/2003 | $0.00 | ( P ) |
| CHAPMAN, DAVID M 10327 PINE RIDGE DR ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5449 | 3/24/2003 | $0.00 | ( P ) |
| NEEVES, JAMES P 11 HIDDEN HARBOUR DR GULF STREAM, FL 33483 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5452 | 3/24/2003 | $0.00 | ( P ) |
| SHERBERT, OREN 8065 HWY 56 ATTN OREN SHERBERT ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5453 | 3/24/2003 | $0.00 | ( U ) |
| ENGELMANN, ALFRED 301 WILMINGTON RD GREENVILLE, SC 29615-1347 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5456 | 3/24/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED 301 WILMINGTON RD GREENVILLE, SC 29615-1347 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5457 | 3/24/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED 301 WILMINGTON RD GREENVILLE, SC 29615-1347 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5458 | 3/24/2003 | $0.00 | ( P ) |
| ENGELMANN, ALFRED 301 WILMINGTON RD GREENVILLE, SC 29615-1347 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5461 | 3/24/2003 | $0.00 | ( P ) |
| PURNELL, SCOTT K 3216 GINGER BREAD CT ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5468 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCQUADE, LAWRENCE C 125 E 72 ST NEW YORK, NY 10021 | 01-01140 W.R. GRACE & CO.-CONN. | 5470 | 3/24/2003 | UNKNOWN [U] | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POOLE, DEBRA A<br>114 NE 16TH CT<br>DELRAY BEACH, FL  33444 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5472 | 3/24/2003 | $0.00 | ( U ) |
| GILLIS, DARLENE R<br>9 BALDWIN RD<br>BILLERICA, MA  01821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5506 | 3/24/2003 | $0.00 | ( P ) |
| GILLIS, DARLENE R<br>9 BALDWIN RD<br>BILLERICA, MA  01821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5507 | 3/24/2003 | $0.00 | ( P ) |
| YEOMANS, JOHN E<br>1808 OAK POINT DR<br>MIDDLEBORO, MA  02346 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5509 | 3/24/2003 | $0.00 | ( U ) |
| NEEVES, CYNTHIA S<br>11 HIDDEN HARBOUR DR<br>GULF STREAM, FL  33483 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5512 | 3/24/2003 | $0.00 | ( P ) |
| CASE, MARVIN D<br>c/o DUANE CASE<br>3518 ROUNDTABLE LOOP<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5516 | 3/24/2003 | $0.00 | ( P ) |
| CASE, MARVIN B<br>4902 STURBRIDGE PL<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5521 | 3/24/2003 | $0.00 | ( P ) |
| KAENZIG JR, JOSEPH G<br>28340 Terrazza Lane<br><br>Naples, FL  34110 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5523 | 3/24/2003 | $0.00 | ( P ) |
| US DEPT OF COMMERCE BUREAU OF INDUSTRY & SECURITY<br>ATTN: CHRISTINE LEE<br>14TH ST & CONSTITUTION AVE NW RM 3839<br>WASHINGTON, DC  20230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 5524 | 3/24/2003 | $0.00 | ( U ) |
| WANGENHEIM JR, LEROY F<br>10724 ETZLER MILL RD<br>WOODSBORO, MD  21798 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5526 | 3/24/2003 | $0.00 | ( U ) |
| JOHNS, ROBERT G<br>203 TERRACE CIR<br>SIMPSONVILLE, SC  29681-2134 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5531 | 3/24/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLLENBERGER, GENE F<br>9801 N THORNAPPLE LN<br>MEQUON, WI 53092 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5535 | 3/24/2003 | $0.00 | ( P ) |
| HOLLENBERGER, GENE F<br>9801 N THORNAPPLE LN<br>MEQUON, WI 53092 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5536 | 3/24/2003 | $0.00 | ( P ) |
| HOLLENBERGER, GENE F<br>9801 N THORNAPPLE LN<br>MEQUON, WI 53092 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5537 | 3/24/2003 | $0.00 | ( P ) |
| EASTERN LIFT TRUCK CO INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 5541 | 3/24/2003 | $4,121.49 | ( U ) |
| EASTERN LIFT TRUCK CO INC<br>TRANSFERRED TO: SIERRA LIQUIDITY FUND<br>2699 WHITE RD STE 255<br>IRVINE, CA 92614 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5542 | 3/24/2003 | $15,618.85 | ( U ) |
| WEDDING, MICHAEL L<br>2127 WRIGHTS LANDING RD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5546 | 3/24/2003 | $0.00 | ( P ) |
| FREEBURY, DANNY JAMES<br>1302 AIRTH AVENUE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5554 | 3/24/2003 | $0.00 | ( U ) |
| GEER, MARY K<br>141 CONIFER ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 5555 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 186 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HANSEN, SALLY A<br>416 W 4TH STREET<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 5556 | 3/24/2003 | $0.00 | ( U ) |
| ERICKSON, RODNEY A<br>280 DOLPHIN LANE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5557 | 3/24/2003 | $0.00 | ( U ) |
| HEDAHL, KEITH<br>94 RAINBOW LANE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5558 | 3/24/2003 | $0.00 | ( U ) |
| COLE, EDDY J<br>2223 SNOWSHOE ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5559 | 3/24/2003 | $0.00 | ( U ) |
| DAVIDSON, JAMES<br>683 ACM ROAD SOUTH<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 5560 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 187 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELLETSON, RODNEY<br>500 TAYLOR ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5561 | 3/24/2003 | $0.00 | ( U ) |
| FLETCHER, GERALDINE M<br>377 THOMAS STREET<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5562 | 3/24/2003 | $0.00 | ( U ) |
| CARR, EVELYN MARIE<br>1681 HIGHWAY 2 SOUTH<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5563 | 3/24/2003 | $0.00 | ( U ) |
| GARRISON, CHARLENE M<br>12 1 2 GARRISON RD PO BOX 424<br>TROY, MT  59935<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 5564 | 3/24/2003 | $0.00 | ( U ) |
| STATE OF KANSAS<br>900 SW JACKSON ROOM 653<br>TOPEKA, KS  66612<br><br>Counsel Mailing Address:<br>CARROLL, DANIEL J<br>DIVISION OF FACILITIES MGMT<br>900 SW JACKSON RM 653<br>TOPEKA, KS  66612-2210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 10829 Entered: 10/24/2005 | 5565 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

Page 188 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TENNISON, KATHLEEN ANN<br>2830 JUNEAU DRIVE<br>MISSOULA, MT 59804<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5566 | 3/24/2003 | $0.00 | ( U ) |
| WALKER, LONA DIANE<br>1037 CALIFORNIA AVENUE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5567 | 3/24/2003 | $0.00 | ( U ) |
| WALKER, LONA DIANE<br>1037 CALIFORNIA AVENUE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5568 | 3/24/2003 | $0.00 | ( U ) |
| THE TAUBMAN COMPANY<br>200 EAST LONG LAKE RD<br>BLOOMFIELD HILLS, MI 48303<br><br>Counsel Mailing Address:<br>GORMAN, FRANK L<br>HONIGMAN MILLER SCHWARTZ & COHN LLP<br>2290 FIRST NA<br>DETROIT, MI 48226-3583 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4479 Entered: 9/22/2003 | 5569 | 3/24/2003 | $0.00 | ( U ) |
| SANDLY, WENDY LEE<br>318 THURSTON STREET<br>CLARKS SUMMIT, PA 18411 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5570 | 3/24/2003 | $0.00 | ( U ) |
| CARPENTER, LEWIS SCOTT<br>685 WATERCURE HILL RD<br>ELMIRA, NY 14901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5571 | 3/24/2003 | $0.00 | ( U ) |
| NORM S RESTAURANTS<br>17904 LAKEWOOD BLVD<br>BELLFLOWER, CA 90706 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5572 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIANO, LORE 131 BIRCH MT RD BOLTON, CT 06042 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5573 | 3/24/2003 | $0.00 | ( U ) |
| NORM S RESTAURANTS 17904 LAKEWOOD BLVD BELLFLOWER, CA 90706 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5574 | 3/24/2003 | $0.00 | ( U ) |
| ALNOR CO 17904 LAKEWOOD BLVD BELLFLOWER, CA 90706 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5575 | 3/24/2003 | $0.00 | ( U ) |
| PROCTO INC 420 W. ROWLAND STREET COVINA, CA 91723 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5576 | 3/24/2003 | $0.00 | ( U ) |
| THEONNES, LOIS GLORIA PO BOX 46 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005; DktNo: 4346 Entered: 8/25/2003 | 5577 | 3/24/2003 | $0.00 | ( U ) |
| MACAWILE, AURORA C 4757 HEATHERBRAE SACRAMENTO, CA 95842 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5578 | 3/24/2003 | $0.00 | ( U ) |
| BASHAM, DIXIE L 352 GRANITE AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 5579 | 3/24/2003 | $0.00 | ( U ) |
| RUSS, CLARKE 2229 WINDWARD SHORE DRIVE VIRGINIA BEACH, VA 23451 | 01-01140 W.R. GRACE & CO.-CONN. | 5580 | 3/24/2003 | UNKNOWN [U] | ( U ) |
| HUGHES, PATRICIA MICHELE 2212 HOWARD ST NE MINNEAPOLIS, MN 55418 Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 12889 Entered: | 5581 | 3/24/2003 | UNKNOWN [U] | ( U ) |
| BUCH, MARGARET ANN 2415 6TH ST NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 5582 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 190 of 1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LARSON, JOAN LEE<br>516 E POPLAR ST<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT  59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5583 | 3/24/2003 | $0.00 | ( U ) |
| WOODMAN PARTNERS<br>3085 WOODMAN DRIVE SUITE 100<br>DAYTON, OH  45420 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5584 | 3/24/2003 | $0.00 | ( U ) |
| MACK, HAROLD L<br>PRESIDENT,NEVADO THEATRE<br>PO BOX 1066<br>NEVADA CITY, CA  93959<br><br>Counsel Mailing Address:<br>MCPROUD, CLARENCE<br>SPILLER MCPROUD<br>505 COYOTE ST<br>NEVADA CITY, CA  95959-2230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5585 | 3/24/2003 | $0.00 | ( U ) |
| COUNTY OF SONOMA<br>2680 VENTURA AVENUE<br>SANTA ROSA, CA  95403<br><br>Counsel Mailing Address:<br>ADAMS, WILLIAM L<br>COUNTY OF SONOMA<br>OFFICE OF COUNTY COUNSEL<br>575 ADMINISTRATION DR<br>SANTA ROSA, CA  95403 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15230 Entered: 4/18/2007 | 5586 | 3/24/2003 | $0.00 | ( U ) |
| STATE OF OKLAHOMA - DEPARTMENT MENTAL HE<br>2300 NORTH LINCOLN BLVD. STE 112<br>OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17185 Entered: 10/30/2007 | 5587 | 3/24/2003 | $103,362.83 | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI<br>2300 NORTH LINCOLN BLVD. STE 112<br>OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17185 Entered: 10/30/2007 | 5588 | 3/24/2003 | $22,951.21 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 191 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 5589 | 3/24/2003 | $365,045.24 | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF TOURISM 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 5590 | 3/24/2003 | $56,074.17 | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 5591 | 3/24/2003 | $23,699.33 | ( U ) |
| STATE OF OKLAHOMA - OKLAHOMA HISTORICAL 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 5592 | 3/24/2003 | $70,494.56 | ( U ) |
| EPEC REALTY INC SUPPLEMENTAL CLAIM MICHAEL MCGINNIS SR. COUNSEL 1001 LOUISIANA HOUSTON, TX  77002<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 5593 | 3/24/2003 | $4,250,000.00 | ( U ) |
| PREVOST, ROBERT P 13 ST AUGUSTINE DR GREENVILLE, SC  29615-3232 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5617 | 3/24/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5618 | 3/24/2003 | $0.00 | ( P ) |
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5619 | 3/24/2003 | $0.00 | ( P ) |
| PREVOST, ROBERT P<br>13 ST AUGUSTINE DR<br>GREENVILLE, SC 29615-3232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5620 | 3/24/2003 | $0.00 | ( P ) |
| MORERA, OLGA S<br>32-45 88 ST APT B210<br>EAST ELMHURST, NY 11369-2149 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5635 | 3/24/2003 | $0.00 | ( S ) |
| MORERA, OLGA S<br>32-45 88 ST APT B210<br>JACKSON HTS, NY 11369 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5636 | 3/24/2003 | $0.00 | ( P ) |
| MORERA, OLGA S<br>32-45 88 ST APT B210<br>JACKSON HTS, NY 11369 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5637 | 3/24/2003 | $0.00 | ( P ) |
| CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17206 Entered: 10/30/2007 | 5644 | 3/24/2003 | $29,575.91 | ( U ) |
| CITY OF TUCSON<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17206 Entered: 10/30/2007 | 5645 | 3/24/2003 | $6,878.78 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON 255 WEST ALAMEDA TUCSON, AZ 85701 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17206 Entered: 10/30/2007 | 5646 | 3/24/2003 | $1,675,949.99 | ( U ) |
| CITY OF TUCSON 255 WEST ALAMEDA TUCSON, AZ 85701 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17206 Entered: 10/30/2007 | 5647 | 3/24/2003 | $395,195.06 | ( U ) |
| CITY OF TUCSON 255 WEST ALAMEDA TUCSON, AZ 85701 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17206 Entered: 10/30/2007 | 5648 | 3/24/2003 | $1,698,118.40 | ( U ) |
| CITY OF TUCSON 255 WEST ALAMEDA TUCSON, AZ 85701 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17206 Entered: 10/30/2007 | 5649 | 3/24/2003 | $415,574.41 | ( U ) |
| CITY OF TUCSON 255 WEST ALAMEDA TUCSON, AZ 85701 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17206 Entered: 10/30/2007 | 5650 | 3/24/2003 | $3,528,707.45 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed <br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

**www.bmcgroup.com** <br>
**888.909.0100**

*Page 194 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5651 | 3/24/2003 | $63,322.00 | ( U ) |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5652 | 3/24/2003 | $12,320.30 | ( U ) |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5653 | 3/24/2003 | $19,064.43 | ( U ) |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5654 | 3/24/2003 | $113,215.91 | ( U ) |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 5655 | 3/24/2003 | $1,691,361.28 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF AMARILLO TEXAS<br>P.O. BOX 1971<br>AMARILLO, TX  79105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17198 Entered: 10/30/2007 | 5656 | 3/24/2003 | $89,794.92 | ( U ) |
| EL PASO COUNTY TEXAS<br>500 E SAN ANTONIO AVENUE<br>EL PASO, TX  79901<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17203 Entered: 10/30/2007 | 5657 | 3/24/2003 | $805,000.00 | ( U ) |
| COLEMAN HOUSING AUTHORITY<br>605 WEST SECOND STREET<br>COLEMAN, TX  76834<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17204 Entered: 10/30/2007 | 5658 | 3/24/2003 | $65,000.00 | ( U ) |
| HARLINGEN HOUSING AUTHORITY<br>1221 EAST POLK<br>HARLINGEN, TX  78550<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17201 Entered: 10/30/2007 | 5659 | 3/24/2003 | $35,000.00 | ( U ) |
| SABINE RIVER AUTHORITY OF TEXAS<br>PO BOX 579<br>ORANGE, TX  77630<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17196 Entered: 10/30/2007 | 5660 | 3/24/2003 | $40,000.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF AMARILLO TEXAS<br>P.O. BOX 1971<br>AMARILLO, TX 79105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17198 Entered: 10/30/2007 | 5661 | 3/24/2003 | $400,205.08 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 5662 | 3/24/2003 | UNKNOWN   [U] | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5663 | 3/24/2003 | $108,939.14 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5664 | 3/24/2003 | $29,828.34 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5665 | 3/24/2003 | $308,117.58 | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO PO BOX 3175 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5666 | 3/24/2003 | $131,108.53 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO PO BOX 3175 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5667 | 3/24/2003 | $27,965.22 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO PO BOX 3175 EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5668 | 3/24/2003 | $360,563.86 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO PO BOX 3175 EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5669 | 3/24/2003 | $161,831.41 | ( U ) |
| CITY OF EUGENE OREGON 777 PEARL STREET EUGENE, OR 97401<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17209 Entered: 10/30/2007 | 5670 | 3/24/2003 | $110,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com        Page 198 of 1673
                                                  888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO PO BOX 3175 EUGENE, OR 97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES,<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5671 | 3/24/2003 | $353,789.70 | ( U ) |
| EPEC REALTY INC MICHAEL MCGINNIS SR. COUNSEL 1001 LOUISIANA HOUSTON, TX 77002<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17199 Entered: 10/30/2007 | 5672 | 3/24/2003 | $4,250,000.00 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5673 | 3/24/2003 | $131,477.31 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P O BOX 3175 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5674 | 3/24/2003 | $551,780.96 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5675 | 3/24/2003 | $145,203.29 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P O BOX 3175 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5676 | 3/24/2003 | $569,980.97 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P O BOX 3175 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5677 | 3/24/2003 | $2,864,050.99 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P O BOX 3175 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5678 | 3/24/2003 | $1,108,412.52 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P. O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5679 | 3/24/2003 | $57,852.04 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR 97403<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5680 | 3/24/2003 | $78,662.25 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 200 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5681 | 3/24/2003 | $878,353.60 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5682 | 3/24/2003 | $8,384.08 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCAT P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5683 | 3/24/2003 | $2,876.07 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5684 | 3/24/2003 | $1,052,676.94 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO P.O. BOX 3175 - 1431 JOHNSON LANE EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 5685 | 3/24/2003 | $1,643,073.07 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com                *Page 201 of  1673*
                                                          888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>P.O. BOX 3175 - 1431 JOHNSON LANE<br>EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5686 | 3/24/2003 | $344,294.40 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>P.O. BOX 3175 - 1431 JOHNSON LANE<br>EUGENE, OR  97403<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17200 Entered: 10/30/2007 | 5687 | 3/24/2003 | $147,357.51 | ( U ) |
| BNC FORUM LP TEXAS LIMITED PARTNERSHIP<br>RICHARD GELBART SR VP 2775 VIA DE LA<br>DEL MAR, CA  92014<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17202 Entered: ; DktNo:<br>17202 Entered: 10/30/2007 | 5688 | 3/24/2003 | $50,000.00 | ( U ) |
| SIX HUNDRED BUILDING LTD SUPPLEMENTAL CL<br>600 LEOPARD STREET STE 924<br>CORPUS CHRISTI, TX  78473<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 5689 | 3/24/2003 | $150,000.00 | ( U ) |
| SIX HUNDRED BUILDING LTD<br>600 LEOPARD STREET STE 924<br>CORPUS CHRISTI, TX  78473<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17193 Entered: 10/30/2007 | 5690 | 3/24/2003 | $150,000.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 202 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAINT LOUIS COUNTY GOVERNMENT<br>41 SO CENTRAL<br>CLAYTON, MO  63105<br><br>Counsel Mailing Address:<br>SAINT LOUIS COUNTY COUNSELOR OFFICE,<br>REDINGTON, PATRICIA<br>41 S CENTRAL AVE<br>SAINT LOUIS, MO  63105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5691 | 3/24/2003 | $0.00 | ( U ) |
| SAINT LOUIS COUNTY GOVERNMENT<br>41 SO CENTRAL<br>CLAYTON, MO  63105<br><br>Counsel Mailing Address:<br>SAINT LOUIS COUNTY COUNSELOR OFFICE,<br>REDINGTON, PATRICIA<br>41 S CENTRAL AVE<br>SAINT LOUIS, MO  63105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5692 | 3/24/2003 | $0.00 | ( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWARD CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ<br>325 W MAIN ST<br>LOUISVILLE, KY  40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8331 Entered: 4/25/2005 | 5698 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ<br>325 W MAIN ST<br>LOUISVILLE, KY  40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8332 Entered: 4/25/2005 | 5699 | 3/24/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ERHART JR, CHARLES H<br>149 E 73D ST<br>NEW YORKE, NY  10021 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5704 | 3/24/2003 | $2,406,032.00  [U] | ( U ) |
| KEMPKE, KATHLEEN A<br>c/o JAMES R GREGORY JR<br>2210 GREENE WAY<br>PO BOX 20067<br>LOUISVILLE, KY  40250-0067 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5705 | 3/24/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA  01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5707 | 3/25/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA  01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5708 | 3/25/2003 | $0.00 | ( P ) |
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA  01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5709 | 3/25/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WINKEL, THOMAS E<br>37 COLONIAL DR<br>WESTFORD, MA 01886 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5710 | 3/25/2003 | $0.00 | ( P ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5711 | 3/25/2003 | $0.00 | ( U ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5715 | 3/25/2003 | $0.00 | ( P ) |
| BATSON, DONALD R<br>105 PATROL CLUB RD<br>GREENVILLE, SC 29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5716 | 3/25/2003 | $0.00 | ( U ) |
| MCGOWAN, WILLIAM B<br>7808 GROVEMONT DR<br>MCLEAN, VA 22102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5718 | 3/25/2003 | $0.00 | ( P ) |
| SAMS, DAVID A<br>165 RALSTON AVE<br>MILL VALLEY, CA 94941 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5724 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DUARTE, CATHERINE J<br>127 SCITUATE ST<br>ARLINGTON, MA 02476 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5725 | 3/25/2003 | $0.00 | ( U ) |
| DUARTE, MARY R<br>127 SCITUATE ST<br>ARLINGTON, MA 02476 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5726 | 3/25/2003 | $0.00 | ( U ) |
| CROWE, JAMES R<br>267 TROGDEN LN<br>CALHOUN, KY 42327 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5727 | 3/25/2003 | $0.00 | ( P ) |
| CAVALLARO, ROSARIO<br>19 PERRY RIDGE CT<br>BALTIMORE, MD 21237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5729 | 3/25/2003 | $0.00 | ( U ) |
| GREENE, PHILIP<br>5 WARD DR<br>NEW ROCHELLE, NY 10804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5730 | 3/25/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREENE, PHILIP 5 WARD DR NEW ROCHELLE, NY 10804 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5733 | 3/25/2003 | $0.00 | ( P ) |
| GREENE, PHILIP 5 WARD DR NEW ROCHELLE, NY 10804 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5734 | 3/25/2003 | $0.00 | ( P ) |
| GREENE, PHILIP 5 WARD DR NEW ROCHELLE, NY 10804 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5737 | 3/25/2003 | $0.00 | ( P ) |
| SIEGEL, DAVID B 446 PUTNAM FOREST RD STOWE, VT 05672 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5742 | 3/25/2003 | $0.00 | ( U ) |
| PIPESTONE CONCRETE WILLIS VAN ROEKEL RT #1 BOX 205 PIPESTONE, MN 56164 | 01-01140 W.R. GRACE & CO.-CONN. | 5746 | 3/25/2003 | $7,035.90 | ( U ) |
| CONNER, DAVID E 213 WINSTON RD PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5758 | 3/25/2003 | $0.00 | ( P ) |
| CONNER, DAVID E 213 WINSTON RD PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5759 | 3/25/2003 | $0.00 | ( P ) |
| CONNER, DAVID E 213 WINSTON RD PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5760 | 3/25/2003 | $0.00 | ( P ) |
| CONNER, DAVID E 213 WINSTON RD PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5761 | 3/25/2003 | $0.00 | ( P ) |
| SCHROADER, CHESTER L 6655 FOSTER RD PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5764 | 3/25/2003 | $0.00 | ( P ) |
| TEASLEY, TIMOTHY W 2231 TAMARACK RD OWENSBORO, KY 42301-5804 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 5773 | 3/25/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group      www.bmcgroup.com      Page 205 of 1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STURGILL, DANNY W<br>1250 S 48TH ST<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5774 | 3/25/2003 | $0.00 | ( U ) |
| STURGILL, DANNY W<br>1250 S 48TH ST<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5775 | 3/25/2003 | $0.00 | ( U ) |
| STURGILL, DANNY W<br>1250 S 48TH ST<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5776 | 3/25/2003 | $0.00 | ( U ) |
| STURGILL, DANNY W<br>1250 S 48TH ST<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5777 | 3/25/2003 | $0.00 | ( U ) |
| ASSNA, SHARON<br>6331 RAINPRINT ROW<br>COLUMBIA, MD 21045 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5781 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ANDERSON, GUY S<br>6404 MELLOW WINE WAY<br>COLUMBIA, MD 21044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5784 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WARRINGTON, BONNIE<br>8004 WOODHOLME CIR<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5785 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| TURNER, MICHAEL R<br>11102 GETTYSBURG DR<br>ALTA LOMA, CA 91737 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5790 | 3/25/2003 | $0.00 | ( P ) |
| CRAWFORD, FRED SCOTT<br>1424 MOUNT ZION CHURCH RD<br>IRON STATION, NC 28080-9594<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>DONALDSON, ARTHUR J<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5792 | 3/24/2003 | BLANK | ( U ) |
| DAVENPORT, ROBERT J<br>3518 TULSA RD<br>BALTIMORE, MD 21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5800 | 3/25/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KNOTT, FRANCIS D<br>8223 JOE HAYNES RD<br>WHITESVILLE, KY  42378 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5804 | 3/25/2003 | $0.00 | ( P ) |
| CLARKE, MONIKA E<br>1612 NW Weatherstone CT<br><br>Blue Springs, MO  64015 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5810 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WILHIDE, JEFFREY A<br>1967 POLARIS RD<br>FINKSBURG, MD  21048 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5811 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HELTSEY, GEORGE B AND PHYLLIS<br>c/o GEORGE B HELTSLEY<br>6676 BOSTON LAFFOON RD<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5813 | 3/25/2003 | $0.00 | ( P ) |
| BROWN, THOMAS L<br>604 EASTWOOD DR<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5814 | 3/25/2003 | $0.00 | ( P ) |
| COHENNO, CAROL A<br>94 ROCKLAND ST<br>STOUGHTON, MA  02072 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5817 | 3/25/2003 | $0.00 | ( P ) |
| COHENNO, JOHN J<br>94 ROCKLAND ST<br>STOUGHTON, MA  02072 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5818 | 3/25/2003 | $0.00 | ( P ) |
| BARRY, SCOTT C<br>3607 LOCUST CIR W<br>PROSPECT, KY  40059 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5828 | 3/25/2003 | $0.00 | ( P ) |
| FRITSCHE, LAWRENCE R<br>172 NOTTINGHAM DR<br><br>REEDVILLE, VA  22539-3501 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5829 | 3/25/2003 | $0.00 | ( U ) |
| VERGOPOULOS, VASILEIOS<br>10514 DORCHESTER WAY<br>WOODSTOCK, MD  21163 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5837 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| JORDAN, ALFRED F<br>936 PLACID CT<br>ARNOLD, MD  21012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 5841 | 3/25/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FANTOZZI, TONY ALBERT<br>798 HALO DR<br>TROY, MT 59935-9416 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5843 | 3/24/2003 | BLANK | ( U ) |
| BERRY, PAMELA DOLORES<br>8341 W WINNEMAC<br>NORRIDGE, IL 60706 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5844 | 3/24/2003 | BLANK | ( U ) |
| BERRY, JAKE MICHAEL<br>8341 W. WINNEMAC<br>NORRIDGE, IL 60706 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5845 | 3/24/2003 | BLANK | ( U ) |
| BERRY, MICHAEL R<br>8341 W WINNEMAC<br>NORRIDGE, IL 60706 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5846 | 3/24/2003 | BLANK | ( U ) |
| BERRY, RACHEL NOELLE<br>8341 W. WINNEMAC<br>NORRIDGE, IL 60706 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5847 | 3/24/2003 | BLANK | ( U ) |
| MARIE, DUGAS ROSE<br>137 MAGUIRE<br>NOUVELLE, QC G0C2E0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 5848 | 3/24/2003 | BLANK | ( U ) |
| MOORE, EVERETTE McKINLEY<br>170 MOORE LANE<br>THOMASVILLE, NC 27360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5849 | 3/24/2003 | BLANK | ( U ) |
| SATER, JEFFERY LEE<br>149 CARROLL RD<br>GLEN BURNIE, MD 21060 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5850 | 3/24/2003 | BLANK | ( U ) |
| ANDREWS, EDWARD RAY<br>507 STANLEY AVENUE<br>CHARLOTTE, NC 28205 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5851 | 3/24/2003 | BLANK | ( U ) |
| VANADOU, JAMES G | 01-01140<br>W.R. GRACE & CO.-CONN. | 5852 | 3/24/2003 | BLANK | ( U ) |
| VANADOU, JAMES G | 01-01140<br>W.R. GRACE & CO.-CONN. | 5853 | 3/24/2003 | BLANK | ( U ) |
| LECLAIRE, DIANE MARIE<br>1132 ADAMS ST NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5854 | 3/24/2003 | BLANK | ( U ) |
| BRESETTE, THORA JUDITH<br>2098 FARM TO MARKET ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5855 | 3/24/2003 | BLANK | ( U ) |
| JUKNAUORIAN, RICHARD<br>21 HAYES AVE<br>LOWELL, MA 01854 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5856 | 3/24/2003 | BLANK | ( U ) |
| SMITH, PATRICK MICHAEL<br>9000 N E M LK SPACE NO 158<br>PORTLAND, OR 97211 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5857 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOUBEK, GARY DEAN 248 TAMARACK LN LIBBY, MT 59923-8225 | 01-01140 W.R. GRACE & CO.-CONN. | 5858 | 3/24/2003 | BLANK | ( U ) |
| ERWIN, RICHARD LEE 153 DARWIN RD GAFFNEY, SC 29340 | 01-01140 W.R. GRACE & CO.-CONN. | 5859 | 3/24/2003 | BLANK | ( U ) |
| HIGBIE SR, JON MARQUIS PO BOX 3022 / 101 E RIVERSIDE AVENUE TROY, MT 59935 | 01-01140 W.R. GRACE & CO.-CONN. | 5860 | 3/24/2003 | BLANK | ( U ) |
| DUTTON, MERRITT EUGENE BOX 1244 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5861 | 3/24/2003 | BLANK | ( U ) |
| RICHARDSON, VICTOR RAYMOND 4635 KENMONT DR CHARLOTTE, NC 28269 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5862 | 3/24/2003 | BLANK | ( U ) |
| LYGHT, DARRYL LEE PO BOX 1269 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5863 | 3/24/2003 | BLANK | ( U ) |
| KEEL, LARRY DEAN 2107 WEST STATE AVE PHOENIX, AZ 85021 | 01-01140 W.R. GRACE & CO.-CONN. | 5864 | 3/24/2003 | BLANK | ( U ) |
| DURKIN, DEBORAH ANNE 1163 HAGUE AVENUE SAINT PAUL, MN 55104 | 01-01140 W.R. GRACE & CO.-CONN. | 5865 | 3/24/2003 | BLANK | ( U ) |
| ROWDEN, O'LENE RAE 12112 EAST ALKI AVE SPOKANE, WA 99206 | 01-01140 W.R. GRACE & CO.-CONN. | 5866 | 3/24/2003 | BLANK | ( U ) |
| MORIN, PETER RENE 1599 BASELINE ROAD CLARENCE ROCKLAND, ON K4K1K7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 5867 | 3/24/2003 | BLANK | ( U ) |
| EVANS, CHRISTOPHER RYAN 3320 PLEASANT GROVE ROAD SPRINGVILLE, TN 38256 | 01-01140 W.R. GRACE & CO.-CONN. | 5868 | 3/24/2003 | BLANK | ( U ) |
| MERCER, RONALD JAY 898 BOYDS MILL POND ROAD LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 5869 | 3/24/2003 | BLANK | ( U ) |
| SANG, JAMES PATRICK 2212 HOWARD ST. NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 5870 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 209 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EASTMAN, PAUL BURRELL 7278 WEST SUNSET MOUNTAIN DRIVE TUCSON, AZ 85743 | 01-01140 W.R. GRACE & CO.-CONN. | 5871 | 3/24/2003 | BLANK | ( U ) |
| Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | | | | | |
| DEAN JR, HOWARD LESLIE RD 6 BOX 63 NEW CASTLE, PA 16101 | 01-01140 W.R. GRACE & CO.-CONN. | 5872 | 3/24/2003 | BLANK | ( U ) |
| DEAN, LARRY GEORGE RD1 BOX 1516 NEW CASTLE, PA 16105 | 01-01140 W.R. GRACE & CO.-CONN. | 5873 | 3/24/2003 | BLANK | ( U ) |
| KLICK, BELINDA KAY PO BOX 94 195 WEST FOX SIMMS, MT 59477 | 01-01140 W.R. GRACE & CO.-CONN. | 5874 | 3/24/2003 | BLANK | ( U ) |
| LEBAL, JEAN DOLORES 1420 SOUTH MOHAWK DRIVE SCHAUMBURG, IL 60193 | 01-01140 W.R. GRACE & CO.-CONN. | 5875 | 3/24/2003 | BLANK | ( U ) |
| WAGNER, GUNTHER 35459 RONDA COURT FREMONT, CA 94536 | 01-01140 W.R. GRACE & CO.-CONN. | 5876 | 3/24/2003 | BLANK | ( U ) |
| WAGNER, PAUL MICHAEL 35459 RONDA COURT FREMONT, CA 94536 | 01-01140 W.R. GRACE & CO.-CONN. | 5877 | 3/24/2003 | BLANK | ( U ) |
| WAGNER, ELIZABETH SZATHMARY 35459 RONDA COURT FREMONT, CA 94536 | 01-01140 W.R. GRACE & CO.-CONN. | 5878 | 3/24/2003 | BLANK | ( U ) |
| DOFELMIRE, CYNTHIA MARIE 4435 CHAMPION HAUL ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5879 | 3/24/2003 | BLANK | ( U ) |
| DOFELMIRE, MARY ELIZABETH 4435 CHAMPION HAUL ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5880 | 3/24/2003 | BLANK | ( U ) |
| JONES, RODNEY EARNEST 844 EAST LAFAYETTE STREET SALISBURY, NC 28144 | 01-01140 W.R. GRACE & CO.-CONN. | 5881 | 3/24/2003 | BLANK | ( U ) |
| LAMERE, KIM MARIE 6199 HEATHER PLACE FRIDLEY, MN 55432 | 01-01140 W.R. GRACE & CO.-CONN. | 5882 | 3/24/2003 | BLANK | ( U ) |
| TONG, PEGGY LYNN 58 PIONEER RD NAPLES, ID 83847 | 01-01140 W.R. GRACE & CO.-CONN. | 5883 | 3/24/2003 | BLANK | ( U ) |
| HEAD JR, JACK 9601 SPUR 591 AMARILLO, TX 79107 | 01-01140 W.R. GRACE & CO.-CONN. | 5884 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BASHAM, DIXIE LEE<br>352 GRANITE AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5885 | 3/24/2003 | BLANK | ( U ) |
| NIELSON, RICHARD ALLEN<br>390 YELLOWTAIL<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5886 | 3/24/2003 | BLANK | ( U ) |
| CORBELL, KATHERINE KAY<br>306 EDUCATION WAY 6<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5887 | 3/24/2003 | BLANK | ( U ) |
| PAYNE, JANICE SAWYER<br>2784 LA CUESTA DRIVE<br>LOS ANGELES, CA  90046 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5888 | 3/24/2003 | BLANK | ( U ) |
| WILSON, SCOTT TIMOTHY<br>1012 TIMBERLAND CRES<br>OSHAWA, ON  L1K2K7<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 5889 | 3/24/2003 | BLANK | ( U ) |
| URANIS, RICHARD BRUCE<br>8927 BEECH DALY<br>TAYLOR, MI  48180 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5890 | 3/24/2003 | BLANK | ( U ) |
| WAGNER, ELIZABETH S<br>35459 RONDA COURT<br>FREMONT, CA  94536 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5891 | 3/24/2003 | $0.00 | ( U ) |
| CLAWSON, CAREY ROBBIN<br>2812 NORTH FRANCIS<br>COEUR D ALENE, ID  83815<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5892 | 3/24/2003 | BLANK | ( U ) |
| IVINS, TAMMY KAY<br>1708 SNOWSHOE ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5893 | 3/24/2003 | BLANK | ( U ) |
| HULA, EDWARD JOSEPH<br>830 FIRST AVENUE EAST PO BOX 512<br>COLUMBIA FALLS, MT  59912<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5894 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 211 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAWK, LEONARD DENNIS<br>128 BUCHANAN STREET SW<br>RONAN, MT 59864<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5895 | 3/24/2003 | BLANK | | ( U ) |
| DAVIDSON, KAREN LINDA<br>5772 GARDEN GROVE BLVD #220<br>WESTMINSTER, CA 92683<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5896 | 3/24/2003 | BLANK | | ( U ) |
| CARR, EVELYN MARIE<br>1681 HIGHWAY 2 SOUTH<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5897 | 3/24/2003 | BLANK | | ( U ) |
| GARRISON, CHARLENE MINNETTE<br>12 1/2 GARRISON RD PO BOX 424<br>TROY, MT 59935<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5898 | 3/24/2003 | BLANK | | ( U ) |
| WOLFE JR, RAYMOND WADE<br>6835 WW LANE<br>LIBERTY, NC 27298 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5899 | 3/24/2003 | BLANK | | ( U ) |
| BOWEN, TERRY<br>1905 MORRISON AVE<br>PUEBLO, CO 81005<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5900 | 3/24/2003 | BLANK | | ( U ) |
| CARTWRIGHT, ERNEST WAYNE<br>4703 HIGHWAY 89 S<br>MONARCH, MT 59463 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5901 | 3/24/2003 | BLANK | | ( U ) |
| CLAYTON, CURTIS<br>1745 IVY STREET<br>DENVER, CO 80220<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5902 | 3/24/2003 | BLANK | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COBERLEY, DONALD E<br>2960 BOW LINE PLACE<br>LONGMONT, CO  80503<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5903 | 3/24/2003 | BLANK | ( U ) |
| COLEMAN, CLARENCE W<br>1300 S VRAIN STREET<br>DENVER, CO  80219<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5904 | 3/24/2003 | BLANK | ( U ) |
| COLLVINS JR, JAMES HOBART<br>6353 JASMINE WAY<br>ENGLEWOOD, CO  80111<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5905 | 3/24/2003 | BLANK | ( U ) |
| BAYHI, JOHN J<br>6624 MERLE ST<br>METAIRIE, LA  70003<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5906 | 3/24/2003 | BLANK | ( U ) |
| CUSTER, DANIEL CARTER<br>931 AMSTERDAM DR<br>COLORADO SPGS, CO  80907-4034<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5907 | 3/24/2003 | BLANK | ( U ) |
| DAIGLE, IRA P<br>2869 MATHEWS AVE<br>FORT LUPTON, CO  80621<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5908 | 3/24/2003 | BLANK | ( U ) |
| DAROVEC, JOHN<br>2874 S ZURICH COURT<br>DENVER, CO  80236<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5909 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DIGIALLONARDO, LEWIS<br>9811 XAVIER COURT<br>WESTMINSTER, CO  80031<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5910 | 3/24/2003 | BLANK | ( U ) |
| EDWARDS, JAMES<br>2967 CLAREMONT STREET<br>DENVER, CO  80207<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5911 | 3/24/2003 | BLANK | ( U ) |
| FIRKINS, ELVEN L<br>1713 GRANT AVE<br>COLORADO SPRINGS, CO  80909<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5912 | 3/24/2003 | BLANK | ( U ) |
| FLERRY SR, WILLIAM THEODORE<br>2372 LIMA STREET<br>AURORA, CO  80010<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5913 | 3/24/2003 | BLANK | ( U ) |
| FORTENBERRY, BRIDGETTE<br>1414 34TH ST SE<br>WASHINGTON, DC  20020-2304<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5914 | 3/24/2003 | BLANK | ( U ) |
| GOVERNDALE, BEN<br><br>MT VIEW, WY<br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5915 | 3/24/2003 | BLANK | ( U ) |
| GRAY, JESSE W<br>2802 CHEYENNE AVE<br>PUEBLO, CO  81003<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5916 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com
888.909.0100                                  *Page 214 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRIPP, TERRY L<br>3591 ALLISON STREET<br>WHEAT RIDGE, CO  80033<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5917 | 3/24/2003 | BLANK | ( U ) |
| GUERRERO, FELIDE<br>2655 S RALEIGH<br>DENVER, CO  80219<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5918 | 3/24/2003 | BLANK | ( U ) |
| GUERRERO, NOE MARTINEZ<br>3000 W. YALE AVE APT 313<br>DENVER, CO  80219<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5919 | 3/24/2003 | BLANK | ( U ) |
| HANSFORD, GERALD M<br>6187 BALSAM STREET<br>ARVADA, CO  80004<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5920 | 3/24/2003 | BLANK | ( U ) |
| HARPER, ARTHUR I<br>7531 TELLER STREET<br>ARVADA, CO  80003<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5921 | 3/24/2003 | BLANK | ( U ) |
| MAJOR, EVERETT O<br>4777 S TAFT ST<br>MORRISON, CO  80465<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5922 | 3/24/2003 | BLANK | ( U ) |
| HOUSE, HOBART LEE<br>8774 QUARTO AVE<br>LITTLETON, CO  80128<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO  80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5923 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 215 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT, DAVID L<br>12205 NORTH PERRY #326<br>BROOMFIELD, CO 80020<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5924 | 3/24/2003 | BLANK | ( U ) |
| JAYNES JR, LOWELL CHARLES<br>29843 FUGAR WAY<br>KLAMATH FALLS, OR 97601<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5925 | 3/24/2003 | BLANK | ( U ) |
| JETT SR, JOSEPH HENRY<br>HOUSE 14,31815 HIGHWAY 104<br>PORT GAMBLE, WA 98364<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5926 | 3/24/2003 | BLANK | ( U ) |
| KIRKWOOD, MICHAEL<br>513 FIRST STREET<br>RAWLINS, WY 82301<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5927 | 3/24/2003 | BLANK | ( U ) |
| KIRKWOOD, RANDALL WAYNE<br>1420 SOUTH LOCUST<br>CASPER, WY 82601<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5928 | 3/24/2003 | BLANK | ( U ) |
| KEITH, HOLLIS<br>7038 WEST 74TH AVE<br>ARVADA, CO 80003<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5929 | 3/24/2003 | BLANK | ( U ) |
| LAMAN, KENNETH C<br>1980 STACY DRIVE<br>DENVER, CO 80221<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5930 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAMPTON, RICHARD D 2493-Q 75 LANE CEDAREDGE, CO 81413 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5931 | 3/24/2003 | BLANK | ( U ) |
| MASTERS, MYLO LEROY 2281 SOUTH JOLIET WAY AURORA, CO 80014 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5932 | 3/24/2003 | BLANK | ( U ) |
| MILLER, DUANE 9255 QUITMAN STREET WESTMINSTER, CO 80031 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5933 | 3/24/2003 | BLANK | ( U ) |
| MILLER, PAUL 19878 DAVE WOOD RD MONTROSE, CO 81401 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5934 | 3/24/2003 | BLANK | ( U ) |
| MIRAMONTES, ANITA E 5707 MIAMI STREET EL PASO, TX 79924 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5935 | 3/24/2003 | BLANK | ( U ) |
| MEIER, GEORGE J 8252 ACOMA WAY DENVER, CO 80221 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5936 | 3/24/2003 | BLANK | ( U ) |
| NELSON, ELIZABETH A 1868 W MISSISSIPPI APT C DENVER, CO 80223 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5937 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 217 of 1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WELLIVER, GERALD<br>4236 MICHIGAN AVE<br>GRAND ISLAND, NE 68803<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5938 | 3/24/2003 | BLANK | ( U ) |
| WAGER, WILLIAM G<br>23601 EAST 26TH AVE<br>AURORA, CO 80019<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5939 | 3/24/2003 | BLANK | ( U ) |
| VIERA, RICHARD WILLIAM<br>2665 S FIELD ST<br><br>LAKEWOOD, CO 80227-2909<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5940 | 3/24/2003 | BLANK | ( U ) |
| THOMPSON, JAMES C<br>17 DORY CIRCLE<br>GOLDEN, CO 80403<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5941 | 3/24/2003 | BLANK | ( U ) |
| WRIGHT, CHESTER W<br>12182 EAST 2ND DRIVE<br>AURORA, CO 80011<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5942 | 3/24/2003 | BLANK | ( U ) |
| WILCOX, ELBERT<br>1265 SOUTH VINE<br>DENVER, CO 80210<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5943 | 3/24/2003 | BLANK | ( U ) |
| WILLIS, KENNETH D<br>1175 SOUTH DEPEW STREET<br>LAKEWOOD, CO 80226<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5944 | 3/24/2003 | BLANK | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHITNEY, ROBERT<br>780 SOUTH OTIS STREET<br>LAKEWOOD, CO 80226<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5945 | 3/24/2003 | BLANK | ( U ) |
| SCOFIELD, MICHAEL<br>2110 O St<br>The Villa<br><br>Greeley, CO 80631-9503<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5946 | 3/24/2003 | BLANK | ( U ) |
| THOMPSON, SAM<br>PO BOX 136<br>TWIN BRIDGES, MT 59754<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5947 | 3/24/2003 | BLANK | ( U ) |
| PACHECO, SOLOMON<br>9595 NORTH PECOS STREET #449<br>DENVER, CO 80260<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5948 | 3/24/2003 | BLANK | ( U ) |
| OSTROWSKI, WILFORD THOMAS<br>926 SUNSET ROAD<br>COLORADO SPRINGS, CO 80909<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5949 | 3/24/2003 | BLANK | ( U ) |
| ABEYTA, ZEREDEO<br>5728 W ROYAL PALM RD<br>GLENDALE, AZ 85302<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5950 | 3/24/2003 | BLANK | ( U ) |
| AMICK, WALLACE I<br>112 WORKS ST<br>OTIS, CO 80743<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5951 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARMSTRONG, DUANE R<br>6601 W 32ND ST<br>LOVELAND, CO 80538<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5952 | 3/24/2003 | BLANK | ( U ) |
| BAKER, RICHARD<br>8379 S BERMUDA RD<br>LAS VEGAS, NV 89123<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5953 | 3/24/2003 | BLANK | ( U ) |
| BANNISTER, GENE FRANCIS<br>9635 EAST KANSAS CIRCLE, #51<br>DENVER, CO 80231<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5954 | 3/24/2003 | BLANK | ( U ) |
| BARRIE, GEORGE W<br>175 LEWIS LANE<br>CRAIG, CO 81625<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5955 | 3/24/2003 | BLANK | ( U ) |
| THOMAS SR, DARREL D<br>5580 MANSFIELD ROAD #9<br>GARDEN CITY, KS 67846<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5956 | 3/24/2003 | BLANK | ( U ) |
| TAWNEY, ROBERT JOSEPH<br>8790 LAMAR DRIVE<br>ARVADA, CO 80003<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5957 | 3/24/2003 | BLANK | ( U ) |
| SUTAK, GEORGE PETE<br>PO BOX 504<br>AGUILAR, CO 81020<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5958 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEWART, GARY<br>7169 HENRY STREET<br>FORT LUPTON, CO 80621<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5959 | 3/24/2003 | BLANK | ( U ) |
| STEELE, BILLY JACK<br>PO BOX 771456<br>STEAMBOAT SPRINGS, CO 80477<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5960 | 3/24/2003 | BLANK | ( U ) |
| SKIFF, WILLIAM D<br>10141 EATON STREET<br>BROOMFIELD, CO 80020<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5961 | 3/24/2003 | BLANK | ( U ) |
| SCHLEIGER, ROBERT J<br>4335 BUTTE ROAD<br>LOVELAND, CO 80537<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5962 | 3/24/2003 | BLANK | ( U ) |
| SUAZO, CHARLES GILBERT<br>2618 SOUTH DECATUR STREET<br>DENVER, CO 80219<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5963 | 3/24/2003 | BLANK | ( U ) |
| ROBERTS, FRED G<br>1241 HIGH STREET<br>RAWLINS, WY 82301<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5964 | 3/24/2003 | BLANK | ( U ) |
| ROBERTS, DONALD VERNON<br>15350 WEST 77TH DRIVE<br>ARVADA, CO 80007<br><br>Counsel Mailing Address:<br>TRINE & METCALF PC<br>2919 Valmont Rd Ste 204<br><br>Boulder, CO 80301-1350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5965 | 3/24/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 221 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RIVERA, GREGORY NASH 1125 WEST 11TH STREET PUEBLO, CO 81003 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5966 | 3/24/2003 | BLANK | ( U ) |
| REEFE, JOSEPH PATRICK 2631 SOUTH LOWELL BOULEVARD DENVER, CO 80219 Counsel Mailing Address: TRINE & METCALF PC 2919 Valmont Rd Ste 204 Boulder, CO 80301-1350 | 01-01140 W.R. GRACE & CO.-CONN. | 5967 | 3/24/2003 | BLANK | ( U ) |
| GENTILLE, PAUL JOSEPH 11 KENWOOD STREET WARWICK, RI 02889 | 01-01140 W.R. GRACE & CO.-CONN. | 5968 | 3/25/2003 | BLANK | ( U ) |
| SHERBERT, JOHNNY 3777 HARRIS BRIDGE RD WOODRUFF, SC 29388 | 01-01140 W.R. GRACE & CO.-CONN. | 5969 | 3/25/2003 | BLANK | ( U ) |
| MILLER, JAMES ROBERT 1210 ADAMS STREET NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 5970 | 3/25/2003 | BLANK | ( U ) |
| BOWKER, ROSE MARY 1704 NORTH GLENN COURT SPOKANE, WA 99206 | 01-01140 W.R. GRACE & CO.-CONN. | 5971 | 3/25/2003 | BLANK | ( U ) |
| BOWKER, KATHERINE MARY 1704 NORTH GLENN COURT SPOKANE, WA 99206 | 01-01140 W.R. GRACE & CO.-CONN. | 5972 | 3/25/2003 | BLANK | ( U ) |
| EVELAND, PEGGY JANE 1702 NORTH GLENN COURT SPOKANE, WA 99206 | 01-01140 W.R. GRACE & CO.-CONN. | 5973 | 3/25/2003 | BLANK | ( U ) |
| CASTLETON, KATIE NICOLE 601 W HASCHKE AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5974 | 3/25/2003 | BLANK | ( U ) |
| CASTLETON, KEVIN JAMES 601 W HASCHTE AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5975 | 3/25/2003 | BLANK | ( U ) |
| CASTLETON, LERAH CHARMAINE 601 HASCHE AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 5976 | 3/25/2003 | BLANK | ( U ) |
| ALEXANDER, MARY KAY PO BOX 644 WINSTED, MN 55395-0644 | 01-01140 W.R. GRACE & CO.-CONN. | 5977 | 3/25/2003 | BLANK | ( U ) |
| CONNACHER, TIMOTHY LEE 4923 N WALNUT SPOKANE, WA 99205 | 01-01140 W.R. GRACE & CO.-CONN. | 5978 | 3/25/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARRISH, TREVER LEE<br>60 A SLYVESTER PL<br>BREMERTON, WA  98312 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5979 | 3/25/2003 | BLANK | ( U ) |
| ANDERSON, KELLY LYNN-ORTE<br>208 23RD AVE NE<br>MINNEAPOLIS, MN  55418-3417 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5980 | 3/25/2003 | BLANK | ( U ) |
| ANDERSON, JOSEPH MARK<br>208 23RD AVE NE<br>MINNEAPOLIS, MN  55418-3417 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5981 | 3/25/2003 | BLANK | ( U ) |
| VOGEL, ANNETTE KATHRINE<br>4941 ST CROIX TRL<br>NORTH BRANCH, MN  55056 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5982 | 3/25/2003 | BLANK | ( U ) |
| NORM S RESTAURANTS<br>17904 LAKEWOOD BLVD<br>BELLFLOWER, CA  90706 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 5983 | 3/24/2003 | $0.00 | ( U ) |
| YOUNG, PHILIP ALBERT<br>1528 N LAKEVIEW BLVD<br>LORAIN, OH  44052 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5984 | 3/25/2003 | $0.00 | ( U ) |
| WICHNER, PHILLIP ADAM<br>780 SRRINGFIELD AVENUE<br>IRVINGTON, NJ  07111 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5985 | 3/25/2003 | $0.00 | ( U ) |
| SPINGLER, CLIFFORD M<br>1233 NW 199TH PL<br>SHORELINE, WA  98177 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007;<br>DktNo: 4346 Entered: 8/25/2003 | 5986 | 3/25/2003 | $0.00 | ( U ) |
| JOHNSON, DALE M<br>2255 E SHAW AVE, APT B<br>FRESNO, CA  93710 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15296 Entered: 4/25/2007 | 5987 | 3/25/2003 | $0.00 | ( U ) |
| CISTRUNK, CATHERINE<br>P O BOX 134<br>FORKLAND, AL  36740 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5988 | 3/25/2003 | $0.00 | ( U ) |
| LEONE, ANTHONY MICHAEL<br>2610 NESBITT CROSSING WAY<br>DULUTH, GA  30096 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5989 | 3/24/2003 | BLANK | ( U ) |
| LEONE, ANTHONY MICHAEL<br>2610 NESBITT CROSSING WAY<br>DULUTH, GA  30096 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003 | 5990 | 3/24/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRUNERT KILLIAN, JULIA MARY<br>398 FRAVOR RD<br>MEXICO, NY 13114 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5991 | 3/25/2003 | BLANK | ( U ) |
| GRUNERT KILLIAN, JULIA M<br>398 FRAVOR RD<br>MEXICO, NY 13114 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5992 | 3/25/2003 | UNKNOWN    [U] | ( U ) |
| CHARNON, TIMOTHY H<br>P O BOX 129<br>GIRDWOOD, AK 99587 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5994 | 3/25/2003 | $0.00 | ( U ) |
| KRESGE, KRISTI MICHELLE<br>1900 TOWNSEND AVE<br>HELENA, MT 59601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5996 | 3/25/2003 | BLANK | ( U ) |
| MUNRO, NORMA TERESA<br>2180 HWY 2 SOUTH<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 5997 | 3/25/2003 | BLANK | ( U ) |
| MUNRO, NORMA TERESA<br>2180 HWY 2 SOUTH<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 5998 | 3/25/2003 | $0.00 | ( U ) |
| HAYNES, TIMOTHY ALAN<br>681 WILLOW BEND LANE<br>BESSEMER, AL 35023 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6000 | 3/25/2003 | BLANK | ( U ) |
| CARNEVALETTI, EDWARD J<br>168 E 31ST PL #C<br>TULSA, OK 74105-1639 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6004 | 3/25/2003 | $0.00 | ( P ) |
| REITANO, ELVIRA<br>2328 E 28TH ST<br>BROOKLYN, NY 11229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6005 | 3/25/2003 | $0.00 | ( P ) |
| REITANO, ELVIRA<br>2328 E 28TH ST<br>BROOKLYN, NY 11229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6006 | 3/25/2003 | $0.00 | ( P ) |
| REITANO, ELVIRA<br>2328 E 28TH ST<br>BROOKLYN, NY 11229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6007 | 3/25/2003 | $0.00 | ( S ) |
| WIELICZKO, THOMAS B<br>103 WARFIELD RD<br>CHERRY HILL, NJ 08034 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6017 | 3/25/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 224 of 1673*<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NAVARRO, ANTONIO 151 CRANDON BLVD #600 KEY BISCAYNE, FL 33149 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6021 | 3/25/2003 | $0.00 | ( P ) |
| NAVARRO, ANTONIO 151 CRANDON BLVD #600 KEY BISCAYNE, FL 33149 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6022 | 3/25/2003 | $0.00 | ( P ) |
| NAVARRO, ANTONIO 151 CRANDON BLVD #600 KEY BISCAYNE, FL 33149 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6023 | 3/25/2003 | $0.00 | ( P ) |
| NAVARRO, ANTONIO 151 CRANDON BLVD #600 KEY BISCAYNE, FL 33149 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6024 | 3/25/2003 | $0.00 | ( P ) |
| NAVARRO, ANTONIO 151 CRANDON BLVD #600 KEY BISCAYNE, FL 33149 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6025 | 3/25/2003 | $0.00 | ( P ) |
| BIERLY, MICHAEL D c/o MICHAEL BIERLY 55 ARLENE DR HANOVER, PA 17331 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6041 | 3/25/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MEYER, JAMES I 1604 ASHBURY PL EAGAN, MN 55122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6045 | 3/25/2003 | $0.00 | ( P ) |
| LANGLOTZ, TIMOTHY M 8512 BRANDAU CT TINLEY PARK, IL 60477 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6051 | 3/25/2003 | $0.00 | ( P ) |
| M DAVIS & SONS INC 19 GERMAY DR WILMINGTON, DE 19804-1104 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 6053 | 3/25/2003 | $17,944.48 | ( U ) |
| GOULSTON & STORRS PC TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 6055 | 3/25/2003 | $5,189.76 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 225 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROCKWOOD DEVELOPMENT CORPORATION 54 CONY ROAD AUGUSTA, ME 04330  Counsel Mailing Address: LIPMAN, DAVID M LIPMAN KATZ & MCKEE PA 227 WATER ST PO BOX 1051 AUGUSTA, ME 04332-1051 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR | 6057 | 3/25/2003 | $0.00 | ( U ) |
| GRIMM, PATRICK THOMAS 654 18TH AVENUE NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 6058 | 3/25/2003 | BLANK | ( U ) |
| GRIMM, PATRICK T 654 18 AVENUE NE MINNEAPOLIS, MN 55418  Counsel Mailing Address: GROSS, LOREN 8609 LYNDALE AVE S BLOOMINGTON, MN 55420 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 6059 | 3/25/2003 | $0.00 | ( U ) |
| KODRA PROFESSIONAL CORPORATION P O BOX 626 OSPREY, FL 34229  Counsel Mailing Address: BOWMAN, D G BOWMAN GEORGE SCHEB TOALE ROBINSON 2750 RINGLING SARASOTA, FL 34237 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 6064 | 3/25/2003 | $0.00 | ( U ) |
| CITY OF PHOENIX 251 WEST WASHINGTON STREET 8TH FLOOR PHOENIX, AZ 85003  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17207 Entered: 10/30/2007 | 6065 | 3/25/2003 | $913,970.02 | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO MATT GRAVES ONE UNIVERSITY BLVD LA GRANDE, OR 97850  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17200 Entered: 10/30/2007 | 6066 | 3/25/2003 | $383,420.22 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 226 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL, SUITE 1110<br>PHOENIX, AZ  85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6067 | 3/25/2003 | $3,506,077.43 | ( U ) |
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL SUITE 1110<br>PHOENIX, AZ  85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6068 | 3/25/2003 | $41,567.58 | ( U ) |
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL, SUITE 1110<br>PHOENIX, AZ  85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6069 | 3/25/2003 | $225,685.79 | ( U ) |
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL SUITE 1110<br>PHOENIX, AZ  85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6070 | 3/25/2003 | $10,352.78 | ( U ) |
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL, SUITE 1110<br>PHOENIX, AZ  85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6071 | 3/25/2003 | $284,966.18 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL SUITE 1110<br>PHOENIX, AZ 85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6072 | 3/25/2003 | $12,814.79 | ( U ) |
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL, SUITE 1110<br>PHOENIX, AZ 85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6073 | 3/25/2003 | $3,222,845.92 | ( U ) |
| MARICOPA COUNTY ARIZONA<br>222 NORTH CENTRAL, SUITE 1110<br>PHOENIX, AZ 85004<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17195 Entered: 10/30/2007 | 6074 | 3/25/2003 | $145,689.53 | ( U ) |
| STASILA, GAYLE R<br>8512 BRANDAU CT<br>TINLEY PARK, IL 60477 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6075 | 3/25/2003 | $0.00 | ( P ) |
| JOHNSON CONTROLS INC<br>CONTROLS GROUP HEADQUARTERS LEGAL DEPARTMENT<br>507 E MICHIGAN ST<br>MILWAUKEE, WI 53202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 7688 Entered: 2/3/2005 | 6076 | 3/26/2003 | $10,000.00 | ( U ) |
| CROWN PROFESSIONAL LLC<br>3662 KATELLA AVE<br>LOS ALAMITOS, CA 90720<br><br>Counsel Mailing Address:<br>PHILLIP K FIFE<br>3662 KATELLA AVE STE 117<br>LOS ALAMITOS, CA 90720-3174 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 6077 | 3/26/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 228 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IRVING SHAFFER AS TRUSTEE SHAFFER REALTY NOMINEE TRANSFERRED TO: ARGO PARTNERS 12 WEST 37TH ST 9TH FLOOR NEW YORK, NY 10018 | 01-01140 W.R. GRACE & CO.-CONN. | 6078 | 3/26/2003 | $75,000.00 [U] | ( U ) |
| MADISON COMPLEX INC 1720 N.E. MADISON STREET MINNEAPOLIS, MN 55413  Counsel Mailing Address: WELCH, JANE S RIDER BENNETT LLP 1769 LEXINGTON AVE N #392 ROSEVILLE, MN 55113-6522 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 12449 Entered: ; DktNo: 22476 Entered: 7/16/2009 | 6079 | 3/26/2003 | $0.00 | ( U ) |
| STANDARD CHAIN COMPANY C/O MARK W ROBERTS ESQ MCROBERTS & ROBERTS LLP 10 NEWTON ST CAMBRIDGE, MA 02139 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24814 Entered: 4/26/2010; DktNo: 24814 Entered: 4/28/2010 | 6080 | 3/26/2003 | $57,700.00 | ( U ) |
| RUNGE, DENNIS L 1619 116 AVENUE MILAN, IL 61264 | 01-01140 W.R. GRACE & CO.-CONN. | 6082 | 3/26/2003 | BLANK | ( U ) |
| NELSON, GERALDINE LOUISE 3441 FARM TO MARKET ROAD PO BOX 1429 LIBBY, MT 59923  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15129 Entered: | 6083 | 3/26/2003 | $0.00 | ( U ) |
| NELSON, GERALDINE LOUISE 3441 FARM TO MARKET ROAD PO BOX 1429 LIBBY, MT 59923  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15129 Entered: | 6084 | 3/26/2003 | $0.00 | ( U ) |

  * [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100

Page 229 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NELSON, GERALDINE LOUISE<br>3441 FARM TO MARKET ROAD PO BOX 1429<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 6085 | 3/26/2003 | $0.00 | ( U ) |
| NELSON, BARBARA SUE<br>1021 MAIN PO BOX 1116<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 6086 | 3/26/2003 | $0.00 | ( U ) |
| JUDKINS, JACK DEAN<br>2537 BULL LAKE ROAD<br>TROY, MT 59935<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 6087 | 3/26/2003 | $0.00 | ( U ) |
| JUDKINS, JACK DEAN<br>2537 BULL LAKE ROAD<br>TROY, MT 59935<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6088 | 3/26/2003 | $0.00 | ( U ) |
| WAGNER, MICHAEL CHARLES<br>3696 SECOND STREET EXTENSION WEST<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 6089 | 3/26/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 230 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WELCH, DENNIS ALBERT<br>172 ST REGIS ROAD PO BOX 396<br>TROY, MT 59935<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 6090 | 3/26/2003 | $0.00 | ( U ) |
| WELCH, ROBERT JAMES<br>155 ST REGIS HAUL RD<br>TROY, MT 59935<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 6091 | 3/26/2003 | $0.00 | ( U ) |
| KELLEY, DOUGLAS<br>3819 US HIGHWAY 2 SOUTH<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 6092 | 3/26/2003 | $0.00 | ( U ) |
| KVAPIL, CELIA JANE<br>182 FARM TO MARKET ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 6093 | 3/26/2003 | $0.00 | ( U ) |
| LINDSAY, DUANE EDWARD<br>412 PARMENTER AVENUE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 6094 | 3/26/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 231 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCALLISTER, SANDRA CAROL<br>3518 HIGHWAY 2 SOUTH PO BOX 1313<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 6095 | 3/26/2003 | $0.00 | ( U ) |
| MCCULLY, VERNON DEAN<br>450 FARM TO MARKET RAOD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 6096 | 3/26/2003 | $0.00 | ( U ) |
| STATE OF OHIO<br>c/o JENNIFER L PRATT ASSISTANT ATTY GEN<br>140 E TOWN ST<br>COLUMBUS, OH  43215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6097 | 3/26/2003 | $0.00 | ( U ) |
| STATE OF MONTANA DEPT OF ENVIRONMENTAL QUALITY<br>C/O ATTORNEY GENERAL<br>BANKRUPTCY UNIT<br>PO BOX 201440<br>HELENA, MT  59620-1440 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 6100 | 3/26/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| CITY OF PHOENIX<br>251 WEST WASHINGTON STREET 8TH FLOOR<br>PHOENIX, AZ  85003<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17207 Entered: 10/30/2007 | 6102 | 3/26/2003 | $186,746.06 | ( U ) |
| CUSHMAN, LISA<br>11248 CYPRESS TREE CIRCLE<br>FORT MYERS, FL  33913 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6103 | 3/26/2003 | $0.00 | ( S ) |
| FRIIS, NILS<br>3432 N OCEAN BLVD<br>GULF STREAM, FL  33483 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6105 | 3/24/2003 | $0.00 | ( P ) |
| FRIIS, NILS<br>3432 N OCEAN BLVD<br>GULF STREAM, FL  33483 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6108 | 3/24/2003 | $0.00 | ( P ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                                    *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com                Page 232 of  1673
                                                         888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL 33483 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6109 | 3/24/2003 | $0.00 | ( P ) |
| FRIIS, NILS 3432 N OCEAN BLVD GULF STREAM, FL 33483 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6111 | 3/24/2003 | $0.00 | ( P ) |
| HICKS, MARGARET C 1718 E 26TH ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6115 | 3/26/2003 | $0.00 | ( P ) |
| GANAHL, ANDREW B 4051 CROWN RANCH RD CORONA, CA 92881-4714 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6117 | 3/26/2003 | $0.00 | ( P ) |
| WEDDING, JOHN R 3531 SHUT OUT CT OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6118 | 3/26/2003 | $0.00 | ( P ) |
| WILLIAMS, GEORGIA D 517-S TRAILWOOD SULPHUR, LA 70663 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6122 | 3/26/2003 | $0.00 | ( U ) |
| BUNCH, CLAYTON R 3677 MARCANTEL RD VINTON, LA 70668 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6130 | 3/26/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E 4460 DOWNING PLACE WAY MOUNT PLEASANT, SC 29466-8068 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6132 | 3/26/2003 | $0.00 | ( P ) |
| ALLEN, SARAH F 3033 SILVER BEACH RD HARTFORD, KY 42347 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6133 | 3/26/2003 | $0.00 | ( P ) |
| WHITTINGHILL, SHARON C 954 EASTWOOD DR OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6137 | 3/26/2003 | $0.00 | ( P ) |
| MARCANTONI, JOHN D 1930 WILSON PT RD BALTIMORE, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6139 | 3/26/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEBER, SHARON L<br>c/o SHARON WEBER<br>5920 W TONOPAH DR<br>GLENDALE, AZ 85308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6141 | 3/26/2003 | $0.00 | ( P ) |
| WEBER, SHARON L<br>c/o SHARON WEBER<br>5920 W TONOPAH DR<br>GLENDALE, AZ 85308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6142 | 3/26/2003 | $0.00 | ( P ) |
| ROTOLO, CATHERINE J<br>1344 STONEGATE CT<br>CROZET, VA 22932 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6147 | 3/26/2003 | $0.00 | ( P ) |
| DANIELS, TERRENCE D<br>259 YELLOW MOUNTAIN RD<br>GREENWOOD, VA 22943 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6148 | 3/26/2003 | $0.00 | ( P ) |
| BURCH, CHARLES K<br>26383 HWY 221<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6153 | 3/26/2003 | $0.00 | ( P ) |
| HUGHES, STEPHEN R<br>2319 WALNUT GROVE RD<br>ROEBUCK, SC 29376 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6154 | 3/26/2003 | $0.00 | ( P ) |
| MALONE, DWAYNE E<br>P O Box 1521<br><br>Laurens, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6155 | 3/26/2003 | $0.00<br>$0.00 | ( S )<br>( P ) |
| NIX, NILES E<br>986 ROCKY RIDGE RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6156 | 3/26/2003 | $0.00 | ( P ) |
| STYLES, GERALD L<br>1100 TWO MILE CR RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6157 | 3/26/2003 | $0.00 | ( P ) |
| BATES, PEGGY<br>231 West Georgia Road<br>Apartment 2<br>Woodruff, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6158 | 3/26/2003 | $0.00 | ( P ) |
| MUNYAN, STEVEN R<br>134 Halo Drive<br><br>Troy, MT 59935 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6160 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, JOHN R<br>15813 NEELY FERRY RD<br>WATERLOO, SC 29384 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6161 | 3/26/2003 | $0.00 | ( P ) |
| PENNINGTON, JENNI R<br>103 HUMMINGBIRD LN<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6162 | 3/26/2003 | $0.00 | ( P ) |
| BOSTON, J B<br>26610 HWY 221 N<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6163 | 3/26/2003 | $0.00 | ( P ) |
| SHERBERT, RAY A<br>1708 SJ WORKMAN HWY<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6164 | 3/26/2003 | $0.00 | ( P ) |
| BROWNING, JESSIE<br>1581 BROWNING RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6165 | 3/26/2003 | $0.00 | ( P ) |
| CARPENTER JR, HARRY J<br>7467 HWY 101 N<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6166 | 3/26/2003 | $0.00 | ( P ) |
| HADDOCK, TERRY W<br>PO BOX 267<br>CLINTON, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6167 | 3/26/2003 | $0.00 | ( P ) |
| STEPHENS JR, WILLIAM B<br>1617 W GEORGIA RD<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6169 | 3/26/2003 | $0.00 | ( P ) |
| LYDA, ROY D<br>PO BOX 104<br>CROSS ANCHOR, SC 29331 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6174 | 3/26/2003 | $0.00 | ( P ) |
| MARTIN, JOSEPH<br>PO BOX 4<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6177 | 3/26/2003 | $0.00 | ( P ) |
| LAWSON, CHARLES R<br>396 MILAM RD<br>CLINTON, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6178 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, HORACE<br>48 ASHLEY RD<br>WATERLOO, SC 29384 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6179 | 3/26/2003 | $0.00 | ( P ) |
| PATTERSON III, MARVIN H<br>312 MILAM RD<br>CLINTON, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6180 | 3/26/2003 | $0.00 | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ 08006 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6184 | 3/26/2003 | $0.00 | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ 08006 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6187 | 3/26/2003 | $0.00 | ( P ) |
| KRAKORA, HERBERT J<br>10 E 26TH ST<br>PO BOX 729<br>BARNEGAT LIGHT, NJ 08006 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6189 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A<br>6500 W 102ND PL<br>CHICAGO RIDGE, IL 60415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6195 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A<br>6500 W 102ND PL<br>CHICAGO RIDGE, IL 60415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6196 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A<br>6500 W 102ND PL<br>CHICAGO RIDGE, IL 60415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6197 | 3/26/2003 | $0.00 | ( P ) |
| VICTORIA, RUSSELL A<br>6500 W 102ND PL<br>CHICAGO RIDGE, IL 60415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6198 | 3/26/2003 | $0.00 | ( P ) |
| TERRILL, JOE R<br>1727 S SAVANNAH CT<br>VISALIA, CA 93277 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6203 | 3/26/2003 | $0.00 | ( P ) |
| TERRILL, JOE R<br>1727 S SAVANNAH CT<br>VISALIA, CA 93277 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6204 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TERRILL, JOE R 1727 S SAVANNAH CT VISALIA, CA 93277 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6205 | 3/26/2003 | $0.00 | ( P ) |
| TERRILL, JOE R 1727 S SAVANNAH CT VISALIA, CA 93277 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6206 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6207 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6210 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6211 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6214 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6215 | 3/26/2003 | $0.00 | ( P ) |
| CRANE, DONALD A PO BOX 775051 STEAMBOAT SPRINGS, CO 80477-5051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6218 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C PO BOX 459 QUECHEE, VT 05059 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6222 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C PO BOX 459 QUECHEE, VT 05059 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6224 | 3/26/2003 | $0.00 | ( P ) |
| WALSH, ROBERT C PO BOX 459 QUECHEE, VT 05059 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6226 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WALSH, ROBERT C<br>PO BOX 459<br>QUECHEE, VT  05059 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6228 | 3/26/2003 | $0.00 | ( P ) |
| BARRETT, DAVID W<br>1718 LANSING RD<br>GLEN BURNIE, MD  21060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6237 | 3/26/2003 | $0.00 | ( P ) |
| FORERO, DAVID J<br>7813 KAVANAGH RD<br>BALTIMORE, MD  21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6240 | 3/26/2003 | $0.00 | ( U ) |
| TELAGE, BYRON<br>16 LAREDO CIR<br>NASHUA, NH  03062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6246 | 3/26/2003 | $0.00 | ( S ) |
| BIDDLE, PETER D<br>21404 MASI CT<br>GROSSE ILE, MI  48138 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6248 | 3/26/2003 | $0.00 | ( P ) |
| BRAIDICH, RUTH N<br>290 BERKELEY DR<br>SEVERNA PARK, MD  21146 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6249 | 3/26/2003 | $0.00 | ( P ) |
| HYDE, JAMES R<br>8202 BURNLEY RD<br>TOWSON, MD  21204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6252 | 3/26/2003 | $0.00 | ( P ) |
| HYDE, JAMES R<br>8202 BURNLEY RD<br>TOWSON, MD  21204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6255 | 3/26/2003 | $0.00 | ( P ) |
| PAYNE, FRANCIS A<br>5745 Jones Road<br><br>Owensboro, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6260 | 3/26/2003 | $0.00 | ( P ) |
| PAPPAS, PETER D<br>13526 S 88TH AVE<br>ORLAND PARK, IL  60462 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6261 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC  29301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6269 | 3/26/2003 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6270 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6272 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6276 | 3/26/2003 | $0.00 | ( P ) |
| KREBS, ARTHUR T<br>276 ROCK SPRINGS DR<br>SPARTANBURG, SC 29301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6277 | 3/26/2003 | $0.00 | ( P ) |
| MITRANO, ELAINE M<br>27 HICKORY AVE<br>MEDFORD, MA 02155 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6278 | 3/26/2003 | $0.00 | ( U ) |
| SOUTHARD, BOBBY R<br>3505 OAKLANE DR<br>PO BOX 132<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6281 | 3/26/2003 | $0.00 | ( P ) |
| SOUTHARD, BOBBY R<br>3505 OAKLANE DR<br>PO BOX 132<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6282 | 3/26/2003 | $0.00 | ( P ) |
| SOUTHARD, BOBBY R<br>3505 OAKLANE DR<br>PO BOX 132<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6283 | 3/26/2003 | $0.00 | ( P ) |
| SOUTHARD, BOBBY R<br>3505 OAKLANE DR<br>PO BOX 132<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6284 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL 33431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6289 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A<br>4001 N OCEAN BLVD APT NO 1406<br>BOCA RATON, FL 33431 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6290 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SENFTLEBEN, RICHARD A 4001 N OCEAN BLVD APT NO 1406 BOCA RATON, FL 33431 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6291 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A 4001 N OCEAN BLVD APT NO 1406 BOCA RATON, FL 33431 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6292 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A 4001 N OCEAN BLVD APT NO 1406 BOCA RATON, FL 33431 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6293 | 3/26/2003 | $0.00 | ( P ) |
| SENFTLEBEN, RICHARD A 4001 N OCEAN BLVD APT NO 1406 BOCA RATON, FL 33431 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6294 | 3/26/2003 | $0.00 | ( P ) |
| PEREZ, ROMEO P 3309 N GARDEN LN AVONDALE, AZ 85323 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6301 | 3/26/2003 | $0.00 | ( P ) |
| EDDIE, DARRELL R 1434 S SANDSTONE ST GILBERT, AZ 85296 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6302 | 3/26/2003 | $0.00 | ( P ) |
| BAILEY, RALPH H 1467 Pennington Flat Road Morehead, KY 40351 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6303 | 3/26/2003 | $0.00 | ( P ) |
| DIZON, BRIAN DEXTER G 8827 N 67TH LN PEORIA, AZ 85345 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6304 | 3/26/2003 | $0.00 | ( P ) |
| MATHEWS, LESLIE A 14407 N 60th Avenue Glendale, AZ 85306 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6305 | 3/26/2003 | $0.00 | ( P ) |
| BURRELL, FRANK A 2140 W WILLOW AVE PHOENIX, AZ 85029 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6306 | 3/26/2003 | $0.00 | ( P ) |
| BARRY, TIMOTHY M 2336 S THOMAS DR TUCSON, AZ 85710 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6307 | 3/26/2003 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REDBURN, RONALD R 3220 W MESCAL ST PHOENIX, AZ 85029 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6308 | 3/26/2003 | $0.00 | ( P ) |
| RILEY, KENNETH R 4220 W GLENROSA AVE PHOENIX, AZ 85019 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6309 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL 33334 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6315 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL 33334 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6316 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL 33334 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6317 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL 33334 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6318 | 3/26/2003 | $0.00 | ( P ) |
| BARTLEY, NILSA 251 N E 43RD CT OAKLAND PARK, FL 33334 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6319 | 3/26/2003 | $0.00 | ( P ) |
| WOOD, ELWOOD S 40 SPENCER BROOK RD CONCORD, MA 01742 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6326 | 3/26/2003 | $0.00 | ( P ) |
| WOOD, ELWOOD S 40 SPENCER BROOK RD CONCORD, MA 01742 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6327 | 3/26/2003 | $0.00 | ( P ) |
| WOOD, ELWOOD S 40 SPENCER BROOK RD CONCORD, MA 01742 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6328 | 3/26/2003 | $0.00 | ( P ) |
| WOOD, ELWOOD S 40 SPENCER BROOK RD CONCORD, MA 01742 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6329 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KARINSHAK, STEPHEN E<br>4460 DOWNING PLACE WAY<br>MOUNT PLEASANT, SC  29466-8068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6330 | 3/26/2003 | $0.00 | ( P ) |
| FORT, AUDREY S<br>1980 CANTON ST<br>MACON, GA  31204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 6332 | 3/26/2003 | $0.00 | ( U ) |
| FORT, TONY L<br>1980 CANTON ST<br>MACON, GA  31204 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 6333 | 3/26/2003 | $0.00 | ( U ) |
| BONILLA, JORGE A<br>JANUS<br>PO BOX 173375<br>DENVER, CO  80217-3375 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6352 | 3/26/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BP EXPLORATION & OIL INC DBA BP PRODUCTS NA INC<br>ATTN: R E SCHRAG<br>TOLEDO REFINERY<br>PO BOX 696<br>TOLEDO, OH  43697-0696 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 19658 Entered: 10/1/2008 | 6356 | 3/26/2003 | $0.00 | ( U ) |
| KUZMA, VAUGHN T<br>30 CHARLESTON SQ<br><br>SEWICKLEY, PA  15143-8795 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6357 | 3/26/2003 | $0.00 | ( P ) |
| KUZMA, VAUGHN T<br>30 CHARLESTON SQ<br><br>SEWICKLEY, PA  15143-8795 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6358 | 3/26/2003 | $0.00 | ( P ) |
| NORRIS, PAUL J<br>12649 GOLDEN OAK DR<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6361 | 3/26/2003 | UNKNOWN   [U] | ( U ) |
| PAYNE, CARL A<br>3025 KY 554<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6362 | 3/26/2003 | $0.00 | ( P ) |
| RYAN, FRANK L<br>4617 HALLMARK DR<br>DALLAS, TX  75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6364 | 3/26/2003 | $0.00<br>$0.00<br>$0.00 | ( S )<br>( P )<br>( U ) |
| RYAN, FRANK L<br>4617 HALLMARK DR<br>DALLAS, TX  75229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6365 | 3/26/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
  \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        **www.bmcgroup.com**<br>
**888.909.0100**        *Page 242 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RYAN, FRANK L 4617 HALLMARK DR DALLAS, TX 75229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6366 | 3/26/2003 | $0.00 $0.00 | ( P ) ( U ) |
| RYAN, FRANK L 4617 HALLMARK DR DALLAS, TX 75229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6367 | 3/26/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BALIK, JOSEPH S 619 E SUFFIELD DR ARLINGTON HEIGHTS, IL 60004 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6374 | 3/26/2003 | $0.00 | ( P ) |
| PANTANO, ELAINE A 74A ROPER ST LOWELL, MA 01852 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6377 | 3/26/2003 | $0.00 | ( U ) |
| HYLAND, MICHAEL A 24360 E RIVER RD #27 GROSSE ILE, MI 48138 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6381 | 3/26/2003 | $0.00 | ( P ) |
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6382 | 3/26/2003 | $0.00 | ( P ) |
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6383 | 3/26/2003 | $0.00 | ( P ) |
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6384 | 3/26/2003 | $0.00 | ( P ) |
| KOHNKEN, DONALD H 1799 SABAL PALM DR BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6385 | 3/26/2003 | $0.00 | ( P ) |
| PERCZYNSKI, DAVID S 15875 135TH ST LEMONT, IL 60439-4733 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6386 | 3/26/2003 | $0.00 | ( P ) |
| ROBIN, DANIEL J 4545 43RD AVE S MINNEAPOLIS, MN 55406 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6387 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOOPER, DENNIS R 1979E 1630 N RD WATSEKA, IL  60970 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6397 | 3/26/2003 | $0.00 | ( P ) |
| CARLQUIST, RUDY A 856 Ginny Lane Sulphur, LA  70663 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6399 | 3/26/2003 | $0.00 | ( U ) |
| CHELETTE, RONALD D 2711 SCARLETT LAKE CHARLES, LA  70611 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6400 | 3/26/2003 | $0.00 | ( U ) |
| HENRE, GERALD W 359 PEEPERS CORNERS RD SILEX, MO  63377 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6401 | 3/26/2003 | $0.00 | ( P ) |
| FINKE, RICHARD C 3240 EQUESTRIAN DR BOCA RATON, FL  33434 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6408 | 3/26/2003 | $0.00 | ( P ) |
| FINKE, RICHARD C 3240 EQUESTRIAN DR BOCA RATON, FL  33434 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6409 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, RICHARD C 3240 EQUESTRIAN DR BOCA RATON, FL  33434 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6410 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, RICHARD C 3240 EQUESTRIAN DR BOCA RATON, FL  33434 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6411 | 3/26/2003 | $0.00 | ( P ) |
| FINKE, RICHARD C 3240 EQUESTRIAN DR BOCA RATON, FL  33434 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6412 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, RICHARD C 3240 EQUESTRIAN DR BOCA RATON, FL  33434 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6413 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, RICHARD C 3240 EQUESTRIAN DR BOCA RATON, FL  33434 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6414 | 3/26/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6415 | 3/26/2003 | $0.00 | ( P ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6416 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6417 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6418 | 3/26/2003 | $0.00 | ( P ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6419 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6420 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6421 | 3/26/2003 | $0.00 | ( U ) |
| FINKE, CAROL M<br>3240 EQUESTRIAN DR<br>BOCA RATON, FL 33434 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6422 | 3/26/2003 | $0.00 | ( U ) |
| TURNER, ALLEN<br>9629 HICKORY HURST DR<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6423 | 3/26/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ATHERTON, RUPERT P<br>820 DIXIANA DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6426 | 3/26/2003 | $0.00 | ( P ) |
| ATHERTON, RUPERT P<br>820 DIXIANA DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6427 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ATHERTON, RUPERT P 820 DIXIANA DR OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6428 | 3/26/2003 | $0.00 | ( P ) |
| DUDLEY, JOHN A 5 RUM ROW CT SALEM, SC 29676-4114 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6432 | 3/26/2003 | $0.00 | ( P ) |
| DUDLEY, JOHN A 5 RUM ROW CT SALEM, SC 29676-4114 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6434 | 3/26/2003 | $0.00 | ( P ) |
| DUDLEY, JOHN A 5 RUM ROW CT SALEM, SC 29676-4114 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6436 | 3/26/2003 | $0.00 | ( P ) |
| RIEL, DIANE 35 RIO VISTA ST BILLERICA, MA 01862 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6448 | 3/26/2003 | $0.00 | ( U ) |
| SHUTT, MICHAEL B 5696 LANE RD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6453 | 3/26/2003 | $0.00 | ( P ) |
| WESLEY, GEORGE M 3816 PINCH HWY POTTERVILLE, MI 48876 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6454 | 3/26/2003 | $0.00 | ( P ) |
| ROBINSON, GEORGE 2339 RABBIT RUN ROAD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6458 | 3/26/2003 | $0.00 | ( P ) |
| WRIGHT, ARTHUR R 3436 LINCOLN RD GRAY COURT, SC 29645 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6459 | 3/26/2003 | $0.00 | ( P ) |
| WRIGHT, ARTHUR R 170 ICE HOUSE RD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6460 | 3/26/2003 | $0.00 | ( P ) |
| WRIGHT, ALFRED R PO BOX 346 ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 6461 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUGHES, HASKELL<br>174 LIONBROOK DR<br>GRAY COURT, SC 29645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6462 | 3/26/2003 | $0.00 | ( P ) |
| HIGHTOWER, DANNY L<br>168 BURTON CREEKSIDE RD<br>WATERLOO, SC 29384 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6463 | 3/26/2003 | $0.00 | ( P ) |
| GODFREY, MARGARET L<br>203 MARY HANNA RD<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6465 | 3/26/2003 | $0.00 | ( P ) |
| CHEEKS, RICKY L<br>6 FLEMING MILL RD<br><br>Laurens, SC 29360-5351 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6467 | 3/26/2003 | $0.00 | ( P ) |
| COX, THOMAS G<br>5 Gallon St.<br><br>Laurens, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6468 | 3/26/2003 | $0.00 | ( P ) |
| KUPER, LYLE D<br>c/o LYLE KUPER<br>408 LODGEWOOD TRL<br>GREER, SC 29651 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6469 | 3/26/2003 | $0.00 | ( P ) |
| LAWSON, DONNIE R<br>415 Sawpit Trace Road<br><br>Woodruff, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6471 | 3/26/2003 | $0.00 | ( P ) |
| KUCHINSKY, DORI A<br>c/o DORI KUCHINSKY<br>654 SPRINGVALE RD<br>GREAT FALLS, VA 22066 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6474 | 3/26/2003 | $0.00 | ( U ) |
| HYATT, LARRY A<br>c/o LARRY HYATT<br>8977 N 700 W<br>FOUNTAINTOWN, IN 46130 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6490 | 3/26/2003 | $0.00 | ( P ) |
| HYATT, LARRY A<br>8977 N 700 W<br>FOUNTAINTOWN, IN 46130 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6491 | 3/26/2003 | $0.00 | ( P ) |
| HYATT, LARRY A<br>c/o LARRY HYATT<br>8977 N 700 W<br>FOUNTAINTOWN, IN 46130 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6492 | 3/26/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT, LARRY A<br>8977 N 700 W<br>FOUNTAINTOWN, IN  46130 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6493 | 3/26/2003 | $0.00 | ( P ) |
| KARINSHAK, STEPHEN E<br>4460 DOWNING PLACE WAY<br>MOUNT PLEASANT, SC  29466-8068 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6498 | 3/26/2003 | $0.00 | ( P ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY  10304-3210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6500 | 3/26/2003 | $0.00 | ( P ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY  10304-3210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6501 | 3/26/2003 | $0.00 | ( P ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY  10304-3210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6502 | 3/26/2003 | $0.00 | ( P ) |
| NEGAS, GEORGE<br>38 HUNTER ST<br>STATEN ISLAND, NY  10304-3210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6503 | 3/26/2003 | $0.00 | ( P ) |
| ELLENDER, STEVEN<br>4101 THOMPSON RD<br>SULPHUR, LA  70665-7938 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6509 | 3/26/2003 | $0.00 | ( U ) |
| LAWSON, LINDA GAIL<br>415 Saw Pit Trce<br><br>Woodruff, SC  29388-9396 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6511 | 3/26/2003 | BLANK | ( U ) |
| LAWSON, DONNIE RAY<br>415 Saw Pit Trce<br><br>Woodruff, SC  29388-9396 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6512 | 3/26/2003 | BLANK | ( U ) |
| BURCH, CHARLES KENNETH<br>730 ROCKY RIDGE ROAD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6513 | 3/26/2003 | BLANK | ( U ) |
| HUGHES, STEPHEN RAY<br>2319 WALNUT GROVE ROAD<br>ROEBUCK, SC  29376 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6514 | 3/26/2003 | BLANK | ( U ) |
| MALONE, DWAYNE EDDIE<br>145 HWY 49<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6515 | 3/26/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BATES, PEGGY ELAINE<br>67 VERN CORA RD<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6516 | 3/26/2003 | BLANK | ( U ) |
| WALDREP, FRANKLIN HUBERT<br>2410 HIGHWAY 92<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6517 | 3/26/2003 | BLANK | ( U ) |
| KUPER, LYLE DEAN<br>408 LODGEWOOD TRAIL<br>GREER, SC  29651 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6518 | 3/26/2003 | BLANK | ( U ) |
| COX, THOMAS GLENN<br>503 CLEMSON ST<br>LAURENS, SC  29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6519 | 3/26/2003 | BLANK | ( U ) |
| NIX, NILES EUGENE<br>986 ROCKY RIDGE ROAD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6520 | 3/26/2003 | BLANK | ( U ) |
| STYLES, GERALD LEON<br>1100 TWO MILE CREEK ROAD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6521 | 3/26/2003 | BLANK | ( U ) |
| CHEEKS, RICKY LEE<br>6 FLEMING MILL RD<br><br>Laurens, SC  29360-5351 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6522 | 3/26/2003 | BLANK | ( U ) |
| GODFREY, MARGARET LAWRENCE<br>203 MARY HANNA RD<br>WOODRUFF, SC  29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6523 | 3/26/2003 | BLANK | ( U ) |
| WRIGHT, ARTHUR RUDOLPH<br>170 ICE HOUSE RD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6524 | 3/26/2003 | BLANK | ( U ) |
| HALL JR, ROBERT<br>PO BOX 127<br>CROSS ANCHOR, SC  29331 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6525 | 3/26/2003 | BLANK | ( U ) |
| HIGHTOWER, DANNY LYNN<br>168 BURTON CREEKSIDE ROAD<br>WATERLOO, SC  29384 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6526 | 3/26/2003 | BLANK | ( U ) |
| PALMER, CHRISTOPHER ANDREW<br>48 PARKER ROAD PO BOX 23<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6527 | 3/26/2003 | BLANK | ( U ) |
| MUNYAN, STEVEN RALPH<br>144 HALO DRIVE<br>TROY, MT  59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6528 | 3/26/2003 | BLANK | ( U ) |
| ROBINSON, GEORGE<br>RABBIT RUN ROAD<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6529 | 3/26/2003 | BLANK | ( U ) |
| MARTIN, JOSEPH<br>26383 HWY 22 NORTH<br>ENOREE, SC  29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6530 | 3/26/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BERRY, MILAN BOBO 111 ANGELA DR PIEDMONT, SC 29673-7982 | 01-01140 W.R. GRACE & CO.-CONN. | 6531 | 3/26/2003 | BLANK | ( U ) |
| SHERBERT, RAY ALFRED 1708 S. I. WORKMAN HIGHWAY WOODRUFF, SC 29388 | 01-01140 W.R. GRACE & CO.-CONN. | 6532 | 3/26/2003 | BLANK | ( U ) |
| CARPENTER, HARRY JOHN 7467 HWY 101 N WOODRUFF, SC 29388 | 01-01140 W.R. GRACE & CO.-CONN. | 6533 | 3/26/2003 | BLANK | ( U ) |
| MILLS, KELLY ANTOINE 407 CHAMBER LANE MOORE, SC 29369 | 01-01140 W.R. GRACE & CO.-CONN. | 6534 | 3/26/2003 | BLANK | ( U ) |
| BRIGGS, JAMES FRANKLIN 131 MILLER ST LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 6535 | 3/26/2003 | BLANK | ( U ) |
| WRIGHT, ALFRED ROSS 1150 LONG BRANCH RD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 6536 | 3/26/2003 | BLANK | ( U ) |
| BROWNING, SARAH ANNETTE 1570 BROWNING ROAD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 6537 | 3/26/2003 | BLANK | ( U ) |
| HADDOCK, TERRY WILLIAM 504 N BROAD STREET CLINTON, SC 29325 | 01-01140 W.R. GRACE & CO.-CONN. | 6538 | 3/26/2003 | BLANK | ( U ) |
| STEPHENS JR, WILLIAM BRUCE 1617 WEST GEORGIA ROAD WOODRUFF, SC 29388 | 01-01140 W.R. GRACE & CO.-CONN. | 6539 | 3/26/2003 | BLANK | ( U ) |
| BROWNING, JESSE JAMES 1581 BROWNING RD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 6540 | 3/26/2003 | BLANK | ( U ) |
| BOSTON, J B 26610 HIGHWAY 221 ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 6541 | 3/26/2003 | BLANK | ( U ) |
| MUNYAN, STEVEN DREW 109 HILLDALE AVE LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 6542 | 3/26/2003 | BLANK | ( U ) |
| MUNYAN, DARCY LAVONA 300 BRYSON DRIVE LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 6543 | 3/26/2003 | BLANK | ( U ) |
| SHERBERT, OREN 8065 HIGHWAY 56 ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 6544 | 3/26/2003 | BLANK | ( U ) |
| LYDA, ROY DALE PO BOX 104 CROSS ANCHOR, SC 29331 | 01-01140 W.R. GRACE & CO.-CONN. | 6545 | 3/26/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 250 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, JOHN ROBERT 15813 MEELY FERRY RD WATERLOO, SC 29384 | 01-01140 W.R. GRACE & CO.-CONN. | 6546 | 3/26/2003 | BLANK | ( U ) |
| MUNYAN, JERI LYNN 300 BRYSON DRIVE LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 6547 | 3/26/2003 | BLANK | ( U ) |
| PENNINGTON, JENNI RAE 103 HUMMINGBIRD LANE LAURENS, SC 29360 | 01-01140 W.R. GRACE & CO.-CONN. | 6548 | 3/26/2003 | BLANK | ( U ) |
| WRIGHT, ARTHUR RICHARD 3436 LINCOLN RD GRAY COURT, SC 29645 | 01-01140 W.R. GRACE & CO.-CONN. | 6549 | 3/26/2003 | BLANK | ( U ) |
| BALES, CAROL JEAN 2320 FOOTHILL RD KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. | 6550 | 3/26/2003 | BLANK | ( U ) |
| BALES JR, KENNETH 2320 FOOTHILL RD KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. | 6551 | 3/26/2003 | BLANK | ( U ) |
| KUCHER, JAMES LEE 2301 91ST CRESCENT BROOKLYN PARK, MN 55443 | 01-01140 W.R. GRACE & CO.-CONN. | 6552 | 3/26/2003 | BLANK | ( U ) |
| MILBAUER JR, JEFFREY MACE 215 E SOUTH STREET DWIGHT, IL 60420 | 01-01140 W.R. GRACE & CO.-CONN. | 6553 | 3/26/2003 | BLANK | ( U ) |
| MILBAUER, TAMMY LYNN 215 E SOUTH STREET DWIGHT, IL 60420 | 01-01140 W.R. GRACE & CO.-CONN. | 6554 | 3/26/2003 | BLANK | ( U ) |
| MILBAUER, AMBER LYNN 215 E SOUTH STREET DWIGHT, IL 60420 | 01-01140 W.R. GRACE & CO.-CONN. | 6555 | 3/26/2003 | BLANK | ( U ) |
| MILBAUER, JESSICA NICOLE 215 E SOUTH STREET DWIGHT, IL 60420 | 01-01140 W.R. GRACE & CO.-CONN. | 6556 | 3/26/2003 | BLANK | ( U ) |
| MILBAUER, MELISSA ANN 215 E SOUTH STREET DWIGHT, IL 60420 | 01-01140 W.R. GRACE & CO.-CONN. | 6557 | 3/26/2003 | BLANK | ( U ) |
| THOMPSON, SHAWNA FAITH 1524 MONROE ST NE MINNEAPOLIS, MN 55413 | 01-01140 W.R. GRACE & CO.-CONN. | 6558 | 3/26/2003 | BLANK | ( U ) |
| RUTSMAN, THOMAS W 3827 THOMAS AVE S MINNEAPOLIS, MN 55410-1233 | 01-01140 W.R. GRACE & CO.-CONN. | 6559 | 3/26/2003 | BLANK | ( U ) |
| CREWS ERJAVEC, CAROL LYNN 2213 MADISON ST NE MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 6560 | 3/26/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CREWS ERJAVEC, MAIA AVALON 2213 MADISON ST NE MINNEAPOLIS, MN  55418 | 01-01140 W.R. GRACE & CO.-CONN. | 6561 | 3/26/2003 | BLANK | ( U ) |
| CREWS ERJAVEC, JOE F 2213 MADISON ST NE MINNEAPOLIS, MN  55418 | 01-01140 W.R. GRACE & CO.-CONN. | 6562 | 3/26/2003 | BLANK | ( U ) |
| ZARNICK, KIMBERLY JEAN 2308 W. DARREL ROAD PHOENIX, AZ  85042 | 01-01140 W.R. GRACE & CO.-CONN. | 6563 | 3/26/2003 | BLANK | ( U ) |
| SIMMONS, WILLIAM CARL 2470 HWY 557 CLOVER, SC  29710 | 01-01140 W.R. GRACE & CO.-CONN. | 6564 | 3/26/2003 | BLANK | ( U ) |
| SCRUGGS, JAMES HAL 110 ROCKFORD ROAD SHELBY, NC  28152 | 01-01140 W.R. GRACE & CO.-CONN. | 6565 | 3/26/2003 | BLANK | ( U ) |
| NOWAK, DANIEL WALTER 4201 S DECATUR BLVD APT 2054  LAS VEGAS, NV  89103-5884 | 01-01140 W.R. GRACE & CO.-CONN. | 6566 | 3/26/2003 | BLANK | ( U ) |
| NOWAK, DAVID ROBERT 8521 SOUTH NATOMA BURBANK, IL  60459 | 01-01140 W.R. GRACE & CO.-CONN. | 6567 | 3/26/2003 | BLANK | ( U ) |
| NOWAK, JANET MARION 8521 S NATOMA AVENUE BURBANK, IL  60459 | 01-01140 W.R. GRACE & CO.-CONN. | 6568 | 3/26/2003 | BLANK | ( U ) |
| POUND, GRANT ALFRED 206 HELENA FLATS ROAD KALISPELL, MT  59901 | 01-01140 W.R. GRACE & CO.-CONN. | 6569 | 3/26/2003 | BLANK | ( U ) |
| BAUER, CATHERINE ONEATA 15 PINEWOOD LANE LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 6570 | 3/26/2003 | BLANK | ( U ) |
| BERGGREEN, RAYMOND S 5945 GRAND VIEW WAY SUWANEE, GA  30024 | 01-01140 W.R. GRACE & CO.-CONN. | 6571 | 3/26/2003 | BLANK | ( U ) |
| TRACY, RENEE LYNNE 2909 W 2100 N CLINTON, UT  84015 | 01-01140 W.R. GRACE & CO.-CONN. | 6572 | 3/26/2003 | BLANK | ( U ) |
| PETITTO, JOHN MANUEL 3410 N HARDING CHICAGO, IL  60618 | 01-01140 W.R. GRACE & CO.-CONN. | 6573 | 3/26/2003 | BLANK | ( U ) |
| FANTOZZI, CANDI JO 2776 GRASSLAND DRIVE MISSOULA, MT  59808 | 01-01140 W.R. GRACE & CO.-CONN. | 6574 | 3/26/2003 | BLANK | ( U ) |
| PETITTO, SUSAN DIANE 3410 N HARDING CHICAGO, IL  60618 | 01-01140 W.R. GRACE & CO.-CONN. | 6575 | 3/26/2003 | BLANK | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHERER, SANDRA ANN<br>2157 128TH LANE NW<br>COON RAPIDS, MN 55448 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6576 | 3/26/2003 | BLANK | ( U ) |
| COX, KERSTIN<br>854 LERAY STREET<br>WATERTOWN, NY 13601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6577 | 3/26/2003 | BLANK | ( U ) |
| COX, SYDNEY SARAH<br>854 LERAY STREET<br>WATERTOWN, NY 13601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6578 | 3/26/2003 | BLANK | ( U ) |
| COX, GREGORY DARRELL<br>854 LERAY STREET<br>WATERTOWN, NY 13601 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6579 | 3/26/2003 | BLANK | ( U ) |
| WALSH JR, MARTIN PATRICK<br>4719 CLIFTON AVE<br>SAINT LOUIS, MO 63109-2702 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6580 | 3/26/2003 | BLANK | ( U ) |
| O BLENESS, THOMAS EDWARD<br>232 SKI RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6581 | 3/26/2003 | $0.00 | ( U ) |
| SKARIE, RONALD ALAN<br>7623 W RYAN RD<br>FRANKLIN, WI 53132 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007 | 6582 | 3/26/2003 | $0.00 | ( U ) |
| BRUNER, MERVIN EUGENE<br>BOX 386 8010 HY 935<br>WHITEFISH, MT 59937 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6583 | 3/26/2003 | $0.00 | ( U ) |
| BACKES, GEORGE ALBERT<br>1001 20TH AVE NO<br>SAINT CLOUD, MN 56303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6584 | 3/26/2003 | $0.00 | ( U ) |
| GORDON, CLARK EDWARD<br>700 S ELM ST<br>LAMBERTON, MN 56152 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6585 | 3/26/2003 | $0.00 | ( U ) |
| CENTRE MGR MARCOUX INC<br>1885 CHEMIN DE LA CANARDIERE<br>QUEBEC, QC G1J2E5<br>Canada | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 6586 | 3/26/2003 | $0.00 | ( U ) |
| THOMPSON, GENE CHARLES<br>1524 MONROE ST NE<br>MINNEAPOLIS, MN 55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6587 | 3/26/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    Page 253 of 1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMPSON II, GENE CHARLES<br>1524 MONROE ST NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6588 | 3/26/2003 | $0.00 | ( U ) |
| GINNATY, SHANNAN L<br>815 MINNESOTA AVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>DOUGLAS LAW FIRM PC,<br>SPRINKLE, CHARLES S<br>815 MINNESOTA AVE<br>LIBBY, MT  59923-2229 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6589 | 3/26/2003 | BLANK | ( U ) |
| GINNATY, JESSICA A<br>815 MINNESOTA AVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>DOUGLAS LAW FIRM PC,<br>SPRINKLE, CHARLES S<br>815 MINNESOTA AVE<br>LIBBY, MT  59923-2229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6590 | 3/26/2003 | $0.00 | ( U ) |
| GINNATY, JOSEPH M<br>815 MINNESOTA AVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>DOUGLAS LAW FIRM PC,<br>SPRINKLE, CHARLES S<br>815 MINNESOTA AVE<br>LIBBY, MT  59923-2229 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6591 | 3/26/2003 | BLANK | ( U ) |
| GINNATY, JOSEPH M<br>815 MINNESOTA AVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>DOUGLAS LAW FIRM PC,<br>SPRINKLE, CHARLES S<br>815 MINNESOTA AVE<br>LIBBY, MT  59923-2229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 6592 | 3/26/2003 | $0.00 | ( U ) |
| FERGUSON, ADA MAY<br>17941 ARCHWOOD WAY<br><br>OLNEY, MD  20832-2007 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6594 | 3/26/2003 | BLANK | ( U ) |
| ALASKA PSYCHIATRIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6595 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 254 of  1673*<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELM PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6596 | 3/27/2003 | $0.00 | ( U ) |
| WASHINGTON GAS & LIGHT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6597 | 3/27/2003 | $0.00 | ( U ) |
| LANGLEY PROFESSIONAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6598 | 3/27/2003 | $0.00 | ( U ) |
| THE MAXWELL CONVENTION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6599 | 3/27/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 255 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NAUGATUCK VALLEY MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6600 | 3/27/2003 | $0.00 | ( U ) |
| PRESBYTERIAN CHURCH OF JAMESBURG<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6601 | 3/27/2003 | $0.00 | ( U ) |
| CONGREGATION B NAI JEHOSHUA BETH ELOHIM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6602 | 3/27/2003 | $0.00 | ( U ) |
| TOWER PROPERTIES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6603 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 256 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AT&T BUILDING - COUNTRY CLUB TOWERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6604 | 3/27/2003 | $0.00 | ( U ) |
| LAKE ISLE COUNTRY CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6605 | 3/27/2003 | $0.00 | ( U ) |
| EPISCOPAL CHURCH CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6606 | 3/27/2003 | $0.00 | ( U ) |
| PARKWAY CONDOMINIUMS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6607 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 257 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BENDER HYGIENIC LABORATORY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6608 | 3/27/2003 | $0.00 | ( U ) |
| WYTHE COUNTY COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6609 | 3/27/2003 | $0.00 | ( U ) |
| CARILION ROANOKE MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6610 | 3/27/2003 | $0.00 | ( U ) |
| ST PAULS LUTHERAN CHURCH, FELLOWSHIP H<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6611 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 258 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALDOR DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6612 | 3/27/2003 | $0.00 | ( U ) |
| HARTFORD NATIONAL BANK CORPORATE SERVICE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6613 | 3/27/2003 | $0.00 | ( U ) |
| FIRST UNITED METHODIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6614 | 3/27/2003 | $0.00 | ( U ) |
| THIRD PRESBYTERIAN CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6615 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed <br> ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 259 of 1673* <br> 888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 60 BOARD STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6616 | 3/27/2003 | $0.00 | ( U ) |
| EXECUTIVE HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6617 | 3/27/2003 | $0.00 | ( U ) |
| 104 CORPORATE PARK DRIVE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6618 | 3/27/2003 | $0.00 | ( U ) |
| COMSAT LABORATORIES & PENTHOUSES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6619 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 260 of 1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARTFORD HOSPITAL MAIN BLDG & WINGS A E<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6620 | 3/27/2003 | $0.00 | ( U ) |
| HINTZ ROAD PARTNERSHIP<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6621 | 3/27/2003 | $0.00 | ( U ) |
| HINTZ ROAD PARTNERSHIP<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6622 | 3/27/2003 | $0.00 | ( U ) |
| HINTZ ROAD PARTNERSHIP<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6623 | 3/27/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 261 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLARA MAASS MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6624 | 3/27/2003 | $0.00 | ( U ) |
| CALIFORNIA MART LLC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6625 | 3/27/2003 | $0.00 | ( U ) |
| EXXON RESEARCH & ENGINEERING-TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 6626 | 3/27/2003 | $0.00 | ( U ) |
| CUBA MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6627 | 3/27/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 262 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHN HANCOCK CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6628 | 3/27/2003 | $0.00 | ( U ) |
| ST CHARLES HOSPITAL & REHABILITATION CEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6629 | 3/27/2003 | $0.00 | ( U ) |
| THE GREATER FORT WAYNE CHAMBER OF COMMER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6630 | 3/27/2003 | $0.00 | ( U ) |
| MEMORIAL UNITED METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6631 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 263 of  1673*
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FOREST GREEN MANAGEMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6632 | 3/27/2003 | $0.00 | ( U ) |
| TEMPLE ISRAEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6633 | 3/27/2003 | $0.00 | ( U ) |
| THE CLEVELAND MUSEUM OF ART<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: 10/24/2006 | 6634 | 3/27/2003 | $0.00 | ( U ) |
| YANKTON HIGH SCHOOL HISTORIC DIST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6635 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 264 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| F F THOMPSON CONTINUING CARE CENTER INC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23588 Entered: 10/28/2009 | 6636 | 3/27/2003 | $55,386.00 | ( U ) |
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOWER TRANSFERRED TO: LIQUIDITY SOLUTIONS INC ONE UNIVERSITY PLAZA STE 312 HACKENSACK, NJ  07601<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23586 Entered: 10/28/2009 | 6637 | 3/27/2003 | $1,656,080.00 | ( U ) |
| THE EQUITABLE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6638 | 3/27/2003 | $0.00 | ( U ) |
| EDEN MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 13439 Entered: 10/24/2006 | 6639 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 265 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EXXON RESEARCH & ENGINEERING -BLDG. FP 1<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 6640 | 3/27/2003 | $0.00 | ( U ) |
| HARTFORD INSURANCE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6641 | 3/27/2003 | $0.00 | ( U ) |
| GETTY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6642 | 3/27/2003 | $0.00 | ( U ) |
| FROELICH W C FROELICH INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6643 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 266 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BEVERLY WILSHIRE BLDG NKA REGENT BEV WIL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6644 | 3/27/2003 | $0.00 | ( U ) |
| BAY AREA RAPID TRANSIT ADM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6645 | 3/27/2003 | $0.00 | ( U ) |
| 1901 AVE OF THE STARS NKA DOUGLAS EMMETT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6646 | 3/27/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK - NKA AMSOUTH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6647 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 267 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST THOMAS EPISCOPAL CHURCH INC. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6648 | 3/27/2003 | $0.00 | ( U ) |
| ST THOMAS EPISCOPAL CHURCH INC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6649 | 3/27/2003 | $0.00 | ( U ) |
| RIVERSIDE PRESBYTERIAN CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6650 | 3/27/2003 | $0.00 | ( U ) |
| RINGLING MUSEUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6651 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 268 of  1673
                                                   888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MIAMI CONVENTION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6652 | 3/27/2003 | $0.00 | ( U ) |
| METHODIST CHURCH FIRST UNITED METHODIST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6653 | 3/27/2003 | $0.00 | ( U ) |
| MANDALAY APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6654 | 3/27/2003 | $0.00 | ( U ) |
| BERMUSSER COMPANY CEDAR OF LEBANON HOSPI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6655 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                    www.bmcgroup.com                    Page 269 of  1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| E.I. DUPONT BLDG-DUPONT DE NEMOURS & COM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6656 | 3/27/2003 | $0.00 | ( U ) |
| POTOMAC PLAZA APT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6657 | 3/27/2003 | $0.00 | ( U ) |
| JOHN F KENNEDY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6658 | 3/27/2003 | $0.00 | ( U ) |
| YORKMINSTER BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6659 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 270 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TECHNICAL HIGH SCHOOL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6660 | 3/27/2003 | $0.00 | ( U ) |
| AMERICAN MEDICAL ASSOCIATION BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6661 | 3/27/2003 | $0.00 | ( U ) |
| SOMERVILLE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6662 | 3/27/2003 | $0.00 | ( U ) |
| MERCHANT S MIDTOWN BANK DIV OF VALLEY NA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6663 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 271 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHN HANCOCK TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6664 | 3/27/2003 | $0.00 | ( U ) |
| AMERICAN DENTAL ASSOCIATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6665 | 3/27/2003 | $0.00 | ( U ) |
| ST LUKE S METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6666 | 3/27/2003 | $0.00 | ( U ) |
| CANDLER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6667 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com        *Page 272 of  1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIVERSITY INN MOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6668 | 3/27/2003 | $0.00 | ( U ) |
| ST VINCENT S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6669 | 3/27/2003 | $0.00 | ( U ) |
| LADY OF GOOD HOPE CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6670 | 3/27/2003 | $0.00 | ( U ) |
| GRACE LUTHERAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6671 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 273 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EMPLOYER S MUTUAL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6672 | 3/27/2003 | $0.00 | ( U ) |
| VERIZON COMMUNICATIONS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6673 | 3/27/2003 | $0.00 | ( U ) |
| SUNSET BOWL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6674 | 3/27/2003 | $0.00 | ( U ) |
| MEDICAL DENTAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6675 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 274 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LINCOLN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6676 | 3/27/2003 | $0.00 | ( U ) |
| JEFFERSON GOLF CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6677 | 3/27/2003 | $0.00 | ( U ) |
| WOMEN S CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6678 | 3/27/2003 | $0.00 | ( U ) |
| ST MARY S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6679 | 3/27/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 275 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Number Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEMPHIS AIRPORT TERMINAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6680 | 3/27/2003 | $0.00 | ( U ) |
| TRINITY METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6681 | 3/27/2003 | $0.00 | ( U ) |
| RUTLEDGE TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6682 | 3/27/2003 | $0.00 | ( U ) |
| FIRST BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6683 | 3/27/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COMMUNITY CENTER CONGREGATION BETH ISRAE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11550 Entered: | 6684 | 3/27/2003 | $0.00 | ( U ) |
| BELK DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6685 | 3/27/2003 | $0.00 | ( U ) |
| TRINITY BAPTIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6686 | 3/27/2003 | $0.00 | ( U ) |
| ALDEREGATE METHODIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6687 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 277 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCOPE BUILDING JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6688 | 3/27/2003 | $0.00 | ( U ) |
| RIVERSIDE REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6689 | 3/27/2003 | $0.00 | ( U ) |
| MEMORIAL UNITED METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6690 | 3/27/2003 | $0.00 | ( U ) |
| HOMESTEAD HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6691 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     *Page 278 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIRST BAPTIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6692 | 3/27/2003 | $0.00 | ( U ) |
| PROVIDENT LIFE ACCIDENT INSURANCE COMPAN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6693 | 3/27/2003 | $0.00 | ( U ) |
| PILGRIM CONGREGATIONAL CHURCH UCC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6694 | 3/27/2003 | $0.00 | ( U ) |
| FIRST BAPTIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6695 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 279 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRISTOL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6696 | 3/27/2003 | $0.00 | ( U ) |
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: 10/23/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 6697 | 3/27/2003 | $0.00 | ( U ) |
| SISTERS OF MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6698 | 3/27/2003 | $0.00 | ( U ) |
| NORTHWESTERN POWER EQUIPMENT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6699 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 280 of 1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SALVATION ARMY CHAPEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6700 | 3/27/2003 | $0.00 | ( U ) |
| PILOT LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6701 | 3/27/2003 | $0.00 | ( U ) |
| MEDICAL PARK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6702 | 3/27/2003 | $0.00 | ( U ) |
| FIRST CITIZENS BANK TRUST COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6703 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 281 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHARLOTTE PUBLIC LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6704 | 3/27/2003 | $0.00 | ( U ) |
| SCHOBER S RESTAURANT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6705 | 3/27/2003 | $0.00 | ( U ) |
| LINDA HALL LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6706 | 3/27/2003 | $0.00 | ( U ) |
| COACH LAMP APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6707 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 282 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNION HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6708 | 3/27/2003 | $0.00 | ( U ) |
| LASALLE HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6709 | 3/27/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6710 | 3/27/2003 | $0.00 | ( U ) |
| PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6711 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 283 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOOD SAMARITAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6712 | 3/27/2003 | $0.00 | ( U ) |
| SCOTTSDALE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6713 | 3/27/2003 | $0.00 | ( U ) |
| GREEN CROSS HOSP NKA CUYAHOGA FALLS GEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6714 | 3/27/2003 | $0.00 | ( U ) |
| GREATER BALTIMORE MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6715 | 3/27/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 284 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JACKSON STORAGE WAREHOUSE JACKSON MOVING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6716 | 3/27/2003 | $0.00 | ( U ) |
| HASTINS NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6717 | 3/27/2003 | $0.00 | ( U ) |
| ST JOSEPH'S HOSPITAL N.K.A. GENESIS MED C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6718 | 3/27/2003 | $0.00 | ( U ) |
| MINNESOTA CHURCH CENTER FNA MINNESOTA PR C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6719 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 285 of 1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ILLINOIS UNION BLDG ILLINOIS UNION BOOKS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6720 | 3/27/2003 | $0.00 | ( U ) |
| MARYLAND CASUALTY CO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6721 | 3/27/2003 | $0.00 | ( U ) |
| HARFORD MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6722 | 3/27/2003 | $0.00 | ( U ) |
| CITY NATIONAL BANK NKA KEY BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6723 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 286 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INGRAHAM HOSPITAL LANSING HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6724 | 3/27/2003 | $0.00 | ( U ) |
| HAVERHILL YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6725 | 3/27/2003 | $0.00 | ( U ) |
| HARVARD PUBLIC HEALTH HARV VANGUARD MED C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6726 | 3/27/2003 | $0.00 | ( U ) |
| DEACONESS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6727 | 3/27/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 287 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| APT BUILDING COMPLEX C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6728 | 3/27/2003 | $0.00 | ( U ) |
| TEMPLE SINAI C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6729 | 3/27/2003 | $0.00 | ( U ) |
| FIRST BAPTIST CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6730 | 3/27/2003 | $0.00 | ( U ) |
| THE 800 BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6731 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com
888.909.0100    *Page 288 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOLESE BROTHERS MAIN OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6732 | 3/27/2003 | $0.00 | ( U ) |
| THE FRANKLIN LIFE INSURANCE CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6733 | 3/27/2003 | $0.00 | ( U ) |
| NORTHWEST COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6734 | 3/27/2003 | $0.00 | ( U ) |
| MONUMENTAL OFFICE BLDG VENETIAN MON COMP<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6735 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     *Page 289 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCCORMICK PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6736 | 3/27/2003 | $0.00 | ( U ) |
| MARRIOTT HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6737 | 3/27/2003 | $0.00 | ( U ) |
| LINCOLN LANES BOWLING ALLEY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6738 | 3/27/2003 | $0.00 | ( U ) |
| EALING SCHOOL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6739 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 290 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WELLS FARGO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 6740 | 3/27/2003 | $0.00 | ( U ) |
| TOPANGA PLAZA SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6741 | 3/27/2003 | $0.00 | ( U ) |
| PUBLIC LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6742 | 3/27/2003 | $0.00 | ( U ) |
| PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6743 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 291 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Number Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LOS ANGELES COUNTY MUSEUM OF FINE ARTS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6744 | 3/27/2003 | $0.00 | ( U ) |
| LOS ANGELES CONV CTR FKA CONV CTR BLDG C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6745 | 3/27/2003 | $0.00 | ( U ) |
| HILLSIDE SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6746 | 3/27/2003 | $0.00 | ( U ) |
| HAMPTON PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6747 | 3/27/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 292 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 1133 AVENUE OF AMERICAS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6748 | 3/27/2003 | $0.00 | ( U ) |
| MERCHANT S BANK MIDTOWN BRANCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6749 | 3/27/2003 | $0.00 | ( U ) |
| LAKE REGION HEALTHCARE CORPORATION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6750 | 3/27/2003 | $0.00 | ( U ) |
| NORTHSHORE COUNTRY CLUB CLUBHOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6751 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 293 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| R H GARVEY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6752 | 3/27/2003 | $0.00 | ( U ) |
| BULLOCH MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6753 | 3/27/2003 | $0.00 | ( U ) |
| DESERT REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6754 | 3/27/2003 | $0.00 | ( U ) |
| AKRON CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6755 | 3/27/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 294 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WASHINGTON GAS & LIGHT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6756 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO GREENSPOINT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6757 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO MERIDEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6758 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CHESTNUT HIL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6759 | 3/27/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 295 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO WOODFIELD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6760 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO IRVING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6761 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO TOWSON C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6762 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO BURLINGTON C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6763 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**     **888.909.0100**     *Page 296 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO BOSTON DT 2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6764 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO BOSTON DT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6765 | 3/27/2003 | $0.00 | ( U ) |
| MAY DEPARTMENT STORE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6766 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO. - LLOYD CEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6767 | 3/27/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 297 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO PORTLAND DT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6768 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO WASHINGTON SQUARE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6769 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO VIRGINIA BEACH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6770 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO ANNAPOLIS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6771 | 3/27/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO BEL AIR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6772 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CHESTERFIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6773 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CLOVERLEAF<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6774 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO COLUMBIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6775 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 299 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO FR COLLINS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6776 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CROSSROADS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6777 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CORONADO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6778 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO COLLIN CREEK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6779 | 3/27/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 300 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO BARTON CREEK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6780 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO ALMEDA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6781 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO WORCESTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6782 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO WARWICK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6783 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 301 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO SOUTH SHORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6784 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NORTH SHORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6785 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NATICK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6786 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO FAIR OAKS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6787 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 302 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO LAKE FOREST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6788 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO LANDMARK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6789 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO METRO CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6790 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO MILITARY CIRCLE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6791 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 303 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO TYSONS CORNE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6792 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NYA WH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6793 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO MONTGOMERY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6794 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO HOUSTON DT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6795 | 3/27/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 304 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO HIGHLAND MAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6796 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO UNIVERSITY PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6797 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO WEST COUNTY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6798 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO BELMONT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6799 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 305 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO HULEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6800 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO INGRAM PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6801 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO CLACKAMAS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6802 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO EUGENE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6803 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 306 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO SOUTH COUNTY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6804 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO SOUTHTOWN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6805 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO SPRINGFIELD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6806 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO ST LOUIS DT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6807 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 307 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPT STORE CO ST CLAIR SQUARE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6808 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO MERRILLVILLE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6809 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO MID RIVERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6810 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO NORTHLAND<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6811 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 308 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO NORTHWEST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6812 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO PEORIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6813 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO BATTLEFIELD MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6814 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPT STORE CO CHESTERFIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6815 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        www.bmcgroup.com
888.909.0100        *Page 309 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPT STORE CO CRESTWOOD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6816 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO GLENBROOK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6817 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO GREENWOOD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6818 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO SILVER SPRIN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6819 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 310 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO NEW YORK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6820 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO ST LOUIS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6821 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO WILSHIRE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6822 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO MONTCLAIR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6823 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    *Page 311 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAY DEPARTMENT STORE CO LORAIN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6824 | 3/27/2003 | $0.00 | ( U ) |
| THE MAY DEPARTMENT STORE CO GLENDALE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6825 | 3/27/2003 | $0.00 | ( U ) |
| ST JOES HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6826 | 3/27/2003 | $0.00 | ( U ) |
| SCOTT PAPER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6827 | 3/27/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 312 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PRESBYTERIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6828 | 3/27/2003 | $0.00 | ( U ) |
| PENN MUTUAL LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6829 | 3/27/2003 | $0.00 | ( U ) |
| EPISCOPAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6830 | 3/27/2003 | $0.00 | ( U ) |
| CHILDRENS HOME OF PITTSBURGH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6831 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IMMACULATE CONCEPTION B.V.M. CATHOLIC CH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6832 | 3/27/2003 | $0.00 | ( U ) |
| WACHOVIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6833 | 3/27/2003 | $0.00 | ( U ) |
| ST MARKS CATHOLIC CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6834 | 3/27/2003 | $0.00 | ( U ) |
| MUSKOGEE REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6835 | 3/27/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 314 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6836 | 3/27/2003 | $0.00 | ( U ) |
| FIRST CHRISTIAN CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6837 | 3/27/2003 | $0.00 | ( U ) |
| CAMERON OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6838 | 3/27/2003 | $0.00 | ( U ) |
| ST PAUL S CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6839 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 315 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LONDON LIFE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6840 | 3/27/2003 | $0.00 | ( U ) |
| BELL TELEPHONE COMPANY OF PENNSYLVANIA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6841 | 3/27/2003 | $0.00 | ( U ) |
| THE WESTERLY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6842 | 3/27/2003 | $0.00 | ( U ) |
| Y M C A AUDITORIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6843 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 316 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6844 | 3/27/2003 | $0.00 | ( U ) |
| SUPPLEE MEMORIAL CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6845 | 3/27/2003 | $0.00 | ( U ) |
| THE HOMESTEAD COTTEGES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6846 | 3/27/2003 | $0.00 | ( U ) |
| NORFOLK PUBLIC HEALTH BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6847 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 317 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KIRN MEMORIAL LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6848 | 3/27/2003 | $0.00 | ( U ) |
| HOLY FAMILY VILLA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6849 | 3/27/2003 | $0.00 | ( U ) |
| ROSEDALE UNITED CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6850 | 3/27/2003 | $0.00 | ( U ) |
| NORFOLK CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6851 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**                                  *Page 318 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PUBLIC SAFETY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6852 | 3/27/2003 | $0.00 | ( U ) |
| NORFOLK CIRCUIT COURT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6853 | 3/27/2003 | $0.00 | ( U ) |
| MOUNDSVILLE HOUSING AUTHORITY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6854 | 3/27/2003 | $0.00 | ( U ) |
| SAUDER LYGRISSE G M C BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6855 | 3/27/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 319 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW YONKERS PUBLIC LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6856 | 3/27/2003 | $0.00 | ( U ) |
| THE REGENT WALL STREET HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6857 | 3/27/2003 | $0.00 | ( U ) |
| MT SINAI HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6858 | 3/27/2003 | $0.00 | ( U ) |
| THE HOMESTEAD SPA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6859 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 320 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CASCADES CRAB HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6860 | 3/27/2003 | $0.00 | ( U ) |
| POWER HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6861 | 3/27/2003 | $0.00 | ( U ) |
| HOMESTEAD LAUNDRY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6862 | 3/27/2003 | $0.00 | ( U ) |
| MAINTENANCE SHOPS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6863 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com
888.909.0100    *Page 321 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OLD PURCHASING WAREHOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6864 | 3/27/2003 | $0.00 | ( U ) |
| CASCADES INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6865 | 3/27/2003 | $0.00 | ( U ) |
| WILSON MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6866 | 3/27/2003 | $0.00 | ( U ) |
| PRESBYTERIAN VILLAGE CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6867 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 322 of 1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE PRINCETON CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6868 | 3/27/2003 | $0.00 | ( U ) |
| ST JOHN S NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6869 | 3/27/2003 | $0.00 | ( U ) |
| SOUTHHAMPTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6870 | 3/27/2003 | $0.00 | ( U ) |
| SCOTT TOWER HOUSING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6871 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 323 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHITE PLAINS CITY LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6872 | 3/27/2003 | $0.00 | ( U ) |
| PRESIDENTIAL PLAZA APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6873 | 3/27/2003 | $0.00 | ( U ) |
| M T BANKS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6874 | 3/27/2003 | $0.00 | ( U ) |
| KLEINHANS MUSIC HALL MANAGEMENT INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6875 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 324 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| I B M<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6876 | 3/27/2003 | $0.00 | ( U ) |
| HOME INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6877 | 3/27/2003 | $0.00 | ( U ) |
| GENERAL MOTORS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6878 | 3/27/2003 | $0.00 | ( U ) |
| DUTCHESS COUNTY YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6879 | 3/27/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**     *Page 325 of  1673*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHILDREN S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6880 | 3/27/2003 | $0.00 | ( U ) |
| CANCER MEMORIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6881 | 3/27/2003 | $0.00 | ( U ) |
| MEMORIAL UNITED METHODIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6882 | 3/27/2003 | $0.00 | ( U ) |
| 600 3RD AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6883 | 3/27/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        **www.bmcgroup.com**
**888.909.0100**        *Page 326 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 437 MADISON AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6884 | 3/27/2003 | $0.00 | ( U ) |
| MOUNT SAINT MARY S NURSES HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6885 | 3/27/2003 | $0.00 | ( U ) |
| NATATORIUM Y M C A<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6886 | 3/27/2003 | $0.00 | ( U ) |
| MERITCARE SOUTH UNIVERSITY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6887 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 327 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARK CENTER MOTEL SHERATON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6888 | 3/27/2003 | $0.00 | ( U ) |
| GENESIS HEALTHCARE MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6889 | 3/27/2003 | $0.00 | ( U ) |
| MERCHANT S MIDTOWN BANK DIV VALLEY NAT B<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6890 | 3/27/2003 | $0.00 | ( U ) |
| 245 PARK AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6891 | 3/27/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 328 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 130 JOHN STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6892 | 3/27/2003 | $0.00 | ( U ) |
| 10 HANOVER SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 6893 | 3/27/2003 | $0.00 | ( U ) |
| INTERNATIONAL HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6894 | 3/27/2003 | $0.00 | ( U ) |
| ST THERESA S CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6895 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group      www.bmcgroup.com   888.909.0100      Page 329 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAINT CLARES HOSPITAL BOONTON CAMPUS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6896 | 3/27/2003 | $0.00 | ( U ) |
| MERCK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6897 | 3/27/2003 | $0.00 | ( U ) |
| MERCER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6898 | 3/27/2003 | $0.00 | ( U ) |
| MERCEDES BENZ<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6899 | 3/27/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 330 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LOCAL NO 274 GENERAL OFFICE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6900 | 3/27/2003 | $0.00 | ( U ) |
| BAYSHORE COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16673 Entered: 8/29/2007; DktNo: 19752 Entered: 10/15/2008 | 6901 | 3/27/2003 | $290,000.00 | ( U ) |
| ACTORS FUND HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6902 | 3/27/2003 | $0.00 | ( U ) |
| OUR LADY OF LOURDES CHURCH C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6903 | 3/27/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 331 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 350 PARK AVENUE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6904 | 3/27/2003 | $0.00 | ( U ) |
| 330 MADISON AVENUE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6905 | 3/27/2003 | $0.00 | ( U ) |
| 280 PARK AVENUE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6906 | 3/27/2003 | $0.00 | ( U ) |
| Y.M.C.A C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6907 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 332 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLY FAMILY VILLA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6908 | 3/27/2003 | $0.00 | ( U ) |
| THORNAPPLE MANOR F N A BARRY COUNTY MEDI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6909 | 3/27/2003 | $0.00 | ( U ) |
| ST RITA`S PARISH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6910 | 3/27/2003 | $0.00 | ( U ) |
| Y.W.C.A<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6911 | 3/27/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 333 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHARLESTON AREA MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6912 | 3/27/2003 | $0.00 | ( U ) |
| FOUNDERS PAVILION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6913 | 3/27/2003 | $0.00 | ( U ) |
| ST THOMAS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 6914 | 3/27/2003 | $0.00 | ( U ) |
| PHELPS APARTMENTS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 6915 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed <br> ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 334 of  1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE TOLEDO EDISON COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 6916 | 3/27/2003 | $0.00 | ( U ) |
| MEDINA GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6917 | 3/27/2003 | $0.00 | ( U ) |
| LIMA MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6918 | 3/27/2003 | $0.00 | ( U ) |
| LASALLE KOCH DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6919 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group         www.bmcgroup.com<br>888.909.0100         Page 335 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CUYAHOGA FALLS GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6920 | 3/27/2003 | $0.00 | ( U ) |
| FAIRVIEW PARK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6921 | 3/27/2003 | $0.00 | ( U ) |
| ANDREW JERGENS COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 6922 | 3/27/2003 | $0.00 | ( U ) |
| QUONSET HUT ANDERSON COMPLEX<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 6923 | 3/27/2003 | $0.00 | ( U ) |
| DUDLEY, JOHN A<br>5 RUM ROW CT<br>SALEM, SC  29676-4114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 6924 | 3/26/2003 | $0.00 | ( P ) |
| BRYAN CAVE HRO<br>c/o ELIZABETH K FLAAGAN<br>1700 LINCOLN ST STE 4100<br>DENVER, CO  80203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 6931 | 3/27/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 336 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIRST UNITED METHODIST CHURCH C/O P. JAMES TAURINSKAS, PO BOX 605 SOUTH SAINT PAUL, MN 55075 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11136 Entered: | 6932 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | | | | | |
| THE CHURCH OF THE MOST HOLY REDEEMER 206 VINE AVENUE WEST MONTGOMERY, MN 56069 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17434 Entered: 11/26/2007 | 6933 | 3/27/2003 | $9,530.00 | ( U ) |
| Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | | | | | |
| THE CHURCH OF ST LUKE 1079 SUMMIT AVENUE SAINT PAUL, MN 55105 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11574 Entered: | 6934 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | | | | | |
| CHURCH OF ST LEO THE GREAT 2055 BOHLAND AVENUE SAINT PAUL, MN 55116 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11574 Entered: | 6935 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | | | | | |
| CITY OF BARNESVILLE PO BOX 550 BARNESVILLE, MN 56514 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17642 Entered: 12/17/2007 | 6936 | 3/27/2003 | $26,472.00 | ( U ) |
| Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | | | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF WASHINGTON ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL. 7 OLYMPIA, WA 98504<br><br>Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17435 Entered: 11/26/2007 | 6937 | 3/27/2003 | $20,472.00 | ( U ) |
| STATE OF WASHINGTON ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7 OLYMPIA, WA 98504<br><br>Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17435 Entered: 11/26/2007 | 6938 | 3/27/2003 | $601,050.00 | ( U ) |
| STATE OF WASHINGTON ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7 OLYMPIA, WA 98504<br><br>Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17435 Entered: 11/26/2007 | 6939 | 3/27/2003 | $14,118.00 | ( U ) |
| STATE OF WASHINGTON ATTORNEY GENERAL , HIGHWAYS LICENSE BLDG, FL.7 OLYMPIA, WA 98504<br><br>Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17435 Entered: 11/26/2007 | 6940 | 3/27/2003 | $16,942.00 | ( U ) |
| STATE OF WASHINGTON ATTORNEY GENERAL, HIGHWAY LICENSE BLDG, FL. 7 OLYMPIA, WA 98504<br><br>Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ 07601 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16682 Entered: 8/29/2007 | 6941 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA  98504<br><br><br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17435 Entered: 11/26/2007 | 6942 | 3/27/2003 | $222,808.00 | ( U ) |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA  98504<br><br><br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17435 Entered: 11/26/2007 | 6943 | 3/27/2003 | $1,157,341.00 | ( U ) |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL , HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA  98504<br><br><br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17435 Entered: 11/26/2007 | 6944 | 3/27/2003 | $12,191.00 | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY<br>c/o Riker Danzig Scherer Hyland et al<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ  07962<br><br>Counsel Mailing Address:<br>Riker Danzig Scherer Hyland et al,<br>GILSON, ROBERT J<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ  07962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17184 Entered: 10/29/2007;<br>DktNo: 17184 Entered: 10/30/2007 | 6945 | 3/27/2003 | $375,000.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 339 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE PRUDENTIAL INSURANCE COMPANY OF AMER c/o Riker Danzig Scherer Hyland et al Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17184 Entered: 10/29/2007; DktNo: 17184 Entered: 10/30/2007 | 6946 | 3/27/2003 | $375,000.00 | ( U ) |
| Counsel Mailing Address: Riker Danzig Scherer Hyland et al, GILSON, ROBERT J Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962 | | | | | |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER c/o Riker Danzig Scherer Hyland et al Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17184 Entered: 10/29/2007; DktNo: 17184 Entered: 10/30/2007 | 6947 | 3/27/2003 | $375,000.00 | ( U ) |
| Counsel Mailing Address: Riker Danzig Scherer Hyland et al, GILSON, ROBERT J Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962 | | | | | |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER c/o Riker Danzig Scherer Hyland et al Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17184 Entered: 10/30/2007 | 6948 | 3/27/2003 | $375,000.00 | ( U ) |
| Counsel Mailing Address: Riker Danzig Scherer Hyland et al, GILSON, ROBERT J Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962 | | | | | |
| THE PRUDENTIAL INSURANCE COMPANY c/o Riker Danzig Scherer Hyland et al Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17184 Entered: 10/30/2007; DktNo: 17184 Entered: 10/29/2007 | 6949 | 3/27/2003 | $375,000.00 | ( U ) |
| Counsel Mailing Address: Riker Danzig Scherer Hyland et al, GILSON, ROBERT J Attn Tara Mondelli One Speedwell Ave Morristown, NJ 07962 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 340 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE PRUDENTIAL INSURANCE COMPANY OF AMER<br>c/o Riker Danzig Scherer Hyland et al<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962<br><br>Counsel Mailing Address:<br>Riker Danzig Scherer Hyland et al,<br>GILSON, ROBERT J<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17184 Entered: 10/29/2007;<br>DktNo: 17184 Entered: 10/30/2007 | 6950 | 3/27/2003 | $375,000.00 | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY<br>c/o Riker Danzig Scherer Hyland et al<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962<br><br>Counsel Mailing Address:<br>Riker Danzig Scherer Hyland et al,<br>GILSON, ROBERT J<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17184 Entered: 10/29/2007;<br>DktNo: 17184 Entered: 10/30/2007 | 6951 | 3/27/2003 | $375,000.00 | ( U ) |
| THE PRUDENTIAL INSURANCE COMPANY OF AMER<br>c/o Riker Danzig Scherer Hyland et al<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962<br><br>Counsel Mailing Address:<br>Riker Danzig Scherer Hyland et al,<br>GILSON, ROBERT J<br>Attn Tara Mondelli<br>One Speedwell Ave<br>Morristown, NJ 07962 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17184 Entered: 10/29/2007;<br>DktNo: 17184 Entered: 10/30/2007 | 6952 | 3/27/2003 | $375,000.00 | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL<br>2300 NORTH LINCOLN BLVD. STE 112<br>OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17185 Entered: 10/30/2007 | 6953 | 3/27/2003 | $41,655.28 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 341 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OKLAHOMA - DEPARTMENT MENTAL HE 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 6954 | 3/27/2003 | $28,488.23 | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 6955 | 3/27/2003 | $40,941.82 | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 6956 | 3/27/2003 | $77,472.84 | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6957 | 3/27/2003 | UNKNOWN [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD. STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6958 | 3/27/2003 | UNKNOWN [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6959 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6960 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6961 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6962 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6963 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK  73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6964 | 3/27/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6965 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6966 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT MENTAL HEAL 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 6967 | 3/27/2003 | $718,382.54 | | ( U ) |
| CITY OF HOUSTON TEXAS JOHN HELMS - FOURTH FL. 900 BAGBY ST HOUSTON, TX 77002<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 6968 | 3/27/2003 | UNKNOWN | [U] | ( U ) |
| CITY OF HOUSTON TEXAS JOHN HELMS - FOURTH FL. - 900 BAGBY ST. HOUSTON, TX 77002<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17194 Entered: 10/30/2007 | 6969 | 3/27/2003 | $4,040,000.00 | | ( U ) |
| ARMSTRONG WORLD INDUSTRIES INC ATTN KENNETH L JACOBS ESQ 2500 COLUMBIA AVE LANCASTER, PA 17522<br><br>Counsel Mailing Address: KENNETH L JACOBS ESQ 2500 COLUMBIA AVE LANCASTER, PA 17522 | 01-01140 W.R. GRACE & CO.-CONN. | 6972 | 3/27/2003 | UNKNOWN | [CU] | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAVIS, CLARA W<br>1641 EAST 1140 NORTH<br>LOGAN, UT  84341 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6975 | 3/27/2003 | BLANK | ( U ) |
| 19TH AND M STREET ASSOCIATES LLC<br>C/O BREGMAN BERBERT SCHWARTZ& GILDAY LLC<br>7315 WISCONSIN AVE, STE 800 W<br>BETHESDA, MD  20814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 6977 | 3/27/2003 | $0.00 | ( U ) |
| IRVINE, BRUCE CHAMBERLI<br>2099 CONNOR PARK CV<br>SALT LAKE CITY, UT  84109-2468 | 01-01140<br>W.R. GRACE & CO.-CONN. | 6978 | 3/27/2003 | BLANK | ( U ) |
| EPIPHANY SCHOOL<br>114 EAST EDMONDSON STREET<br>CULPEPER, VA  22701<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6979 | 3/27/2003 | $0.00 | ( U ) |
| ST AMBROSE CHURCH<br>3827 WOODBURN ROAD<br>ANNANDALE, VA  22003<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6980 | 3/27/2003 | $0.00 | ( U ) |
| ST CHARLES BORROMEO CHURCH<br>3299 NORTH FAIRFAX DRIVE<br>ARLINGTON, VA  22201<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6981 | 3/27/2003 | $0.00 | ( U ) |
| ST GABRIEL SCHOOL<br>4319 SANO STREET<br>ALEXANDRIA, VA  22312<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6982 | 3/27/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST JOHN BOSCO SCHOOL<br>315 N MAIN STREET<br>WOODSTOCK, VA 22664<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6983 | 3/27/2003 | $0.00 | ( U ) |
| ST JOHN EVANGELIST SCHOOL<br>111 KING STREET<br>WARRENTON, VA 20186<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6984 | 3/27/2003 | $0.00 | ( U ) |
| ST JOSEPH PARISH<br>750 PEACHTREE STREET<br>HERNDON, VA 20170<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6985 | 3/27/2003 | $0.00 | ( U ) |
| ST JOSEPH SCHOOL<br>750 PEACHTREE STREET<br>HERNDON, VA 20170<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6986 | 3/27/2003 | $0.00 | ( U ) |
| ST MARY S JR HIGH SCHOOL F K A ST MARY S<br>310 SOUTH ROYAL STREET<br>ALEXANDRIA, VA 22314<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6987 | 3/27/2003 | $0.00 | ( U ) |
| ST PHILIP SCHOOL<br>7500 SAINT PHILIPS COURT<br>FALLS CHURCH, VA 22042<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC 20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6988 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 346 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST JAMES SCHOOL<br>WEST BROAD & SPRING STREET<br>FALLS CHURCH, VA  22046<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6989 | 3/27/2003 | $0.00 | | ( U ) |
| ST JOHN SCHOOL<br>6422 LINWAY TERRACE<br>MC LEAN, VA  22101<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6990 | 3/27/2003 | $0.00 | | ( U ) |
| ST LEO SCHOOL<br>3704 OLD LEE HIGHWAY<br>FAIRFAX, VA  22030<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6991 | 3/27/2003 | $0.00 | | ( U ) |
| ST LOUIS SCHOOL<br>2907 POPKINS LANE<br>ALEXANDRIA, VA  22306<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6992 | 3/27/2003 | $0.00 | | ( U ) |
| ST LUKE ELEMENTARY<br>7005 GEORGETOWN PIKE<br>MC LEAN, VA  22101<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6993 | 3/27/2003 | $0.00 | | ( U ) |
| ST MARY SCHOOL<br>400 GREEN STREET<br>ALEXANDRIA, VA  22314<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 6994 | 3/27/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST MICHAEL SCHOOL 7401 ST MICHAELS LANE ANNANDALE, VA  22003 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6995 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | | | | | |
| ST RITA SCHOOL 3801 RUSSELL ROAD ALEXANDRIA, VA  22305 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6996 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | | | | | |
| SAINT THOMAS MORE CATHEDRAL SCHOOL 105 NORTH THOMAS STREET ARLINGTON, VA  22203 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6997 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | | | | | |
| ST AGNES SCHOOL 2024 NORTH RANDOLPH STREET ARLINGTON, VA  22207 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6998 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | | | | | |
| ST ANN SCHOOL 980 N FREDERICK STREET ARLINGTON, VA  22205 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 6999 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | | | | | |
| ST BERNADETTES SCHOOL 7602 OLD KEENE MILL ROAD SPRINGFIELD, VA  22152 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7000 | 3/27/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC  20036 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST COLETTA<br>3130 LEE HIGHWAY<br>ARLINGTON, VA  22201<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7001 | 3/27/2003 | $0.00 | ( U ) |
| ST FRANCIS OF ASSISI SCHOOL<br>18825 FULLER HEIGHTS ROAD<br>TRIANGLE, VA  22172<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7002 | 3/27/2003 | $0.00 | ( U ) |
| HOLY SPIRIT SCHOOL<br>8800 BRADDOCK ROAD<br>ANNANDALE, VA  22003<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7003 | 3/27/2003 | $0.00 | ( U ) |
| LINTON HALL SCHOOL<br>9535 LINTON HALL ROAD<br>BRISTOW, VA  20136<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7004 | 3/27/2003 | $0.00 | ( U ) |
| NOTRE DAME ACADEMY<br>35321 NOTRE DAME LANE<br>MIDDLEBURG, VA  20117<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7005 | 3/27/2003 | $0.00 | ( U ) |
| OUR LADY OF GOOD COUNSEL SCHOOL<br>8601 WOLFTRAP ROAD<br>VIENNA, VA  22182<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7006 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed            *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com      *Page 349 of  1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OUR LADY QUEEN OF PEACE 2700 S 19TH STREET ARLINGTON, VA 22204 Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7007 | 3/27/2003 | $0.00 | ( U ) |
| PAUL VI HIGH SCHOOL 10675 LEE HIGHWAY FAIRFAX, VA 22030 Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7008 | 3/27/2003 | $0.00 | ( U ) |
| SACRED HEART SCHOOL 1713 AMHERST STREET WINCHESTER, VA 22601 Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7009 | 3/27/2003 | $0.00 | ( U ) |
| CORPUS CHRISTI SCHOOL 3301 GLEN CARLYN ROAD FALLS CHURCH, VA 22041 Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7010 | 3/27/2003 | $0.00 | ( U ) |
| MAJELLA, GERALD 3807 N GLEBE ROAD ARLINGTON, VA 22207 Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7011 | 3/27/2003 | $0.00 | ( U ) |
| HOLY CROSS SCHOOL F K A MONTFORT ACADEMY 700 SUNKEN ROAD FREDERICKSBURG, VA 22401 Counsel Mailing Address: PIPER RUDNICK LLP, ISRAEL, DEBORAH J 1200 NINTEENTH ST NW WASHINGTON, DC 20036 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11535 Entered: | 7012 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**  **888.909.0100**     *Page 350 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLY MARTYRS SCHOOL<br>915 S WAKEFIELD STREET<br>ARLINGTON, VA  22204<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7013 | 3/27/2003 | $0.00 | ( U ) |
| ALL SAINTS SCHOOL<br>9294 STONEWALL ROAD<br>MANASSAS, VA  20110<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7014 | 3/27/2003 | $0.00 | ( U ) |
| AQUINAS SCHOOL<br>13750 MARYS WAY<br>WOODBRIDGE, VA  22191<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7015 | 3/27/2003 | $0.00 | ( U ) |
| BISHOP DENNIS J O CONNELL HS<br>6600 LITTLE FALLS ROAD<br>ARLINGTON, VA  22213<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7016 | 3/27/2003 | $0.00 | ( U ) |
| BISHOP IRETON HS<br>201 CAMBRIDGE ROAD<br>ALEXANDRIA, VA  22314<br><br>Counsel Mailing Address:<br>PIPER RUDNICK LLP,<br>ISRAEL, DEBORAH J<br>1200 NINTEENTH ST NW<br>WASHINGTON, DC  20036 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11535 Entered: | 7017 | 3/27/2003 | $0.00 | ( U ) |
| OCCIDENTAL PERMIAN LTD FKA ALTURA ENERGY LTD<br>C/O JOHN W HAVINS<br>1001 MCKINNEY, SUITE 500<br>HOUSTON, TX  77002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15505 Entered: 5/3/2007 | 7018 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*  www.bmcgroup.com  888.909.0100  *Page 351 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTHERN WESLEYAN UNIVERSITY ETAL<br>907 WESLEYAN DRIVE<br>CENTRAL, SC  29630<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC,<br>WESTBROOK, EDWARD J<br>1037 CHUCK DAWLEY BLVD<br>BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>EFFECTIVE DATE CONTINGENCY<br>DktNo: 11033 Entered: ; DktNo:<br>15528 Entered: 5/7/2007 | 7019 | 3/27/2003 | UNKNOWN   [CU] | ( U ) |
| SOLOW, SHELDON H<br>TRANSFERRED TO: UBS AG<br>STAMFORD BRANCH AS COLLATERAL AGENT<br>677 WASHINGTON BLVD<br>ATTN: BANKING PRODUCTS SRVS AGENCY<br>STAMFORD, CT  06901<br><br>Counsel Mailing Address:<br>RICHARDSON PATRICK WESTBROOK & BRICKMAN LLC,<br>WESTBROOK, EDWARD J<br>1037 CHUCK DAWLEY BLVD<br>BLDG A<br>MOUNT PLEASANT, SC  29464 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24017 Entered: 12/17/2009 | 7020 | 3/27/2003 | $35,000,000.00 | ( U ) |
| NORFOLK SOUTHERN RAILWAY COMPANY<br>C/O WILLIAM H JOHNSON<br>THREE COMMERCIAL PLACE<br>NORFOLK, VA  23510-9242 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 7021 | 3/27/2003 | $1,584,182.18  [U] | ( U ) |
| GAMMA HOLDING NV<br>c/o MEINT VENINGA<br>HOOGEINDSESTRAAT 47<br>AL HELMOND  000005705<br>Netherlands, The | 01-01140<br>W.R. GRACE & CO.-CONN. | 7022 | 3/27/2003 | $14,005,799.00  [U] | ( U ) |
| NOL-TEC SYSTEMS INC<br>c/o MARK R PRIVRATSKY ESQ<br>LINDQUIST & VENNUM PLLP<br>80 S 8TH ST STE 4200<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14385 Entered: 1/24/2007 | 7024 | 3/27/2003 | $0.00 | ( U ) |
| NOL-TEC SYSTEMS INC<br>TRANSFERRED TO: AVENUE TC FUND LP<br>ATTN: DAVID S LEINWAND<br>399 PARK AVE, 6TH FL<br>NEW YORK, NY  10022 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7025 | 3/27/2003 | $94,191.04 | ( U ) |
| HARRIS TURANO & MAZZA<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY  10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7027 | 3/27/2003 | $12,425.08 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 352 of 1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRUMBULL MEMORIAL HOSPITAL<br>C/O STEVEN E CRICK<br>HUMPHREY FARRINGTON & MCCLAIN<br>123 WEST KANSAS<br>INDEPENDENCE, MO 64050-3713<br><br>Counsel Mailing Address:<br>HUMPHREY, FARRINGTON & MCCLAIN, P C<br>Steven E Crick<br>123 W Kansas<br>Independence, MO 64051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16103 Entered: 6/20/2007 | 7028 | 3/27/2003 | $750,000.00 | ( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ<br>325 W MAIN ST<br>LOUISVILLE, KY 40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8338 Entered: 4/25/2005 | 7029 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| THE INTERNATIONAL BROTHERHOOD OF BOILERMAKERS ETAL<br>c/o DENNIS F JANES<br>SEGAL STEWART CUTLER LINDSAY JANES & BERRY PLLC<br>1400-B WATERFRONT PLZ 325 W MAIN ST<br>LOUISVILLE, KY 40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8339 Entered: 4/25/2005 | 7030 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DOMINE, ED<br>4511 POND CIR<br>PLAINFIELD, IL 60544-7538 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7040 | 3/26/2003 | $0.00 | ( P ) |
| HOWARD, WILLIAM L<br>412 EAST 20TH STREET<br><br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7042 | 3/26/2003 | $0.00 | ( P ) |
| SPENCER, STEVEN<br>608 EAST THIRD STREET<br>WINONA, MN 55987 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7044 | 3/27/2003 | BLANK | ( U ) |
| SKRAMSLAD, LESLER<br>3647 S HWY 2<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 7045 | 3/27/2003 | $0.00 | ( U ) |
| ROSENBERG, DUANE LEONARD<br>638 SULLIVAN LANE NORTHEAST<br>COLUMBIA HEIGHTS, MN 55421 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7047 | 3/27/2003 | BLANK | ( U ) |
| RICH, CHARLIE MURPHY<br>121 DEVINE STREET<br>STANLEY, NC 28164 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7048 | 3/27/2003 | BLANK | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARREN, CHRISTOPHER DODGE 2424 S. PARK DR. SPOKANE, WA 99203 | 01-01140 W.R. GRACE & CO.-CONN. | 7049 | 3/27/2003 | BLANK | ( U ) |
| WARREN, MARCIE HECHLER 2424 S. PARK DR. SPOKANE, WA 99203 | 01-01140 W.R. GRACE & CO.-CONN. | 7050 | 3/27/2003 | BLANK | ( U ) |
| SCHNEIDER, DENNIS CLIFFORD 3102 S REBECCA SPOKANE, WA 99223 | 01-01140 W.R. GRACE & CO.-CONN. | 7051 | 3/27/2003 | BLANK | ( U ) |
| TWOOMEY, DONNA SUE 24W440 BURLINGTON ROAD NAPERVILLE, IL 60563 | 01-01140 W.R. GRACE & CO.-CONN. | 7052 | 3/27/2003 | BLANK | ( U ) |
| LISHMAN, BRUCE ALAN 203 DECATUR ST DOYLESTOWN, PA 18901 | 01-01140 W.R. GRACE & CO.-CONN. | 7053 | 3/27/2003 | BLANK | ( U ) |
| NEAL, GARY CARL 320 BRYANT ROAD SPARTANBURG, SC 29303 | 01-01140 W.R. GRACE & CO.-CONN. | 7054 | 3/27/2003 | BLANK | ( U ) |
| JOHNSON, STEVEN R 185 AIRFIELD RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 7055 | 3/27/2003 | BLANK | ( U ) |
| MCGOWAN, LYNN MARY 2910 TAYLOR STREET NORTHEAST MINNEAPOLIS, MN 55418 | 01-01140 W.R. GRACE & CO.-CONN. | 7056 | 3/27/2003 | BLANK | ( U ) |
| ALDRICH, TAMARA BETH 17725 S PLACITA COCINERA SAHUARITA, AZ 85629 | 01-01140 W.R. GRACE & CO.-CONN. | 7057 | 3/27/2003 | BLANK | ( U ) |
| BARABESI, NANCY LEE 2921 N LINDER AVE CHICAGO, IL 60641 | 01-01140 W.R. GRACE & CO.-CONN. | 7058 | 3/27/2003 | BLANK | ( U ) |
| BARABESI, FRANCO 2921 N LINDER AVE CHICAGO, IL 60641 | 01-01140 W.R. GRACE & CO.-CONN. | 7059 | 3/27/2003 | BLANK | ( U ) |
| BARABESI, PAOLO 2921 N LINDER AVE CHICAGO, IL 60641 | 01-01140 W.R. GRACE & CO.-CONN. | 7060 | 3/27/2003 | BLANK | ( U ) |
| BARABESI, CLARA MARCEIL 2921 N LINDER AVE CHICAGO, IL 60641 | 01-01140 W.R. GRACE & CO.-CONN. | 7061 | 3/27/2003 | BLANK | ( U ) |
| KUTA, THOMAS MICHAEL 3801 139TH LANE NW ANDOVER, MN 55304 | 01-01140 W.R. GRACE & CO.-CONN. | 7062 | 3/27/2003 | BLANK | ( U ) |
| GERTZ, JULIE ANN 2912 DAKOTA AVE SO ST LOUIS PARK, MN 55416 | 01-01140 W.R. GRACE & CO.-CONN. | 7063 | 3/27/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAYNES SR, MICHAEL STEPHEN 7120 RIVER DRIVE RD SPARROWS POINT, MD 21219 | 01-01140 W.R. GRACE & CO.-CONN. | 7064 | 3/27/2003 | BLANK | ( U ) |
| CRILL, LORETTA EUNICE 533 S HUDSON AVE #7 PASADENA, CA 91101 | 01-01140 W.R. GRACE & CO.-CONN. | 7065 | 3/27/2003 | BLANK | ( U ) |
| PRICE, JUDITH M 224 W NICKLAUS AVE KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. | 7066 | 3/27/2003 | BLANK | ( U ) |
| SANTA ANA, ARTURO REYES 716 N WILCOX AVENUE LOS ANGELES, CA 90038 | 01-01140 W.R. GRACE & CO.-CONN. | 7067 | 3/27/2003 | BLANK | ( U ) |
| OESCH, CLIFFORD MASON 23624 NORTH 57TH DRIVE GLENDALE, AZ 85310 | 01-01140 W.R. GRACE & CO.-CONN. | 7068 | 3/27/2003 | BLANK | ( U ) |
| HALL, WILLIAM JOHN 5835 SHADEWATER DRIVE CUMMING, GA 30041 | 01-01140 W.R. GRACE & CO.-CONN. | 7069 | 3/27/2003 | BLANK | ( U ) |
| BRICKEY, KEVIN RAY 5510 W CONESTOGA SPOKANE, WA 99208 | 01-01140 W.R. GRACE & CO.-CONN. | 7070 | 3/27/2003 | BLANK | ( U ) |
| BENDER, BARBARA JEAN 10888 TRENTON LANE NORTH MAPLE GROVE, MN 55369 | 01-01140 W.R. GRACE & CO.-CONN. | 7071 | 3/27/2003 | BLANK | ( U ) |
| JOHNSON, THEODORE TRENT 241 RESERVE ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 7072 | 3/27/2003 | BLANK | ( U ) |
| JOHNSON, SUSAN MARIE 241 RESERVE RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 7073 | 3/27/2003 | BLANK | ( U ) |
| HICKS, JACKIE LEE 18181 SE ARISTA DR MILWAUKLIE, OR 97267 | 01-01140 W.R. GRACE & CO.-CONN. | 7074 | 3/27/2003 | BLANK | ( U ) |
| SIMMONS, TIMMY GENE PO BOX 122 ENOREE HWY 92 2001 HUGHS ST ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 7075 | 3/27/2003 | BLANK | ( U ) |
| CROCKER, BOBBY DEAN PO BOX 84 ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 7076 | 3/27/2003 | BLANK | ( U ) |
| CLARK JR, BOBBY DALE 1885 MT. LEBANON RD. PAULINE, SC 29374 | 01-01140 W.R. GRACE & CO.-CONN. | 7077 | 3/27/2003 | BLANK | ( U ) |
| TRIBBLE, RODDRIQUEZ LA`DELLE 401 KINGFISHER DR SIMPSONVILLE, SC 29680 | 01-01140 W.R. GRACE & CO.-CONN. | 7078 | 3/27/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KLEMMENSEN, LISA ANN<br>BOX 155<br>STANDARD, AB  T0J3G0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 7079 | 3/27/2003 | BLANK | ( U ) |
| FAWCETT, CAROLYN DAWN<br>BOX 306 1021 EAST ROAD<br>STANDARD, AB  T0J3G0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 7080 | 3/27/2003 | BLANK | ( U ) |
| RASMUSSEN, MICHAEL STANLEY<br>1109 EAST ROAD<br>STANDARD, AB  T0J3G0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 7081 | 3/27/2003 | BLANK | ( U ) |
| RASMUSSEN, TRACI LYNN<br>1109 EAST ROAD<br>STANDARD, AB  T0J3G0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 7082 | 3/27/2003 | BLANK | ( U ) |
| RASMUSSEN, DAVID JAMES<br>1109 EAST ROAD<br>STANDARD, AB  T0J3G0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 7083 | 3/27/2003 | BLANK | ( U ) |
| RASMUSSEN, KAI MICHAEL<br>1109 EAST ROAD<br>STANDARD, AB  T0J3G0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 7084 | 3/27/2003 | BLANK | ( U ) |
| FAWCETT, CURTIS GEORGE<br>BOX 306 1021 EAST ROAD<br>STANDARD, AB  T0J3G0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 7085 | 3/27/2003 | BLANK | ( U ) |
| PITTSBURGH SCHOOL DISTRICT<br>FACILITIES DIVISION 1305 MURIEL STREET<br>PITTSBURGH, PA  15203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 7086 | 3/27/2003 | $0.00 | ( U ) |
| LYONS, EDDIE LEE<br>209 WILLIAMSON DRIVE PO BOX 709<br>BATH, SC  29816 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 7087 | 3/27/2003 | $0.00 | ( U ) |
| LYONS, SARA ANN<br>204 WILLIAMSON DRIVE PO BOX 709<br>BATH, SC  29816 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 7088 | 3/27/2003 | $0.00 | ( U ) |
| NORDIEGO CAPITAL LTD<br>738 W WASHINGTON AVE STE B<br>ESCONDIDO, CA  92025 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 7089 | 3/27/2003 | $0.00 | ( U ) |
| SHERMAN, PAUL DONALD<br>707 SOUTH 6700 WEST<br>OGDEN, UT  84404 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 7090 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YICK REALTY INVESTMENT<br>1340 GRANT AVE #1<br>SAN FRANCISCO, CA 94133 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 7091 | 3/27/2003 | $0.00 | ( U ) |
| SMITH, KENNETH D<br>1711 MILTON MANOR DR<br>EL CAJON, CA 92021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007 | 7092 | 3/27/2003 | $0.00 | ( U ) |
| KLIMAN, MORTON<br>215 WAVERLEY AVENUE<br>NEWTON, MA 02458 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 7093 | 3/27/2003 | $0.00 | ( U ) |
| JOHNSON, ERNEST RAY<br>136 N TWIN LAKES RD<br>COCOA, FL 32926 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 7094 | 3/27/2003 | $0.00 | ( U ) |
| LEMNERT, STACY VAUGHN<br>332 YELLOWTAIL ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 7095 | 3/27/2003 | $0.00 | ( U ) |
| MOHLER, JEAN DELORES<br>130 EVERETT ST<br>TOLEDO, OH 43608 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 7096 | 3/27/2003 | $0.00 | ( U ) |
| MARTIN, J E<br>PO BOX 146<br>CROSS ANCHOR, SC 29331 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7098 | 3/27/2003 | BLANK | ( U ) |
| BAKER, KENT DOUGLAS<br>1109 UTAH AVENUE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7099 | 3/27/2003 | BLANK | ( U ) |
| BAKER, KENT DOUGLAS<br>1109 UTAH AVENUE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 7100 | 3/27/2003 | $0.00 | ( U ) |
| BURGESS, THOMAS D<br>230 VARNER RD<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7101 | 3/27/2003 | $0.00 | ( U ) |
| BURGESS, THOMAS DEAN<br>230 VARNER ROAD<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7102 | 3/27/2003 | BLANK | ( U ) |
| JETER, JOANNE<br>538 DURRAH ST<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7104 | 3/27/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCBRIDE, SUSAN JO<br>6064 S KRAMERIA ST<br>ENGLEWOOD, CO 80111 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7105 | 3/27/2003 | BLANK | ( U ) |
| MCBRIDE, SUSAN JO<br>6064 S KRAMERIA ST<br>ENGLEWOOD, CO 80111 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 7106 | 3/27/2003 | $0.00 | ( U ) |
| LYNCH, WILLIAM<br>211 East Fergson St.<br><br>Clinton, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7107 | 3/27/2003 | $0.00 | ( U ) |
| PALMER, DAVID RANDALL<br>HWY 92 ENOREE 2950<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7108 | 3/27/2003 | BLANK | ( U ) |
| COMBS, BYRON G<br>5 CALLAWASSIE CT<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7109 | 3/27/2003 | $0.00 | ( P ) |
| COMBS, BYRON GILBERT<br>5 CALLAWASSIE COURT<br>SIMPSONVILLE, SC 29681 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7110 | 3/27/2003 | BLANK | ( U ) |
| IRBY, ALVIN<br>262 LANDFORD RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7111 | 3/27/2003 | $0.00 | ( U ) |
| IRBY, ALVIN<br>262 LANDFORD RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7112 | 3/27/2003 | BLANK | ( U ) |
| WINFORD SR, JOHNNIE<br>112 Foothills Trail<br><br>Gray Court, SC 29645 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7113 | 3/27/2003 | $0.00 | ( P ) |
| WINFORD SR, JOHNNIE<br>329 CHURCH ST<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7114 | 3/27/2003 | BLANK | ( U ) |
| ROBINSON, WILLIE JAMES<br>4405 HWY 14<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7116 | 3/27/2003 | BLANK | ( U ) |
| JETER, JOANNE<br>538 DURRAH ST<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7117 | 3/27/2003 | $0.00 | ( P ) |
| JETER, JOANNE<br>538 BURRAH ST<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7118 | 3/27/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HALL, SAUL 11120 HWY 56 ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7119 | 3/27/2003 | $0.00 | ( P ) |
| HALL, SAUL 11120 HWY 56 ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 7120 | 3/27/2003 | BLANK | ( U ) |
| CITY OF EASTHAMPTON 50 Payson Ave EASTHAMPTON, MA 01027 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 25037 Entered: 7/2/2010; DktNo: 12446 Entered: | 7121 | 3/27/2003 | $0.00 | ( U ) |
| COLLAT INC 1900 CRESTWOOD BLVD. BIRMINGHAM, AL 35210 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 7122 | 3/27/2003 | $0.00 | ( U ) |
| COLLAT INC 1900 CRESTWOOD BLVD. BIRMINGHAM, AL 35210 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 7123 | 3/27/2003 | $0.00 | ( U ) |
| COLLATERAL AGENCY INC 1900 CRESTWOOD BLVD. BIRMINGHAM, AL 35210 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 7124 | 3/27/2003 | $0.00 | ( U ) |
| MILLER, PETER 714 CEDAR CLUB CIRCLE  CHAPEL HILL, NC 27517 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7127 | 3/27/2003 | $0.00 | ( P ) |
| MURPHY, GEORGE E 2306 SECRETARIAT DR OWENSBORO, KY 42301-4177 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7131 | 3/27/2003 | $0.00 | ( P ) |
| SMITH, KATHRYN M 5489 MYSTIC CT COLUMBIA, MD 21044 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7132 | 3/27/2003 | $0.00 | ( P ) |
| JABLONSKI, JOYCE 218 WASHINGTON ST NORTHVALE, NJ 07647 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7133 | 3/27/2003 | $0.00 | ( P ) |
| SULLIVAN, MARK 84 WEST AVE APT A1 NORWALK, CT 06854 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7134 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHERY, MARIE D<br>54 MIDDLEBURY ST<br>STAMFORD, CT 06902 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7135 | 3/27/2003 | $0.00 | ( P ) |
| CALLENDER, VICTOR R<br>50 MIDROCKS DR<br>NORWALK, CT 06851 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7136 | 3/27/2003 | $0.00 | ( P ) |
| BREITSTEIN, DIANE<br>12 WHEATON AVE<br>FISHKILL, NY 12524-1109 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7137 | 3/27/2003 | $0.00 | ( P ) |
| HOLMES, DAVID W<br>c/o JUETTA M HOLMES<br>1131 BROWNS VALLEY & RED HILL RD<br>UTICA, KY 42376 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7139 | 3/27/2003 | $0.00 | ( P ) |
| HOLMES, DAVID W<br>c/o JUETTA M HOLMES<br>1131 BROWNS VALLEY & RED HILL RD<br>UTICA, KY 42376 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7140 | 3/27/2003 | $0.00 | ( P ) |
| MILLER, PETER<br>714 CEDAR CLUB CIRCLE<br><br>CHAPEL HILL, NC 27517 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7141 | 3/27/2003 | $0.00 | ( P ) |
| FIALA, JAMES D<br>1034 DOVERCLIFF WAY<br><br>CRYSTAL LAKE, IL 60014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7142 | 3/27/2003 | $0.00 | ( P ) |
| MILLER, PETER<br>714 CEDAR CLUB CIRCLE<br><br>CHAPEL HILL, NC 27517 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7148 | 3/27/2003 | $0.00 | ( P ) |
| ALLEN, JERRY M<br>2810 BARNETTS CREEK RD<br>HARTFORD, KY 42347 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7149 | 3/27/2003 | $0.00 | ( U ) |
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC 29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7153 | 3/27/2003 | $0.00 | ( P ) |
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC 29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7154 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIDDENS, ROBERT L<br>102 LEDGEWOOD WAY<br>GREENVILLE, SC 29609 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7157 | 3/27/2003 | $0.00 | ( P ) |
| JA HARDIN BENEFICIARY OF DEC CREDITOR<br>2701 REGENCY OAKS BLVD APT 206<br>CLEARWATER, FL 33759 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7174 | 3/27/2003 | $0.00 | ( P ) |
| JA HARDIN BENEFICIARY OF DEC CREDITOR<br>c/o J A HARDIN<br>2701 REGENCY OAKS BLVD APT 206<br>CLEARWATER, FL 33759 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7177 | 3/27/2003 | $0.00 | ( P ) |
| STINNETT, CHARLES E<br>PO BOX 144<br>LEWISPORT, KY 42351-0144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7180 | 3/27/2003 | $0.00 | ( P ) |
| HILLIARD, KENNETH P<br>8276 Bodkin Ave<br><br>Pasadena, MD 21122-4703 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7185 | 3/27/2003 | $0.00 | ( P ) |
| HILLIARD, KENNETH P<br>8276 Bodkin Avenue<br><br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7186 | 3/27/2003 | $0.00 | ( P ) |
| DUNCAN JR, JOHN<br>4178 CROSS KEYS HWY<br>UNION, SC 29379 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7192 | 3/27/2003 | $0.00 | ( P ) |
| TRIBBLE, RODDRIQUEZ L<br>11120 HIGHWAY 56<br>ENOREE, SC 29335-3415 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7193 | 3/27/2003 | $0.00 | ( P ) |
| OVERSTREET, TOMMY E<br>1015 N SLOAN ST<br>CLINTON, SC 29325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7194 | 3/27/2003 | $0.00 | ( P ) |
| ANDREWS, ALYEX V<br>5637 WHITBY RD<br>BALTIMORE, MD 21206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7196 | 3/27/2003 | $0.00 | ( P ) |
| RIDDLESPERGER, ANTHONY G<br>15 GROVENOR CT<br>DALLAS, TX 75225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7197 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RICE, PAUL M 4629 COLHERNE RD BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7203 | 3/27/2003 | $0.00 | ( P ) |
| RICE, PAUL M 4629 COLHERNE RD BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7204 | 3/27/2003 | $0.00 | ( P ) |
| RICE, PAUL M 4629 COLHERNE RD BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7205 | 3/27/2003 | $0.00 | ( P ) |
| KNIGHT, JOSEPH S 771 N GRANTLEY ST BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7206 | 3/27/2003 | $0.00 | ( P ) |
| KNIGHT, JOSEPH S 771 N GRANTLEY ST BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7207 | 3/27/2003 | $0.00 | ( P ) |
| KNIGHT, JOSEPH S 771 N GRANTLEY ST BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7208 | 3/27/2003 | $0.00 | ( P ) |
| RICE SR, CLEVELAND A 2421 EDMONDSON AVE BALTIMORE, MD 21223 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7209 | 3/27/2003 | $0.00 | ( P ) |
| RICE SR, CLEVELAND A 2421 EDMONDSON AVE BALTIMORE, MD 21223 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7210 | 3/27/2003 | $0.00 | ( P ) |
| RICE SR, CLEVELAND A 2421 EDMONDSON AVE BALTIMORE, MD 21223 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7211 | 3/27/2003 | $0.00 | ( P ) |
| WILLIAMS, LISA E 3408 ABBIE PL BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7212 | 3/27/2003 | $0.00 | ( P ) |
| WILLIAMS, LISA E 3408 ABBIE PL BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7213 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAMS, LISA E<br>3408 ABBIE PL<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7214 | 3/27/2003 | $0.00 | ( P ) |
| BOLLIG, JEFFREY J<br>7939 S NEENAH<br>BURBANK, IL 60459 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7215 | 3/27/2003 | $0.00 | ( U ) |
| MIRANDA, LUIS<br>2534 N PACIFIC AVE<br>SANTA ANA, CA 92706 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7219 | 3/27/2003 | $0.00 | ( P ) |
| VEGA, ORLANDO<br>3101 S FAIRVIEW ST #121<br>SANTA ANA, CA 92704 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7220 | 3/27/2003 | $0.00 | ( P ) |
| AGUILAR, MANUEL<br>11163 OUTLAW WAY<br>MORENO VALLEY, CA 92557 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7221 | 3/27/2003 | $0.00 | ( P ) |
| MEJIA, BENJAMIN<br>1322 S KING<br>SANTA ANA, CA 92704 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7222 | 3/27/2003 | $0.00 | ( P ) |
| PORRAS, DANNY E<br>2015 S Spruce Street<br><br>Santa Ana, CA 92704 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7223 | 3/27/2003 | $0.00 | ( P ) |
| VEGA, RODOLFO<br>334 E ADAMS<br>SANTA ANA, CA 92707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7224 | 3/27/2003 | $0.00 | ( P ) |
| MIRANDA, DAVID<br>1701 CHESTNUT APT B<br>SANTA ANA, CA 92703 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7225 | 3/27/2003 | $0.00 | ( P ) |
| MEJIA, ANTONIO<br>2430 S OLIVE ST<br>SANTA ANA, CA 92707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7226 | 3/27/2003 | $0.00 | ( P ) |
| MIRANDA, ANTONIO<br>1205 S MARINE ST<br>SANTA ANA, CA 92704 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7227 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RODRIGUEZ, VALENTE<br>11275 LITTLE DIPPER ST<br>MIRA LOMA, CA  91752-2020 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7228 | 3/27/2003 | $0.00 | ( P ) |
| MENDOZA, LOUIE<br>2361 MEDLAR RD<br>TUSTIN, CA  92780-6839 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7229 | 3/27/2003 | $0.00 | ( P ) |
| MEISTER, CHARLES<br>c/o CHARLES J MEISTER<br>1717 E BIRCH ST EE 104<br>BREA, CA  92821 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7230 | 3/27/2003 | $0.00 | ( P ) |
| GARCIA, JOSEPH<br>12702 GLORIA ST<br>GARDEN GROVE, CA  92843 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7231 | 3/27/2003 | $0.00 | ( P ) |
| GARCIA, JORGE A<br>8015 W TURNEY AVE<br>PHOENIX, AZ  85033 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7232 | 3/27/2003 | $0.00 | ( P ) |
| ROSAS, FRANCISCO C<br>2227 S SHELTON ST<br>SANTA ANA, CA  92707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7233 | 3/27/2003 | $0.00 | ( P ) |
| HARVEY, KEN J<br>22798 GLENDON DR<br>MORENO VALLEY, CA  92557 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7234 | 3/27/2003 | $0.00 | ( P ) |
| YGLESIAS SR, ANTHONY D<br>4401 Gird Ave<br><br>Chino Hills, CA  91709 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7235 | 3/27/2003 | $0.00 | ( P ) |
| CORREA, RALPH M<br>2303 E BALL RD APT 258<br><br>ANAHEIM, CA  92806-5325 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7237 | 3/27/2003 | $0.00 | ( P ) |
| CORREA, LORENZO C<br>2529 W ELDER AVE<br>SANTA ANA, CA  92704 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7238 | 3/27/2003 | $0.00 | ( P ) |
| LOAIZA, TERESA<br>2800 OHIO AVE APT C<br>SOUTH GATE, CA  90280 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7239 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CRAWFORD, DORA K<br>707 MAIDEN CHOICE LANE, APT 8-205<br>CATONSVILLE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7249 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SHADWICK, GARY<br>10244 MAIN ST BOX 163<br>WHITESVILLE, KY 42378 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7250 | 3/27/2003 | $0.00 | ( P ) |
| BROOKS, THELMA<br>7026 S CLAREMONT<br>CHICAGO, IL 60636 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7259 | 3/27/2003 | $0.00 | ( P ) |
| BRANSON, OTIS<br>5219 W RACE ST<br>CHICAGO, IL 60644 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7260 | 3/27/2003 | $0.00 | ( P ) |
| DOMKE, KENNETH J<br>16202 S HOMAN<br>MARKHAM, IL 60426 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7261 | 3/27/2003 | $0.00 | ( P ) |
| GARCIA, JOSE F<br>5116 W 22ND PL<br>CICERO, IL 60804-2921 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7262 | 3/27/2003 | $0.00 | ( U ) |
| ANDERSON, CLIFFORD L<br>5414 S CHRISTIANA AVE<br>CHICAGO, IL 60632 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7263 | 3/27/2003 | $0.00 | ( P ) |
| BARTKE, GEORGE G<br>9237 S HOMESTEAD<br>BRIDGEVIEW, IL 60455 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7264 | 3/27/2003 | $0.00 | ( P ) |
| LOCKHART, STEVEN<br>1325 N PARKSIDE<br>CHICAGO, IL 60651 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7265 | 3/27/2003 | $0.00 | ( U ) |
| WIEMEYER III, GEORGE F<br>4824 S LAWLER AVE<br>CHICAGO, IL 60638-2141 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7266 | 3/27/2003 | $0.00 | ( P ) |
| IGOE, MARK<br>2621 N 73RD CT<br>ELMWOOD PARK, IL 60707 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7267 | 3/27/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MICHEL, SANDY K<br>5230 NE 33 AVE<br>FORT LAUDERDALE, FL 33308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7293 | 3/27/2003 | $0.00 | ( P ) |
| MICHEL, SANDY K<br>5230 NE 33 AVE<br>FORT LAUDERDALE, FL 33308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7294 | 3/27/2003 | $0.00 | ( P ) |
| MICHEL, SANDY K<br>5230 NE 33 AVE<br>FORT LAUDERDALE, FL 33308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7295 | 3/27/2003 | $0.00 | ( P ) |
| MAVRIS, CATHY A<br>8122 ORCHARD POINT RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7303 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| JONES, MARGARET<br>6 PIERCE PLACE<br><br>SURFSIDE BEACH, SC 29575 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7324 | 3/27/2003 | $0.00 | ( P ) |
| JONES, MARGARET<br>6 PIERCE PLACE<br><br>SURFSIDE BEACH, SC 29575 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7325 | 3/27/2003 | $0.00 | ( P ) |
| CANNON, ROBERT W<br>1410 PHILIP ST<br>NEW ORLEANS, LA 70130 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7326 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT 06838 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7328 | 3/27/2003 | $0.00 | ( P ) |
| CALLAHAN, JUDITH<br>178 DEPOT ST<br>SOUTH EASTON, MA 02375 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7329 | 3/27/2003 | $0.00 | ( P ) |
| AKYUZ, MARY B<br>29 WHITE OAK LN<br>SUDBURY, MA 01776 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7332 | 3/27/2003 | $0.00 | ( P ) |
| DEITZ, PHILIP S<br>2935 RIDGE RD<br>WINDSOR MILL, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7334 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEITZ, PHILIP S<br>2935 RIDGE RD<br>WINDSOR MILL, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7335 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DEITZ, PHILIP S<br>2935 RIDGE RD<br>WINDSOR MILL, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7336 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| TAYLOR, ROBERT T<br>1236 Quaker Ridge Drive<br><br>Arnold, MD 21012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7339 | 3/27/2003 | $0.00 | ( P ) |
| YEAGER, WILLIAM E<br>155 RIVIERA DR<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7349 | 3/27/2003 | $0.00 | ( P ) |
| HAYNES, CHRISTOPHER G<br>921 12TH ST<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7351 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CRONIN, ROBERT P<br>1 OAK LN<br>OSTERVILLE, MA 02655 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7359 | 3/27/2003 | $0.00 | ( P ) |
| LASCULA, ANGELO P<br>6 LONGKNOLL WAY<br>KINGSVILLE, MD 21087 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7360 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MONCRIEF, MARILYN R<br>5800 LUMBERDALE #18<br>HOUSTON, TX 77092 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7364 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ALBIN, LENNY L<br>20 Mayflower St<br><br>Sulphur, LA 70663-5516 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7365 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| PRESCOTT, LEE R<br>38 KNOX STREET<br><br>THOMASTON, ME 04861 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7366 | 3/27/2003 | $0.00 | ( U ) |
| HAWES, CARL<br>7123 SR 1389<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7368 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAWES, CARL 7123 SR 1389 OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7370 | 3/27/2003 | $0.00 | ( P ) |
| HAWES, CARL 7123 SR 1389 OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7372 | 3/27/2003 | $0.00 | ( P ) |
| LUCKETT, THOMAS E 811 FLORENCE CT OWENSBORO, KY 42303-6423 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7375 | 3/27/2003 | $0.00 | ( P ) |
| DAY, JOSEPH P 2530 NEEDLES CT OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7377 | 3/27/2003 | $0.00 | ( P ) |
| TUCKER, BOBBY G 626 CREEKFRONT DR MT JULIET, TN 37122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7378 | 3/27/2003 | $0.00 | ( P ) |
| TUCKER, BOBBY G 626 CREEKFRONT DR MT JULIET, TN 37122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7379 | 3/27/2003 | $0.00 | ( P ) |
| TUCKER, BOBBY G 626 CREEKFRONT DR MT JULIET, TN 37122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7380 | 3/27/2003 | $0.00 | ( P ) |
| VANREMOORTERE, FRANCOIS P 8213 BURNING TREE RD BETHESDA, MD 20817 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7387 | 3/27/2003 | $0.00 | ( P ) |
| VANREMOORTERE, FRANCOIS P 8213 BURNING TREE RD BETHESDA, MD 20817 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7389 | 3/27/2003 | $0.00 | ( P ) |
| VANREMOORTERE, FRANCOIS P 8213 BURNING TREE RD BETHESDA, MD 20817 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7391 | 3/27/2003 | $0.00 | ( P ) |
| VANREMOORTERE, FRANCOIS P 8213 BURNING TREE RD BETHESDA, MD 20817 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7393 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STONE, RAYMOND T 710 HWY 14 SIMPSONVILLE, SC 29681-1927 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7404 | 3/27/2003 | $0.00 | ( P ) |
| STONE, RAYMOND T 710 HWY 14 SIMPSONVILLE, SC 29681-1927 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7406 | 3/27/2003 | $0.00 | ( P ) |
| STONE, RAYMOND T 710 HWY 14 SIMPSONVILLE, SC 29681-1927 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7408 | 3/27/2003 | $0.00 | ( P ) |
| HUDDLESTON, LOWELL A 477 Summers St NE Abingdon, VA 24210 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7422 | 3/27/2003 | $0.00 | ( U ) |
| SEESE, MARK A 2914 EBBWOOD DR ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7424 | 3/27/2003 | $0.00 $0.00 | ( P ) ( U ) |
| NAKASHIGE, DAVID 4111 ROOSEVELT ST HOLLYWOOD, FL 33021 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7429 | 3/27/2003 | $0.00 | ( P ) |
| TAYLOR, FORREST N 4005 WHITTIER DR OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7430 | 3/27/2003 | $0.00 | ( P ) |
| BUTLER, JERRY G 9041 BOLLING HTS LN MACEO, KY 42355 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7432 | 3/27/2003 | $0.00 | ( P ) |
| WEDDING, JOSEPH L 10523 MAIN CROSS ST APT 2 WHITESVILLE, KY 42378-9744 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7435 | 3/27/2003 | $0.00 | ( P ) |
| WEDDING, JOSEPH L 10523 MAIN CROSS ST APT 2 WHITESVILLE, KY 42378-9744 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7437 | 3/27/2003 | $0.00 | ( P ) |
| BARR, WILBERT 5007 DENMORE AVE BALTIMORE, MD 21215 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7445 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARR, WILBERT 5007 DENMORE AVE BALTIMORE, MD  21215 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7446 | 3/27/2003 | $0.00 | ( P ) |
| SLOTWINSKI, EDWARD J 10136 FROST WAY ELLICOTT CITY, MD  21042 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7453 | 3/27/2003 | $0.00 | ( P ) |
| ECKHARDT, RICHARD J 1003 TERRACE CT HAMPSTEAD, MD  21074 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7455 | 3/27/2003 | $0.00 | ( P ) |
| ANDERSON, JOHN A 1218 WHETSTONE DR  ARNOLD, MD  21012 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7456 | 3/27/2003 | $0.00 | ( P ) |
| ANDERSON, JOHN A 4220 SCARLET SAGE CT ELLICOTT CITY, MD  21042 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7457 | 3/27/2003 | $0.00 | ( P ) |
| ANDERSON, JOHN A 1218 WHETSTONE DR  ARNOLD, MD  21012-2397 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7458 | 3/27/2003 | $0.00 | ( P ) |
| MCGANN, JAMES E 101 DEER RUN DR COLCHESTER, CT  06415 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7463 | 3/27/2003 | $0.00 | ( P ) |
| MOORE JR, RONALD D 106 Maryland Ave.  Pasadena, MD  21122 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7475 | 3/27/2003 | $0.00 | ( P ) |
| MOORE JR, RONALD D 106 Maryland Ave.  Pasadena, MD  21122 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7476 | 3/27/2003 | $0.00 | ( P ) |
| MOORE JR, RONALD D 106 Maryland Ave.  Pasadena, MD  21122 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7477 | 3/27/2003 | $0.00 | ( P ) |
| MOORE JR, RONALD D 106 Maryland Ave.  Pasadena, MD  21122 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7478 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOORE JR, RONALD D<br>106 Maryland Ave.<br><br>Pasadena, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7479 | 3/27/2003 | $0.00 | ( P ) |
| CARL, RICHARD H<br>2528 PRESTONWOOD DR<br>PLANO, TX 75093-8891 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7485 | 3/27/2003 | $0.00 | ( P ) |
| KAUFMAN, STUART C<br>1679 ARMISTICE WAY<br>MARRIOTTSVILLE, MD 21104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7487 | 3/27/2003 | $0.00 | ( U ) |
| ROBERIE, TERRY<br>2613 LITER DR<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7488 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| FABAC, MARTIN F<br>1403 WALDEN CT<br>CROFTON, MD 21114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7494 | 3/27/2003 | $0.00 | ( P ) |
| WINYALL, MILTON E<br>6402 BEECHWOOD DR<br>COLUMBIA, MD 21046-1011 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7496 | 3/27/2003 | $0.00 | ( P ) |
| DENISSEN, MARIE F<br>13150 DEANMAR DR<br>HIGHLAND, MD 20777 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7506 | 3/27/2003 | $0.00 | ( P ) |
| MCDORMAN, SUSAN<br>4912 Evening Sky Court<br><br>Ellicott City, MD 21043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7518 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| COOK JR, LEE V<br>c/o LEE COOK JR<br>7820 LINTHICUM RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7521 | 3/27/2003 | $0.00 | ( P ) |
| STULL, CLAUDE F<br>314 Stoner Avenue<br><br>Westminster, MD 21157 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7528 | 3/27/2003 | $0.00 | ( U ) |
| COOMES, TERRY<br>4409 S LARCH AVE<br>SIOUX FALLS, SD 57106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7529 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COOMES, TERRY<br>4409 S LARCH AVE<br>SIOUX FALLS, SD 57106 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7530 | 3/27/2003 | $0.00 | ( P ) |
| SWINK, MICHAEL J<br>540 SONGBIRD AVE.<br><br>WRIGHTSTOWN, WI 54180 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7532 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7543 | 3/27/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7544 | 3/27/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7545 | 3/27/2003 | $0.00 | ( P ) |
| DANNEKER, JOHN A AND JOY W<br>c/o JOHN A DANNEKER<br>PO BOX 889<br>27 PARADISE ISLAND<br>RINDGE, NH 03461-0889 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7546 | 3/27/2003 | $0.00 | ( P ) |
| WOFFORD, WINTHROP W<br>8327 TOWNSHIP DR<br>OWINGS MILLS, MD 21117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7547 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WOFFORD, WINTHROP W<br>8327 TOWNSHIP DR<br>OWINGS MILLS, MD 21117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7548 | 3/27/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MATA, PEDRO F<br>297 GREENS FARMS RD<br>GREENS FARMS, CT 06838 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7552 | 3/27/2003 | $0.00 | ( P ) |
| PUTMAN, GARY L<br>3812 RAINTREE DR<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7554 | 3/27/2003 | $0.00 | ( P ) |
| SUCHOW, SANFORD M<br>60 FIRST AVE APT 16D<br>NEW YORK, NY 10009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7558 | 3/27/2003 | $0.00 | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SUCHOW, SANFORD M<br>60 FIRST AVE APT 16D<br>NEW YORK, NY 10009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7559 | 3/27/2003 | $0.00 | ( S ) |
| SUCHOW, SANFORD M<br>60 FIRST AVE APT 16D<br>NEW YORK, NY 10009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7560 | 3/27/2003 | $0.00 | ( S ) |
| SOMMERFELT, OLE<br>BJARNE SKAUS VEI 2<br>HOSLE N1347<br>NORWAY | 01-01140<br>W.R. GRACE & CO.-CONN. | 7562 | 3/27/2003 | $77,672.00 | ( P ) |
| TOSI, LINDA A<br>2044 W 4 ST<br>BROOKLYN, NY 11223 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7564 | 3/27/2003 | $0.00 | ( P ) |
| EDGE, JOHN D<br>9950 ST LAWRENCE SPUR<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7575 | 3/27/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A<br>CHEMIN DE FANTAISIE 3 C<br>PULLY, 1009<br>SWITZERLAND | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7581 | 3/27/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A<br>CHEMIN DE FANTAISIE 3 C<br>PULLY, 1009<br>SWITZERLAND | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7582 | 3/27/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A<br>CHEMIN DE FANTAISIE 3 C<br>PULLY, 1009<br>SWITZERLAND | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7583 | 3/27/2003 | $0.00 | ( P ) |
| GUENTHER, WOLFGANG A<br>CHEMIN DE FANTAISIE 3 C<br>PULLY, 1009<br>SWITZERLAND | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7589 | 3/27/2003 | $0.00 | ( P ) |
| OEC FLUID HANDLING INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7592 | 3/27/2003 | $61,685.11 | ( U ) |
| JM FOSTER INC<br>JAMES A LEE PRESIDENT<br>9200 GREENWOOD AVE<br>MUNSTER, IN 46321 | 01-01140<br>W.R. GRACE & CO.-CONN. | 7594 | 3/27/2003 | $157,728.93 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JM FOSTER INC JAMES A LEE PRESIDENT 9200 GREENWOOD AVE MUNSTER, IN 46321 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 7598 | 3/27/2003 | $0.00 | ( U ) |
| COLEBURN JR, FRANCIS A 222 PINEWOOD RD BALTIMORE, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7599 | 3/27/2003 | $0.00 | ( P ) |
| HILSKY, RUSSELL 113 CHERRYTREE LN MIDDLETOWN, NJ 07748 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7600 | 3/27/2003 | $0.00 | ( P ) |
| SKIRKA, WILLIAM A 2852 TENNESSEE AVE BALTIMORE, MD 21227 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7602 | 3/27/2003 | $0.00 | ( P ) |
| SKIRKA, JAMES G 425 MARYLAND AV CATONSVILLE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7603 | 3/27/2003 | $0.00 | ( P ) |
| OBRYAN, JOSEPH E 910 WALNUT PARK DR OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7606 | 3/27/2003 | $0.00 | ( P ) |
| FORSAITH JR, RALPH M PO BOX 176 PUTNEY, VT 05346 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7609 | 3/27/2003 | $0.00 | ( U ) |
| RITZEL, WILLIAM C 1951 PLEASANTVILLE RD FOREST HILL, MD 21050 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7618 | 3/27/2003 | $0.00 | ( U ) |
| PETR, CATHLEEN R 6269 FAIRBOURNE CT HANOVER, MD 21076 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7619 | 3/27/2003 | $0.00 | ( U ) |
| PETR, CATHLEEN R 6269 FAIRBOURNE CT HANOVER, MD 21076 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7620 | 3/27/2003 | $0.00 | ( U ) |
| PETR, CATHLEEN R 6269 FAIRBOURNE CT HANOVER, MD 21076 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7621 | 3/27/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GATES, JERRY W 8911 GARRISON RD GENTRYVILLE, IN 47537 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7625 | 3/27/2003 | $0.00 | ( P ) |
| SIDNEY DIAMOND ASSOCIATES 819 ESSEX ST WEST LAFAYETTE, IN 47906 | 01-01140 W.R. GRACE & CO.-CONN. | 7628 | 3/27/2003 | $4,019.92 | ( U ) |
| LEACH, ROBERT L 121 REBEL RD GRASONVILLE, MD 21638-1142 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7632 | 3/27/2003 | $0.00 | ( P ) |
| OBRYAN, JOSEPH D 7100 HWY 144 PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7645 | 3/27/2003 | $0.00 | ( P ) |
| WINSTEAD, THOMAS L 410 W LEGION BLVD OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7648 | 3/27/2003 | $0.00 | ( P ) |
| YARRINGTON, RUSSELL P 3454 W 159th Ct Lowell, IN 46356 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7694 | 3/27/2003 | $0.00 | ( U ) |
| VAUGHN, BETTIE G 2313 PIN OAK DR OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7699 | 3/27/2003 | $0.00 | ( P ) |
| EVERETT, PAMELA 11320 JEFF AVE LAKEVIEW TERR, CA 91342 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7701 | 3/27/2003 | $0.00 | ( P ) |
| HORN, CHRISTIAN F PO BOX 7123 CARMEL, CA 93921 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7704 | 3/27/2003 | $0.00 | ( P ) |
| HAWKINS, JAMES 3618 KING POINT RD RANDALLSTOWN, MD 21133 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7707 | 3/27/2003 | $0.00 $0.00 | ( P ) ( U ) |
| LESEMANN, MARKUS 3925 CANTERBURY RD BALTIMORE, MD 21218 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7708 | 3/27/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    Page 375 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VAUGHN, BETTIE G<br>2313 PIN OAK DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7709 | 3/27/2003 | $0.00 | ( P ) |
| HOCKENBERRY, JAMES L<br>23 RANDALL RD<br>PRINCETON, NJ 08540 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7711 | 3/27/2003 | $0.00 | ( U ) |
| TONARELLI, RONALD W<br>c/o DOROTHY S TONARELLI<br>4315 CORTEZ RD<br>BALTIMORE, MD 21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7713 | 3/27/2003 | $0.00 | ( P ) |
| REEDER, RICKIE<br>1999 HWY 252<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7714 | 3/27/2003 | $0.00 | ( U ) |
| RICE, DARYL L<br>117 GREEN RIDGE DR<br>MOORE, SC 29369 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7715 | 3/27/2003 | $0.00 | ( U ) |
| PARKS, PAUL A<br>179 Continental Dr.<br>Spartanburg, SC 29102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7716 | 3/27/2003 | $0.00 | ( U ) |
| WEDMAN, ROBERT L<br>208 JIMMY HELLAMS RD<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7717 | 3/27/2003 | $0.00 | ( P ) |
| CLARK JR, BOBBY D<br>102 Antioch Dr<br><br>Buffalo, SC 29321 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7719 | 3/27/2003 | $0.00 | ( P ) |
| SIMMONS, TIMMY G<br>PO BOX 122<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7720 | 3/27/2003 | $0.00 | ( P ) |
| RYAN, PATRICIA F<br>156 PARK AVE<br>YONKERS, NY 10703 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7729 | 3/27/2003 | $0.00 | ( P ) |
| RYAN, PATRICIA F<br>156 PARK AVE<br>YONKERS, NY 10703 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 7730 | 3/27/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RITUCCI, STEVEN 28 Long Meadow Road Norfolk, MA 02056 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7738 | 3/27/2003 | $0.00 | ( P ) |
| HILLIARD JR, KENNETH P c/o KEN HILLIARD 8280 BODKIN AVE PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7739 | 3/27/2003 | $0.00 | ( P ) |
| HILLIARD JR, KENNETH P c/o KEN HILLIARD 8280 BODKIN AVE PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7740 | 3/27/2003 | $0.00 | ( P ) |
| HILLIARD JR, KENNETH P c/o KEN HILLIARD 8280 BODKIN AVE PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7741 | 3/27/2003 | $0.00 | ( U ) |
| HILLIARD JR, KENNETH P c/o KEN HILLIARD 8280 BODKIN AVE PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7742 | 3/27/2003 | $0.00 | ( U ) |
| SMITH, DOUGLAS L 5489 MYSTIC CT COLUMBIA, MD 21044 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7743 | 3/27/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CORKS, ROBERT E 215 E New York Street Aurora, IL 60505 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 7753 | 3/27/2003 | $0.00 | ( U ) |
| SCOTT COUNTY FAMILY Y C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 7761 | 3/27/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o LAURENCE J KAISER ESQ PILIERO GOLDSTEIN KAISER & MITCHELL LLP 10 E 53RD ST NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN. | 7783 | 3/28/2003 | UNKNOWN [U] | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102<br><br>Counsel Mailing Address: MCCARTER & ENGLISH LLP, JOSEPH LUBERTAZZI JR ESQ FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01140 W.R. GRACE & CO.-CONN. | 7844 | 3/28/2003 | UNKNOWN  [U] | ( U ) |
| GAF CORP G-I HOLDINGS AND ITS AFFILIATES C/O JOSEPH LUBERTAZZI JR ESQ McCARTER & ENGLISH LLP FOUR GATEWAY CENTER 100 MULBERRY ST NEWARK, NJ 07102 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED | 7946 | 3/28/2003 | $0.00 | ( U ) |
| ELIGIBLE PERSONS AS DEFINED ON AND COVER c/o BERNARD SCHULTE 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01140 W.R. GRACE & CO.-CONN. | 7969 | 3/28/2003 | UNKNOWN  [U] | ( P ) |
| 3M CO - FKA MINNESOTA MINING AND MANUFACTURING CO C/O ANN MARIE HANRAHAN ESQ OFFICE OF THE GENERAL COUNSEL 3M CENTER PO BOX 33428 SAINT PAUL, MN 55133-3428 | 01-01140 W.R. GRACE & CO.-CONN. | 8015 | 3/28/2003 | UNKNOWN  [U] | ( U ) |
| STATE OF OKLAHOMA - DEPARTMENT OF HEALTH 2300 NORTH LINCOLN BLVD STE 112 OKLAHOMA CITY, OK 73105<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17185 Entered: 10/30/2007 | 8016 | 3/28/2003 | $176,431.95 | ( U ) |
| STATE OF OREGON HEALTH & SCIENCE UNIVERS 3181 S.W. SAM JACKSON PARK ROAD PORTLAND, OR 97239<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007; DktNo: 17211 Entered: 10/30/2007 | 8017 | 3/28/2003 | $250,000.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 378 of 1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA 70301 <br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8018 | 3/28/2003 | $37,643.00 | ( U ) |
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA 70301 <br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8019 | 3/28/2003 | $323.00 | ( U ) |
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA 70301 <br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8020 | 3/28/2003 | $263.00 | ( U ) |
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA 70301 <br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8021 | 3/28/2003 | $614.00 | ( U ) |
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH STREET THIBODAUX, LA 70301 <br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8022 | 3/28/2003 | $876.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA  70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA  70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8023 | 3/28/2003 | $1,795.00 | ( U ) |
| ST MARTIN PARISH SCHOOL BOARD<br>305 WASHINGTON STREET<br>SAINT MARTINVILLE, LA  70582<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8024 | 3/28/2003 | $1,757.00 | ( U ) |
| JEFFERSON DAVIS PARISH SCHOOL BOARD<br>203 EAST PLAQUEMINE<br>JENNINGS, LA  70546<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8025 | 3/28/2003 | $439.00 | ( U ) |
| JEFFERSON DAVIS PARISH SCHOOL BOARD<br>203 EAST PLAQUEMINE<br>JENNINGS, LA  70546<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8026 | 3/28/2003 | $373.00 | ( U ) |
| LASALLE PARISH SCHOOL BOARD<br>3012 NORTH 1ST STREET<br>JENA, LA  71342<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8027 | 3/28/2003 | $7,444.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LASALLE PARISH SCHOOL BOARD<br>3012 NORTH 1ST STREET<br>JENA, LA 71342<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8028 | 3/28/2003 | $2,628.00 | ( U ) |
| ACADIA PARISH SCHOOL BOARD<br>2402 NORTH PARKERSON AVENUE<br>CROWLEY, LA 70526<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8029 | 3/28/2003 | $2,528.00 | ( U ) |
| ACADIA PARISH SCHOOL BOARD<br>2402 NORTH PARKERSON AVENUE<br>CROWLEY, LA 70526<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8030 | 3/28/2003 | $9,982.00 | ( U ) |
| ST MARTIN PARISH SCHOOL BOARD<br>305 WASHINGTON STREET<br>SAINT MARTINVILLE, LA 70582<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8031 | 3/28/2003 | $2,980.00 | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD<br>1721 KIRKMAN STREET<br>LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8032 | 3/28/2003 | $88.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 381 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN STREET LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8033 | 3/28/2003 | $3,021.00 | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8034 | 3/28/2003 | $526.00 | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8035 | 3/28/2003 | $6,093.00 | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8036 | 3/28/2003 | $1,086.00 | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD 1724 KIRKMAN LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8037 | 3/28/2003 | $1,117.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 382 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALCASIEU PARISH SCHOOL BOARD<br>1724 KIRKMAN<br>LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8038 | 3/28/2003 | $1,104.00 | ( U ) |
| CALCASIEU PARISH SCHOOL BOARD<br>1724 KIRKMAN<br>LAKE CHARLES, LA 70601<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8039 | 3/28/2003 | $646.00 | ( U ) |
| NATIONAL MEDICAL CARE INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8101 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | ( A )<br>( S )<br>( P )<br>( U ) |
| FRESENIUS MEDICAL CARE HOLDINGS INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8112 | 3/28/2003 | UNKNOWN [U]<br>UNKNOWN [U]<br>UNKNOWN [U]<br>UNKNOWN [U] | ( A )<br>( S )<br>( P )<br>( U ) |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8164 | 3/28/2003 | $19,478.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA  70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8165 | 3/28/2003 | $12,256.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA  70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8166 | 3/28/2003 | $35,016.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA  70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8167 | 3/28/2003 | $7,003.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA  70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8168 | 3/28/2003 | $1,094.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA  70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8169 | 3/28/2003 | $2,408.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8170 | 3/28/2003 | $1,138.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8171 | 3/28/2003 | $6,566.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8172 | 3/28/2003 | $2,189.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8173 | 3/28/2003 | $6,566.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8174 | 3/28/2003 | $2,626.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 385 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8175 | 3/28/2003 | $3,502.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8176 | 3/28/2003 | $4,377.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8177 | 3/28/2003 | $876.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8178 | 3/28/2003 | $1,313.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8179 | 3/28/2003 | $1,488.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8180 | 3/28/2003 | $1,182.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8181 | 3/28/2003 | $6,566.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8182 | 3/28/2003 | $9,323.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8183 | 3/28/2003 | $5,253.00 | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8184 | 3/28/2003 | $13,131.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8185 | 3/28/2003 | $1,751.00 | | ( U ) |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 8186 | 3/28/2003 | $9,630.00 | | ( U ) |
| FRESENIUS USA INC<br>DAVID S ROSENBLOOM ESQ<br>MCDERMOTT WILL & EMERY<br>227 W MONROE ST<br>CHICAGO, IL 60606-5096<br><br>Counsel Mailing Address:<br>THE FMCH GROUP<br>C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS<br>CORPORATE LAW DEPT<br>95 HAYDEN AVE<br>LEXINGTON, MA 02420-9192 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14892 Entered: 3/19/2007 | 8211 | 3/28/2003 | $0.00<br>$0.00<br>$0.00<br>$0.00 | | ( A )<br>( S )<br>( P )<br>( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8249 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR INC. WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 23594 Entered: 10/28/2009;<br>DktNo: 23594 Entered: 11/28/2009 | 8250 | 3/28/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 23594 Entered: 10/28/2009 | 8251 | 3/28/2003 | $0.00 | | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>TRANSFERRED TO: MARBLEGATE SPECIAL OPPORTUNITIES MASTERFUND LP<br>ATTN: MARK ZOLDAN<br>150 EAST 52ND ST, 10TH FL<br>NEW YORK, NY 10022<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 23594 Entered: 10/28/2009 | 8252 | 3/28/2003 | $17,300.00 | | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8253 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8254 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8255 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY<br>C/O EMR 1310 WAKARUSA DRIVE SUITE A<br>LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8256 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8257 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8258 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8259 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8260 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8261 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8262 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8263 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8264 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8265 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8266 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8267 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8268 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8269 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8270 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8271 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8272 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8273 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8274 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8275 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8276 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8277 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

*[C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8278 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8279 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8280 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8281 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8282 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8283 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8284 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8285 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8286 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8287 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8288 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8289 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8290 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8291 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 394 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8292 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8293 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8294 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8295 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8296 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8297 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY,<br>LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8298 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8299 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8300 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8301 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8302 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8303 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8304 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8305 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8306 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8307 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8308 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8309 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8310 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8311 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049 <br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8312 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 397 of 1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8313 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8314 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8315 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8316 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8317 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8318 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8319 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8320 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8321 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8322 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8323 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8324 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8325 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8326 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8327 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8328 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8329 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8330 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8331 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8332 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8333 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8334 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8335 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8336 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8337 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8338 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8339 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address: THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8340 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8341 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8342 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8343 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8344 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8345 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8346 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8347 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8348 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8349 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8350 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8351 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8352 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8353 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8354 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

\* [C]: Contingent [U]: Unliquidated [D]: Disputed
\*\* ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com 888.909.0100    *Page 403 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8355 | 3/28/2003 | UNKNOWN    [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 8356 | 3/28/2003 | UNKNOWN    [U] | ( U ) |
| MOUNT CARMEL ACADEMY OF NEW ORLEANS LA 7027 MILNE BLVD NEW ORLEANS, LA  70124<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8357 | 3/28/2003 | $17,477.00 | ( U ) |
| CONGREGATION ST MARY MAGDALEN CATHOLIC C 6425 WEST METAIRIE AVE. METAIRIE, LA  70003<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8358 | 3/28/2003 | $1,995.00 | ( U ) |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR 7887 WALMSLEY AVE NEW ORLEANS, LA  70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8359 | 3/28/2003 | $12,359.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 404 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST MARY S ACADEMY OF THE HOLY FAMILY 6905 CHEF MENTEUR HWY. NEW ORLEANS, LA 70126 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8360 | 3/28/2003 | $17,048.00 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| BROTHER MARTIN HIGH SCHOOL 4401 ELYSIAN FIELDS AVENUE NEW ORLEANS, LA 70122 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8361 | 3/28/2003 | $2,014.00 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CONGREGATION ST FRANCIS XAVIER CHURCH 448 METAIRIE RD. METAIRIE, LA 70005 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8362 | 3/28/2003 | $9,150.00 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR 7887 WALMSLEY AVE. NEW ORLEANS, LA 70125 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8363 | 3/28/2003 | $24,385.00 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| CONGREGATION OF ST LOUISE DE MARILLAC CH 6800 PATRICIA ARABI, LA 70032 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8364 | 3/28/2003 | $13,962.00 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR 7887 WALMSLEY AVENUE NEW ORLEANS, LA  70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8365 | 3/28/2003 | $16,322.00 | ( U ) |
| CONGREGATION ST FRANCIS XAVIER CABRINI C 5500 PARIS AVE. NEW ORLEANS, LA  70122<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8366 | 3/28/2003 | $3,400.00 | ( U ) |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR 7887 WALMSLEY AVE NEW ORLEANS, LA  70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8367 | 3/28/2003 | $2,417.00 | ( U ) |
| CONGREGATION ST PIUS X ROMAN CATHOLIC CH 6666 SPANISH FORT BLVD NEW ORLEANS, LA  70124<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8368 | 3/28/2003 | $2,672.00 | ( U ) |
| CONGREGATION OF ST DOMINIC CATHOLIC CHUR 775 HARRISON AVE NEW ORLEANS, LA  70124-3155<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8369 | 3/28/2003 | $3,940.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group      www.bmcgroup.com      *Page 406 of  1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONGREGATION ST PHILIP NERI CATHOLIC CHU 6500 KAWANEE AVENUE METAIRIE, LA 70003<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8370 | 3/28/2003 | $12,673.00 | ( U ) |
| CONGREGATION ST JOAN ARC CHURCH LAPLACE 529 W. 5TH ST. LA PLACE, LA 70068<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8371 | 3/28/2003 | $13,392.00 | ( U ) |
| ROMAN CATHLOLIC CHURCH ARCHDIOCESE NEW ORLEANS 7887 WALMSLEY AVENUE NEW ORLEANS, LA 70125<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8372 | 3/28/2003 | $16,583.00 | ( U ) |
| CONGREGATION ST JOAN OF ARC CATHOLIC CHU 8321 BURTHE ST. NEW ORLEANS, LA 70118<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8373 | 3/28/2003 | $4,307.00 | ( U ) |
| CONGREGATION ST FRANCIS ASSISI CHURCH 631 STATE ST. NEW ORLEANS, LA 70118<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8374 | 3/28/2003 | $11,052.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 407 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONGREGATION ST RITA ROMAN CATHOLIC CHUR 2729 LOWERLINE ST NEW ORLEANS, LA 70125 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8375 | 3/28/2003 | $13,383.00 | ( U ) |
| TCONGREGATION OF IMMACULATE CONCEPTION C 4401 SEVENTH ST MARRERO, LA 70092 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8376 | 3/28/2003 | $1,384.00 | ( U ) |
| CONGREGATION ST RAYMOND ROMAN CATHOLIC C 3738 PARIS AVE. NEW ORLEANS, LA 70122 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 8377 | 3/28/2003 | $9,192.00 | ( U ) |
| NEUTOCRETE PRODUCTS INC ATTN ANTHONY BONAIUTO (AKA) NEUTOCRETE-FTF CRAWLSPACE 89 EASTERN STEEL RD MILFORD, CT 06460-2861 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 27767 Entered: 10/17/2011; DktNo: 29064 Entered: 6/15/2012 | 8378 | 3/28/2003 | $190,000.00 | ( U ) |
| NEUTOCRETE SYSTEMS INC ATTN ANTHONY BONAIUTO 89 EASTERN STEEL RD MILFORD, CT 06460 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 27767 Entered: 10/17/2011 | 8379 | 3/28/2003 | $0.00 | ( U ) |
| FTF CRAWLSPACE SPECIALISTS INC ATTN ANTHONY BUONAIUTO 89 EASTERN STEEL ROAD MILFORD, CT 06460 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 27767 Entered: 10/17/2011 | 8380 | 3/28/2003 | $0.00 | ( U ) |
| BURKETT, STEVEN K 8108 EDWILL AVE ROSEDALE, MD 21237 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8392 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BURKETT, STEVEN K<br>8108 EDWILL AVE<br>ROSEDALE, MD 21237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8393 | 3/28/2003 | $0.00 | ( P ) |
| BURKETT, STEVEN K<br>8108 EDWILL AVE<br>ROSEDALE, MD 21237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8394 | 3/28/2003 | $0.00 | ( P ) |
| BURKETT, STEVEN K<br>8108 EDWILL AVE<br>ROSEDALE, MD 21237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8395 | 3/28/2003 | $0.00 | ( P ) |
| KAVANAGH, MICHAEL H<br>9815 HICKORYHURST DR<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8396 | 3/28/2003 | $0.00 | ( U ) |
| KAVANAGH, MICHAEL H<br>9815 HICKORYHURST DR<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8397 | 3/28/2003 | $0.00 | ( P ) |
| KAVANAGH, MICHAEL H<br>9815 HICKORYHURST DR<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8398 | 3/28/2003 | $0.00 | ( U ) |
| KAVANAGH, MICHAEL H<br>9815 HICKORYHURST DR<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8412 | 3/28/2003 | $0.00 | ( U ) |
| RAY, FRIEDA F<br>1658 YELVINGTON-KNOTT RD<br>MACEO, KY 42355 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8414 | 3/28/2003 | $0.00 | ( P ) |
| MIRENSKY, ALISA R<br>8824 Howard Forest Lane<br><br>Pikesville, MD 21208 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8415 | 3/28/2003 | $0.00 | ( P ) |
| HARTMAN, MARK R<br>17 LATIA CT<br>MIDDLE RIVER, MD 21220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8423 | 3/28/2003 | $0.00 | ( P ) |
| HARTMAN, MARK R<br>17 LATIA CT<br>MIDDLE RIVER, MD 21220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8424 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARTMAN, MARK R 17 LATIA CT MIDDLE RIVER, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8425 | 3/28/2003 | $0.00 | ( P ) |
| HARTMAN, MARK R 17 LATIA CT MIDDLE RIVER, MD 21220 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8426 | 3/28/2003 | $0.00 | ( P ) |
| CROSS, CHARLES A 906 KIMBERWICKE MCLEAN, VA 22102 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8429 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| JARVIS, TONYA L 22681 BELLA RITA CIR BOCA RATON, FL 33433 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8431 | 3/28/2003 | $0.00 | ( P ) |
| JARVIS, TONYA L 22681 BELLA RITA CIR BOCA RATON, FL 33433 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8432 | 3/28/2003 | $0.00 | ( P ) |
| FRANK, CATHERINE S 8775 INDIAN RIVER RUN BOYNTON BEACH, FL 33437 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8443 | 3/28/2003 | $0.00 | ( P ) |
| FRANK, CATHERINE S 8775 INDIAN RIVER RUN BOYNTON BEACH, FL 33437 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8444 | 3/28/2003 | $0.00 | ( P ) |
| FRANK, CATHERINE S 8775 INDIAN RIVER RUN BOYNTON BEACH, FL 33437 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8445 | 3/28/2003 | $0.00 | ( P ) |
| DIETZ, CHRISTOPHER 5500 EDMONDSON AVE BALTIMORE, MD 21229 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8449 | 3/28/2003 | $0.00 | ( P ) |
| SHANTHARAM, SHUBHA 9800 OLD WILLOW WAY ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8450 | 3/28/2003 | $0.00 | ( P ) |
| VANGA, SRINIVASA R 3159-201 PINE ORCHARD LN ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8453 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRAULT, ERNEST A<br>205 OAK DR<br><br>WASHINGTON, NC  27889-3322 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8454 | 3/28/2003 | $0.00 | ( P ) |
| MCCRARY, NATHAN D<br>c/o NATHAN MCCRARY<br>727 SNOWDON LN<br>GLEN BURNIE, MD  21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8456 | 3/28/2003 | $0.00 | ( U ) |
| MCCRARY, NATHAN D<br>c/o NATHAN MCCRARY<br>727 SNOWDON LN<br>GLEN BURNIE, MD  21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8457 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCCRARY, NATHAN D<br>c/o NATHAN MCCRARY<br>727 SNOWDON LN<br>GLEN BURNIE, MD  21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8458 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCCRARY, PATRICIA E<br>c/o PATRICIA MCCRARY<br>727 SNOWDON LN<br>GLEN BURNIE, MD  21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8459 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MCCRARY, PATRICIA E<br>c/o PATRICIA MCCRARY<br>727 SNOWDON LN<br>GLEN BURNIE, MD  21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8460 | 3/28/2003 | $0.00 | ( U ) |
| MCCRARY, PATRICIA E<br>c/o PATRICIA MCCRARY<br>727 SNOWDON LN<br>GLEN BURNIE, MD  21061 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8461 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8468 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8469 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8470 | 3/28/2003 | $0.00 | ( P ) |
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL  33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8471 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KASSER, BARBARA S<br>991 NW 9TH ST<br>BOCA RATON, FL 33486 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8472 | 3/28/2003 | $0.00 | ( P ) |
| VALLIER, MAGGIE<br>3038 GEN MARSHALL DR<br>LAKE CHARLES, LA 70615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8473 | 3/28/2003 | $0.00 | ( P ) |
| GRIDER, DALE E<br>68 MONHEGON AVE<br>OAKLAND, NJ 07436 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8475 | 3/28/2003 | $0.00 | ( P ) |
| PHILLIPS HALL, EMMA J<br>2027 W 4TH ST<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8480 | 3/28/2003 | $0.00 | ( P ) |
| HARRIS, SUSAN E<br>22479 MARTELLA AVE<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8492 | 3/28/2003 | $0.00 | ( P ) |
| SLAUGHTER, DARRYL R<br>608 Lankin Court<br><br>St. Charles, MO 63304 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8493 | 3/28/2003 | $0.00 | ( P ) |
| ALBRIGHT JR, DUANE C<br>270 CHERRY TREE SQ<br>FOREST HILL, MD 21050 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8496 | 3/28/2003 | $0.00 | ( U ) |
| WOODRUFF, FRANK A<br>2876 CONSTELLATION WAY<br>FINKSBURG, MD 21048 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8506 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WOODRUFF, ROSA M<br>2876 CONSTELLATION WAY<br>FINKSBURG, MD 21048 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8508 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SAUTER, KIMBERLY A<br>5134 S ROLLING RD<br>BALTIMORE, MD 21227 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8510 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SCRIVEN, RACHEL H<br>525 Larson Court<br>Windermere Farms<br>Westminster, MD 21157 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8511 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BUNCH, WILLIAM D 103 EDGEWATER RD SEVERNA PARK, MD 21146 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8514 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ROBERTS, EARL V 2526 DARTMOUTH DR OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8517 | 3/28/2003 | $0.00 | ( P ) |
| ROBERTS, EARL V 2526 DARTMOUTH DR OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8518 | 3/28/2003 | $0.00 | ( P ) |
| ROBERTS, EARL V 2526 DARTMOUTH DR OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8522 | 3/28/2003 | $0.00 | ( P ) |
| FRANCHI, DENISE P 54 MORGAN RD BILLERICA, MA 01821 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8527 | 3/28/2003 | $0.00 | ( P ) |
| PERRIER, ROBERT L 19 CHANDOGA DR NEWTON, NJ 07860 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8530 | 3/28/2003 | $0.00 | ( P ) |
| CINCOTTA, ROBERT J 15 VESPER ST WALTHAM, MA 02451 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8532 | 3/28/2003 | $0.00 | ( P ) |
| HUBER, STEPHEN A 165 SETTLEMYRE RD OREGONIA, OH 45054 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8535 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| RIGNEY, JOHN M 163 Emily Lane  Bogart, GA 30622 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8539 | 3/28/2003 | $0.00 | ( U ) |
| BUNCH, LAWRENCE W 22 CARRIAGE HILL DR ERLANGER, KY 41018 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8540 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| DURBIN, LYNNE M 307 W WIND RD BALTIMORE, MD 21204 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8546 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON, THOMAS V<br>12539 MCGEE DR<br>WHITTIER, CA  90606 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8552 | 3/28/2003 | $0.00 | ( P ) |
| KRANZ, LINDA S<br>c/o LINDA KRANZ<br>15318 SHAMROCK LN<br>WOODSTOCK, IL  60098 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8554 | 3/28/2003 | $0.00 | ( P ) |
| COASTAL CONSTRUCTION PRODUCTS INC<br>CORPORATE HEADQUARTERS<br>1901 SERVICE ST<br>JACKSONVILLE, FL  32207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6007 Entered: 7/19/2004 | 8555 | 3/28/2003 | $0.00 | ( P ) |
| MATUSZKIEWICZ, VIOLA F AND BRIAN<br>10 ROBINSON RD<br><br>BRICK, NJ  08724-1942 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8556 | 3/28/2003 | $0.00 | ( P ) |
| DIHMES, MARIE<br>6815 CHERRY TREE CT<br><br>NEW MARKET, MD  21774-6702 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8561 | 3/28/2003 | $0.00 | ( U ) |
| HARVEY JR, EDWARD T<br>1820 EDGEWOOD LN<br>CHARLOTTESVILLE, VA  22903 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8566 | 3/28/2003 | $0.00 | ( P ) |
| GROSS, EDWARD<br>5508 HARDISON RD<br>CHARLOTTE, NC  28226 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8567 | 3/28/2003 | $0.00 | ( P ) |
| GROSS, EDWARD<br>5508 HARDISON RD<br>CHARLOTTE, NC  28226 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8568 | 3/28/2003 | $0.00 | ( P ) |
| SCOVEL, CONNARD J<br>132 SUMMIT CT<br>NICEVILLE, FL  32578 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8569 | 3/28/2003 | $0.00 | ( P ) |
| SCOVEL, CONNARD J<br>132 SUMMIT CT<br>NICEVILLE, FL  32578 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8570 | 3/28/2003 | $0.00 | ( P ) |
| SCOVEL, CONNARD J<br>132 SUMMIT CT<br>NICEVILLE, FL  32578 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8571 | 3/28/2003 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FLETCHER, ROBERT R<br>3711 PECAN RDG<br>MISSOURI CITY, TX 77459 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8583 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| PETRO LINK INTERNATIONAL LLC<br>330 RAYFORD RD #212<br>SPRING, TX 77386 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8588 | 3/28/2003 | $15,641.50 | ( U ) |
| GALLAGHER, ELIZABETH A<br>1020 NEWFIELD AVE<br>STAMFORD, CT 06905 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8590 | 3/28/2003 | $0.00 | ( P ) |
| BLONTZ, KIM D<br>102 WYNDCREST AVE<br><br>Cantonville, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8597 | 3/28/2003 | $0.00 | ( U ) |
| HIRSCHLER FLEISCHER PC<br>JOHN C IVINS JR ESQUIRE<br>PO BOX 500<br>RICHMOND, VA 23218-0500 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8598 | 3/28/2003 | $34,096.17 | ( U ) |
| FIALA, JAMES I<br>300 SAMOSET LN<br>SCHAUMBURG, IL 60193 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8600 | 3/28/2003 | $0.00 | ( P ) |
| HEWITT, JUSTIN K<br>2372 W 2100 S<br><br>Syracuse, UT 84075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8604 | 3/28/2003 | $0.00 | ( P ) |
| BROWN & RUPRECHT, PC<br>911 MAIN ST, STE 2300<br>KANSAS CITY, MO 64105 | 01-01140<br>W.R. GRACE & CO.-CONN. | 8607 | 3/28/2003 | $20,191.49 | ( U ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA 01720-2916 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8612 | 3/28/2003 | $0.00 | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA 01720-2916 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8613 | 3/28/2003 | $0.00 | ( P ) |
| MAPLETOFT, LEE<br>4 JOSEPH REED LN<br>ACTON, MA 01720-2916 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8614 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 415 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAPLETOFT, LEE 4 JOSEPH REED LN ACTON, MA 01720-2916 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8615 | 3/28/2003 | $0.00 | ( P ) |
| MAGGIO, ROBERT A 6032 WINTER GRAIN PATH CLARKSVILLE, MD 21029 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8621 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MILLER, GARY A 6613 Diamond Ridge Drive  North Richland Hills, TX 76180 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8623 | 3/28/2003 | $0.00 | ( U ) |
| CZUBA, RICHARD S 933 S PROSPECT ELMHURST, IL 60126-5007 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8630 | 3/28/2003 | $0.00 | ( U ) |
| JONES, ANGELA B 6610 PELHAM CHASE DR  SPRING, TX 77389-4251 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8636 | 3/28/2003 | $0.00 | ( U ) |
| BENNETT, THELMA S 1200 BYERS AVE E APT 203 B OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8640 | 3/28/2003 | $0.00 | ( P ) |
| BENNETT, THELMA S 1200 BYERS AVE E APT 203 B OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8641 | 3/28/2003 | $0.00 | ( P ) |
| BENNETT, THELMA S 1200 BYERS AVE E APT 203 B OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8642 | 3/28/2003 | $0.00 | ( P ) |
| HARGROVE, MELVIN L 1932 GREENGAGE RD BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8646 | 3/28/2003 | $0.00 | ( P ) |
| HARGROVE, MELVIN L 1932 GREENGAGE RD BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8647 | 3/28/2003 | $0.00 | ( P ) |
| ROZSITS, THOMAS L 8427 TARTAN FIELDS DR DUBLIN, OH 43017 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8655 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BORREL, TIMOTHY M<br>147 ARTHUR VINCENT RD<br>SULPHUR, LA 70665 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8662 | 3/28/2003 | $0.00 | ( P ) |
| STEIN, STUART M<br>3811 SOUTHERN CROSS DR<br>BALTIMORE, MD 21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8668 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KARAVAS, STEVEN<br>7499 OLD BATTLE GROVE RD<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8676 | 3/28/2003 | $0.00 | ( P ) |
| KARAVAS, STEVEN M<br>7499 OLD BATTLE GROVE RD<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8677 | 3/28/2003 | $0.00 | ( P ) |
| KARAVAS, STEVEN M<br>7499 OLD BATTLE GROVE RD<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8678 | 3/28/2003 | $0.00 | ( P ) |
| KARAVAS, STEVEN M<br>7499 OLD BATTLE GROVE RD<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8679 | 3/28/2003 | $0.00 | ( P ) |
| ALSFELD, GEORGE W<br>3233 STONE EAGLE CT<br>ABINGDON, MD 21009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8683 | 3/28/2003 | $0.00 | ( U ) |
| CLARK, ROLAND<br>13920 Castle Blvd<br>Apt. 709<br>Sliver Spring, MD 20904 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8684 | 3/28/2003 | $0.00 | ( P ) |
| STIEF, JOACHIM<br>1401 Richardson Street<br><br>Baltmore, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8685 | 3/28/2003 | $0.00 | ( P ) |
| STIEF, BEATE<br>1401 Richardson Street<br><br>Baltimore, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8686 | 3/28/2003 | $0.00 | ( P ) |
| CRAFT, PEGGY L<br>2912 DAVIESS ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8693 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARD, DONALD R<br>2010 HILL BRIDGE RD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8695 | 3/28/2003 | $0.00 | ( P ) |
| BARNES, MAUREEN HARRIS<br>22479 MARTELLA AVE<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8702 | 3/28/2003 | $0.00 | ( P ) |
| SCHULT, CHRISTOPHER J<br>6375 ROWANBERRY DR<br>ELKRIDGE, MD 21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8703 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LARSEN, JEREMY M<br>c/o JEREMY LARSEN<br>2221 210TH ST<br>MOUNT AYR, IA 50854 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8713 | 3/28/2003 | $0.00 | ( P ) |
| CARLISLE, REXIE L<br>6161 LITTLE HICKORY RD<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8728 | 3/28/2003 | $0.00 | ( P ) |
| VERTREES, PATRICIA G<br>6964 LUTHER TAYLOR RD<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8729 | 3/28/2003 | $0.00 | ( P ) |
| VERTREES, PATRICIA G<br>6964 LUTHER TAYLOR RD<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8730 | 3/28/2003 | $0.00 | ( P ) |
| MILLER, PETER<br>714 CEDAR CLUB CIRCLE<br><br>CHAPEL HILL, NC 27517 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8731 | 3/28/2003 | $0.00 | ( P ) |
| KUEHNE, FAYE A<br>119 LINKSIDE DR<br>TAYLORS, SC 29687 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8734 | 3/28/2003 | $0.00 | ( P ) |
| KUEHNE, FAYE A<br>119 LINKSIDE DR<br>TAYLORS, SC 29687 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8735 | 3/28/2003 | $0.00 | ( P ) |
| THOM, EDLU J<br>6912 KONRAD CT<br>FRIENDSHIP, MD 20758 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8738 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BUREAU OF CUSTOMS AND BORDER PROTECTION<br>6026 LAKESIDE BLVD<br>PO BOX 68911<br>INDIANAPOLIS, IN  46268 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 8328 Entered: 4/25/2005 | 8742 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| EVANS, JAMES E<br>9963 HWY 764<br>WHITESVILLE, KY  42378 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8752 | 3/28/2003 | $0.00 | ( U ) |
| EVANS, JAMES E<br>9963 HWY 764<br>WHITESVILLE, KY  42378 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8753 | 3/28/2003 | $0.00 | ( U ) |
| GRAZIANO, FRANK<br>10 Pen Delle Ct<br><br>Freeland, MD  21053 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8756 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MURPHY, ROBERT L<br>4505 MCINTIRE XING<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8757 | 3/28/2003 | $0.00 | ( P ) |
| DOIRON, MARK A<br>708 W HALE<br>LAKE CHARLES, LA  70601-8320 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8775 | 3/28/2003 | $0.00 | ( P ) |
| STINE, CRAIG<br>1615 STEVENSON ST<br>VINTON, LA  70668 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8776 | 3/28/2003 | $0.00 | ( P ) |
| HAMILTON, WILLIAM D<br>963 REID RD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8782 | 3/28/2003 | $0.00 | ( P ) |
| HAMILTON, WILLIAM D<br>963 REID RD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8783 | 3/28/2003 | $0.00 | ( P ) |
| HAMILTON, WILLIAM D<br>963 REID RD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8785 | 3/28/2003 | $0.00 | ( P ) |
| FLETCHER, LEO E<br>270 AUBREY DR<br>QUAKERTOWN, PA  18951 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8786 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FONTENOT, JAMES K 2410 NORBEN DR LAKE CHARLES, LA 70601 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8789 | 3/28/2003 | $0.00 | ( P ) |
| CRYER, STEVEN K 4095 MASON ST SULPHUR, LA 70665 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8791 | 3/28/2003 | $0.00 | ( P ) |
| SCOTT, LARRY J 1095 DICUS MILL RD MILLERSVILLE, MD 21108 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8803 | 3/28/2003 | $0.00 | ( P ) |
| JOHNSON, ALLEN R 9827 Deer Ridge Dr  Cedar Rapids, IA 52411 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8807 | 3/28/2003 | $0.00 | ( P ) |
| JOHNSON, ALLEN R 9827 Deer Ridge Dr  Cedar Rapids, IA 52411 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8808 | 3/28/2003 | $0.00 | ( P ) |
| SENEY, REBECCA M c/o REBECCA M JOHNSON 4201 TWIN PINE DR NE CEDAR RAPIDS, IA 52402 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8809 | 3/28/2003 | $0.00 | ( P ) |
| SCHULTE, BERND A 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8810 | 3/28/2003 | $0.00 | ( P ) |
| SCHULTE, BERND A 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8811 | 3/28/2003 | $0.00 | ( P ) |
| SCHULTE, BERND A 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8812 | 3/28/2003 | $0.00 | ( P ) |
| SCHULTE, BERND A 5 OSPREY CT OCEAN RIDGE, FL 33435 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8813 | 3/28/2003 | $0.00 | ( P ) |
| ANDERSON, LINDA A 4220 SCARLET SAGE CT ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8826 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com
888.909.0100                                             Page 420 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON, LINDA A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8827 | 3/28/2003 | $0.00 | ( P ) |
| ANDERSON, LINDA A<br>4220 SCARLET SAGE CT<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8828 | 3/28/2003 | $0.00 | ( P ) |
| WHITSELL, DAN W<br>3105 WANDERING LN<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8830 | 3/28/2003 | $0.00 | ( P ) |
| ERBE, PETREA M<br>1521 MONARD AVE<br>SEVERN, MD  21144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8833 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ERBE, PETREA M<br>1521 MONARD AVE<br>SEVERN, MD  21144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8834 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ERBE, PETREA M<br>1521 MONARD AVE<br>SEVERN, MD  21144 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8835 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RAYBURN, GARY K<br>210 PIER AVE<br>NAPERVILLE, IL  60565 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8838 | 3/28/2003 | $0.00 | ( P ) |
| HINKLE, JOHN R<br>5733 S MOBILE<br>CHICAGO, IL  60638-1429 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8860 | 3/28/2003 | $0.00 | ( P ) |
| HINKLE, JOHN R<br>5733 S MOBILE<br>CHICAGO, IL  60638-1429 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8867 | 3/28/2003 | $0.00 | ( P ) |
| HANSEN, EVA A<br>1543 WELLINGTON RD<br>NORTH MERRICK, NY  11566 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8877 | 3/28/2003 | $0.00 | ( P ) |
| HANSEN, EVA A<br>1543 WELLINGTON RD<br>NORTH MERRICK, NY  11566 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8878 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HANSEN-LEFF, ALICE M<br>230 N WALNUT ST<br>MASSAPEQUA, NY 11758 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8880 | 3/28/2003 | $0.00 | ( P ) |
| WASHINGTON, BARBARA A<br>1103 Harlem Ave<br><br>Baltimore, MD 21217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8906 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WASHINGTON, BARBARA A<br>1103 Harlem Ave<br><br>Baltimore, MD 21217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8907 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WASHINGTON, BARBARA A<br>1103 Harlem Ave<br><br>Baltimore, MD 21217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8908 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WASHINGTON, BARBARA A<br>1103 Harlem Ave<br><br>Baltimore, MD 21217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8909 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LEWIS, RICHARD E<br>1070 Pipercove Way<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8910 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LEWIS, RICHARD E<br>1070 Pipercove Way<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8911 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LEWIS, RICHARD E<br>1070 Pipercove Way<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8912 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LEWIS, RICHARD E<br>1070 Pipercove Way<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8913 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL 33435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8914 | 3/28/2003 | $0.00 | ( P ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL 33435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8915 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 422 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL  33435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8916 | 3/28/2003 | $0.00 | ( P ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL  33435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8917 | 3/28/2003 | $0.00 | ( P ) |
| PORT, JOHN<br>936 S W 38TH CT<br>BOYNTON BEACH, FL  33435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8918 | 3/28/2003 | $0.00 | ( P ) |
| SISK, JAMES E<br>11235 CATHARPIN RD<br>SPOTSYLVANIA, VA  22553 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8925 | 3/28/2003 | $0.00 | ( P ) |
| MORSE, KATHLEEN F<br>73 AVOLA ST<br>ARLINGTON, MA  02476 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8928 | 3/28/2003 | $0.00 | ( P ) |
| ADAMS, RONALD E<br>c/o RONALD ADAMS<br>5547 HWY 142<br>PHILPOT, KY  42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8932 | 3/28/2003 | $0.00 | ( P ) |
| WARD, DONALD R<br>2010 HILL BRIDGE RD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8935 | 3/28/2003 | $0.00 | ( P ) |
| WARD, DONALD R<br>2010 HILL BRIDGE RD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8937 | 3/28/2003 | $0.00 | ( P ) |
| ROWAN, KENNETH<br>2612 W 8TH ST<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8938 | 3/28/2003 | $0.00 | ( P ) |
| AUBREY, AMY<br>2342 Weisenberger Mill Road<br><br>Midway, KY  40347 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8941 | 3/28/2003 | $0.00 | ( P ) |
| AUBREY, AMY<br>2342 Weisenberger Mill Rd<br><br>Midway, KY  40347-9731 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8942 | 3/28/2003 | $0.00 | ( P ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed

\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GEISLER, WILLIAM L 602 LUTHER ST BROOKLYN PARK, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8947 | 3/28/2003 | $0.00 | ( P ) |
| FAISON, JOHN H 6436 MIAMI AVE GLEN BURNIE, MD 21061 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8948 | 3/28/2003 | $0.00 | ( P ) |
| HUANG, EDMUND T 541 BASALT STRING WAY NACHES, WA 98937 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8952 | 3/28/2003 | $0.00 | ( P ) |
| LANGAN, LAURENCE V 6200 LLANFAIR DR COLUMBIA, MD 21044 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8953 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| DODRILL, DONNA R 5700 WHITE TERN CIRCLE N MYRTLE BEACH, SC 29582 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8966 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MARSH, BENJAMIN T 1525 DENNY DR AMELIA, OH 45102 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8975 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| HAYDEN, RONALD E 20 TONI TER FORT THOMAS, KY 41075-2331 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8978 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MUELLER, DAVID J 2568 Chateaugay Court Burlington, KY 41005 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8979 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CARTER, MARTIN D 6531 STOCKTON RD FAIRFIELD, OH 45014 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8980 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MORSE, PAUL A 5941 TORRINGTON CT CINCINNATI, OH 45248 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8981 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| HAYDEN, JOHN B 25 W CRESCENT AVE WOODLAWN, KY 41071 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 8982 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOUNSRELL, THOMAS<br>357 W LOSEY RD<br>ALEXANDRIA, KY  41001 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8983 | 3/28/2003 | $0.00 | ( U ) |
| WEBER, GARY H<br>2589 N KATHWOOD CR<br>CINCINNATI, OH  45236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8984 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GARDNER, PAUL J<br>4950 RELLEUM AVE<br>CINCINNATI, OH  45238 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8985 | 3/28/2003 | $0.00 | ( P ) |
| HALE, LARRY D<br>6960 LIBERTY FAIRFIELD RD<br>HAMILTON, OH  45011 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8986 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| SLUSSER, STANLEY J<br>400 NORTHAMPTON CT<br>NAPERVILLE, IL  60565 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8987 | 3/28/2003 | $0.00 | ( U ) |
| BREWER, DOLORES K<br>4812 MACALPINE CT<br>ELLICOTT CITY, MD  21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8990 | 3/28/2003 | $0.00 | ( U ) |
| STUARD, PAULA H<br>4933 RULLMAN RD<br>SHADY SIDE, MD  20764 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8991 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HOBBS, THOMAS A<br>6021 MONROE AVE<br>ELDERSBURG, MD  21784 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8992 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CAREY, GREGORY C<br>7543 FLAMEWOOD DR<br>CLARKSVILLE, MD  21029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8995 | 3/28/2003 | $0.00 | ( P ) |
| MAURICE III, EUGENE J<br>165 CHERRYDELL RD<br>CATONSVILLE, MD  21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8997 | 3/28/2003 | $0.00 | ( P ) |
| MAURICE III, EUGENE J<br>165 CHERRYDELL RD<br>CATONSVILLE, MD  21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8998 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAURICE III, EUGENE J<br>165 CHERRYDELL RD<br>CATONSVILLE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 8999 | 3/28/2003 | $0.00 | ( P ) |
| MAURICE III, EUGENE J<br>165 CHERRYDELL RD<br>CATONSVILLE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9000 | 3/28/2003 | $0.00 | ( P ) |
| HAINES JR, RALPH H<br>127 REDBUD RD<br>EDGEWOOD, MD 21040-3525 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9003 | 3/28/2003 | $0.00 | ( U ) |
| HAINES JR, RALPH H<br>127 REDBUD RD<br>EDGEWOOD, MD 21040-3525 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9004 | 3/28/2003 | $0.00 | ( U ) |
| HAINES JR, RALPH H<br>127 REDBUD RD<br>EDGEWOOD, MD 21040-3525 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9005 | 3/28/2003 | $0.00 | ( U ) |
| HAINES JR, RALPH H<br>127 REDBUD RD<br>EDGEWOOD, MD 21040-3525 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9006 | 3/28/2003 | $0.00 | ( U ) |
| SUROWIEC, JOZEF<br>8035 NIGHTWIND CT<br>ELKRIDGE, MD 21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9007 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KUJAWA, MICHAEL A<br>4532 FITCH AVE<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9008 | 3/28/2003 | $0.00 | ( P ) |
| WILDER, ERIC<br>P O Box 29336<br><br>Baltimore, MD 21213 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9009 | 3/28/2003 | $0.00 | ( P ) |
| SWEARINGEN, BRIAN W<br>1704 GLEN COVE RD<br><br>DARLINGTON, MD 21034-1338 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9016 | 3/28/2003 | $0.00 | ( P ) |
| SPENCER, STANLEY<br>4832 MEADOWLARK DR<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9026 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9027 | 3/28/2003 | $0.00 | ( P ) |
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9028 | 3/28/2003 | $0.00 | ( P ) |
| ADAMS, RUSSELL F<br>5105 STATE RT 142<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9029 | 3/28/2003 | $0.00 | ( P ) |
| SHELNITZ, MARK<br>7233 WOLVERTON CT<br>CLARKSVILLE, MD 21029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9035 | 3/28/2003 | $0.00 | ( U ) |
| EHRENFRIED, EDWIN D<br>311 PINEWOOD RD<br>BALTIMORE, MD 21222-2230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9039 | 3/28/2003 | $0.00 | ( U ) |
| EHRENFRIED, EDWIN D<br>311 PINEWOOD RD<br>BALTIMORE, MD 21222-2230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9040 | 3/28/2003 | $0.00 | ( U ) |
| EHRENFRIED, EDWIN D<br>311 PINEWOOD RD<br>BALTIMORE, MD 21222-2230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9041 | 3/28/2003 | $0.00 | ( U ) |
| SWAYAMBUNATHAN, SUGANTHI<br>5023 SOUTHERN STAR TER<br>COLUMBIA, MD 21044-1291 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9042 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| VANBUSSUM, DEBORAH A<br>c/o DEBORAH VANBUSSUM<br>3836 SPRINGMEADOW DR<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9044 | 3/28/2003 | $0.00 | ( P ) |
| SNOW, WILLIAM Z<br>1032 JONESVILLE RD<br>SIMPSONVILLE, SC 29681-4506 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9048 | 3/28/2003 | $0.00 | ( P ) |
| SNOW, WILLIAM Z<br>1032 JONESVILLE RD<br>SIMPSONVILLE, SC 29681-4506 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9050 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EVANS, RONNIE M 1712 JOHNSON ST BALTIMORE, MD 21230 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9052 | 3/28/2003 | $0.00 | ( P ) |
| EVANS, RONNIE M 1712 JOHNSON ST BALTIMORE, MD 21230 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9053 | 3/28/2003 | $0.00 | ( P ) |
| EVANS, RONNIE M 1712 JOHNSON ST BALTIMORE, MD 21230 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9054 | 3/28/2003 | $0.00 | ( P ) |
| EVANS, RONNIE M 1712 JOHNSON ST BALTIMORE, MD 21230 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9055 | 3/28/2003 | $0.00 | ( P ) |
| DOUGAN, TIMOTHY J 421 EDGEWATER RD PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9056 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| DANIELS SR, JOSEPH E 950 TIDEWATER RD PASADENA, MD 21122-1746 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9057 | 3/28/2003 | $0.00 | ( P ) |
| MATA, PEDRO F 297 GREENS FARMS RD GREENS FARMS, CT 06838 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9058 | 3/28/2003 | $0.00 | ( P ) |
| BOYD, JOHNNIE E 609 CROMWELL WHYE LA MONKTON, MD 21111 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9062 | 3/28/2003 | $0.00 | ( P ) |
| STEVENSON, PENELOPE A 949 SAN MARCO RD MARCO ISLAND, FL 34145-4501 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9063 | 3/28/2003 | $0.00 | ( P ) |
| STEVENSON, PENELOPE A 4920 Hidden Meadow Dr Cumming, GA 30040 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9064 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J 3168 KENTUCKY 142 PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9078 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HURM, NORMA J 3168 KENTUCKY 142 PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9079 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J 3168 KENTUCKY 142 PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9080 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J 3168 KENTUCKY 142 PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9081 | 3/28/2003 | $0.00 | ( P ) |
| HURM, NORMA J 3168 KENTUCKY 142 PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9082 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V PO Box 8113 Evansville, IN 47716 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9083 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V 3851 ASPEN DR EVANSVILLE, IN 47711 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9085 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V 3851 ASPEN DR EVANSVILLE, IN 47711 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9088 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V 3851 ASPEN DR EVANSVILLE, IN 47711 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9090 | 3/28/2003 | $0.00 | ( P ) |
| ROBBINS, LARRY V 3851 ASPEN DR EVANSVILLE, IN 47711 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9091 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9093 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N 2029 WIMBLEDON CT OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9094 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed ● Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| OBRYAN, RONALD N<br>2029 WIMBLEDON CT<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9095 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N<br>2029 WIMBLEDON CT<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9096 | 3/28/2003 | $0.00 | ( P ) |
| OBRYAN, RONALD N<br>2029 WIMBLEDON CT<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9097 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9104 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9106 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9108 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9110 | 3/28/2003 | $0.00 | ( P ) |
| DORNBURG, PAUL E<br>1307 SAINT ANN ST<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9112 | 3/28/2003 | $0.00 | ( P ) |
| PULLEN, ROBIN L<br>6 BECKS LANDING<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9113 | 3/28/2003 | $0.00 | ( P ) |
| PULLEN, ROBIN L<br>6 BECKS LANDING<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9114 | 3/28/2003 | $0.00 | ( P ) |
| PULLEN, ROBIN L<br>6 BECKS LANDING<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9115 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTRAL PUGET SOUND REGIONAL TRANSIT AUT TRANSFERRED TO: TANNOR PARTNERS CREDIT FUND LP 150 GRAND ST, STE 401 WHITE PLAINS, NY  10601 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 20641 Entered: 1/30/2009; DktNo: moot Entered: 11/24/2008 | 9123 | 3/28/2003 | $27,000.00 | ( U ) |
| JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY  10017 | 01-01140 W.R. GRACE & CO.-CONN. | 9159 | 3/28/2003 | $250,000,000.00  [U] | ( U ) |
| JP MORGAN CHASE BANK 270 PARK AVE ATTN THOMAS F MAHER NEW YORK, NY  10017 | 01-01140 W.R. GRACE & CO.-CONN. | 9168 | 3/28/2003 | $250,000,000.00  [U] | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Adams & Graham LLP ASSIGNEE OF ADAMS & GRAHAM LLP ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT  06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9175 | 3/28/2003 | $22,059.52 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Johnson Tomlin & Johnson ASSIGNEE OF JOHNSON TOMLIN & JOHNSON ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT  06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9176 | 3/28/2003 | $20,309.82 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: EVS Environment Consultant ASSIGNEE OF EVS ENVIRONMENT CONSULTANTS LTD ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 225 GREENWICH, CT  06830 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4340 Entered: 8/25/2003 | 9177 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Cochrane Compressor Co ASSIGNEE OF COCHRANE COMPRESSOR CO ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT  06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9178 | 3/28/2003 | $30,536.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Berenfield Containers (SW) ASSIGNEE OF BERENFIELD CONTAINERS ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT  06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9179 | 3/28/2003 | $30,672.70 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Industrial Service Product ASSIGNEE OF INDUSTRIAL SERVICE PRODUCTS CO ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT  06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9180 | 3/28/2003 | $26,831.15 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          **www.bmcgroup.com** **888.909.0100**          *Page 431 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Reichhold Chemicals ASSIGNEE OF REICHHOLD CHEMICALS ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9181 | 3/28/2003 | $56,347.52 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: LA Chemicals LTD ASSIGNEE OF LA CHEMICALS LTD ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 8024 Entered: 2/28/2005 | 9182 | 3/28/2003 | $26,161.15 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: ASCO Pneumatic Controls ASSIGNEE OF ASCO PNEUMATIC CONTROLS ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9183 | 3/28/2003 | $38,971.30 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Dowie Ltd d/b/a SDI ASSIGNEE OF DOWIE LTD D/B/A SDI ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 9184 | 3/28/2003 | $11,562.68 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Fidelity & Deposit Co MD ASSIGNEE OF FIDELITY & DEPOSIT OF MARYLAND ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9185 | 3/28/2003 | $56,894.70 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: AT&T Corporation ASSIGNEE OF AT&T CORP ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 225 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 9186 | 3/28/2003 | $0.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: General Steel Drum Corp ASSIGNEE OF GENERAL STEEL DRUM CORP ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9187 | 3/28/2003 | $15,523.00 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Porex Medical Products ASSIGNEE OF POREX MED PROD GRP DBA KIPP GROUP ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9188 | 3/28/2003 | $25,391.70 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: General Electric Company ASSIGNEE OF GENERAL ELECTRIC CO ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9189 | 3/28/2003 | $22,389.88 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Capers Cleveland Design ASSIGNEE OF CAPERS CLEVELAND DESIGN INC ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9190 | 3/28/2003 | $40,708.10 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Andrews & Kurth Mayor Day ASSIGNEE OF ANDREW & KURTH MAYOR DAY CALDWELL & KEETON LLP ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9191 | 3/28/2003 | $148,193.63 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Entergy Gulf States Inc ASSIGNEE OF ENTERGY GULF STATES INC ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 9192 | 3/28/2003 | $619,532.53 | ( U ) |
| CONTRARIAN CAPITAL TRADE CLAIMS LP, Re: Hercules Incorporated ASSIGNEE OF HERCULES INC ATTN: ALPA JIMENEZ 411 W PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14071 Entered: 12/19/2006; DktNo: 7167 Entered: 1/14/2005 | 9193 | 3/28/2003 | $126,372.25 | ( U ) |
| BEBER, ROBERT H 7228 QUEENFERRY CIR BOCA RATON, FL 33496 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9217 | 3/28/2003 | $0.00 | ( P ) |
| BEBER, ROBERT H 7228 QUEENFERRY CIR BOCA RATON, FL 33496 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9218 | 3/28/2003 | $0.00 | ( P ) |
| WOODS, ROBERT W 586 W32291 ELIAS CT MUKWONAGO, WI 53149 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9227 | 3/28/2003 | $0.00 $0.00 | ( P ) ( U ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9233 | 3/28/2003 | $0.00 | ( P ) |
| LARKIN, JOHN A 1552 READING BLVD WYOMISSING, PA 19610 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9235 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 433 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LARKIN, JOHN A<br>1552 READING BLVD<br>WYOMISSING, PA 19610 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9236 | 3/28/2003 | $0.00 | ( P ) |
| WILKERSON, CAROL A<br>4005 PINE LAKE CT<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9243 | 3/28/2003 | $0.00 | ( P ) |
| WILKERSON, CAROL A<br>4005 PINE LAKE CT<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9245 | 3/28/2003 | $0.00 | ( P ) |
| WILKERSON, CAROL A<br>4005 PINE LAKE CT<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9247 | 3/28/2003 | $0.00 | ( P ) |
| STINNETT, VICKIE L<br>10544 HWY 431 S<br><br>UTICA, KY 42376 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9250 | 3/28/2003 | $0.00 | ( P ) |
| STINNETT, PAUL A<br>4723 Wembley Way<br><br>Owensboro, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9252 | 3/28/2003 | $0.00 | ( P ) |
| FIORELLA, ALISON P<br>1712 ST MARYS AVE<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9254 | 3/28/2003 | $0.00 | ( P ) |
| PAYNE, GERALD A<br>3537 SHUT OUT CT<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9255 | 3/28/2003 | $0.00 | ( P ) |
| AHERN, STEPHEN H<br>3379 WALNUT DR<br>ELLICOTT CITY, MD 21043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9263 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| AHERN, STEPHEN H<br>3379 WALNUT DR<br>ELLICOTT CITY, MD 21043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9264 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| AHERN, STEPHEN H<br>3379 WALNUT DR<br>ELLICOTT CITY, MD 21043 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9265 | 3/28/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PULLEN, ROBIN L<br>6 BECKS LNDG<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9279 | 3/28/2003 | $0.00 | ( P ) |
| PULLEN, ROBIN L<br>6 BECKS LNDG<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9280 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D<br>1023 THERKEL RD<br>ROUNDHILL, KY 42275 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9289 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D<br>1023 THERKEL RD<br>ROUNDHILL, KY 42275 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9290 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D<br>1023 THERKEL RD<br>ROUNDHILL, KY 42275 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9291 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D<br>1023 THERKEL RD<br>ROUNDHILL, KY 42275 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9292 | 3/28/2003 | $0.00 | ( P ) |
| CARDWELL, RONALD D<br>1023 THERKEL RD<br>ROUNDHILL, KY 42275 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9293 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A<br>3110 ARLINGTON AVE<br>EVANSVILLE, IN 47712 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9295 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A<br>3110 ARLINGTON AVE<br>EVANSVILLE, IN 47712 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9297 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A<br>3110 ARLINGTON AVE<br>EVANSVILLE, IN 47712 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9300 | 3/28/2003 | $0.00 | ( P ) |
| KNAPP, STEVEN A<br>3110 ARLINGTON AVE<br>EVANSVILLE, IN 47712 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9301 | 3/28/2003 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KNAPP, STEVEN A<br>3110 ARLINGTON AVE<br>EVANSVILLE, IN  47712 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9304 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, DARRYL<br>2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN  47635 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9310 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, DARRYL<br>2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN  47635 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9311 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, DARRYL<br>2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN  47635 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9312 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, DARRYL<br>2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN  47635 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9313 | 3/28/2003 | $0.00 | ( P ) |
| MORRIS, DARRYL<br>2756 S COUNTY ROAD 350 W<br><br>ROCKPORT, IN  47635 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9314 | 3/28/2003 | $0.00 | ( P ) |
| SQUIRE, ERIC F<br>3710 HAYWOOD CT<br><br>OWENSBORO, KY  42303-7806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9315 | 3/28/2003 | $0.00 | ( P ) |
| SQUIRE, ERIC F<br>3710 HAYWOOD CT<br><br>OWENSBORO, KY  42303-7806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9316 | 3/28/2003 | $0.00 | ( P ) |
| SQUIRE, ERIC F<br>3710 HAYWOOD CT<br><br>OWENSBORO, KY  42303-7806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9317 | 3/28/2003 | $0.00 | ( P ) |
| SQUIRE, ERIC F<br>3710 HAYWOOD CT<br><br>OWENSBORO, KY  42303-7806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9318 | 3/28/2003 | $0.00 | ( P ) |
| SQUIRE, ERIC F<br>3710 HAYWOOD CT<br><br>OWENSBORO, KY  42303-7806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9319 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9323 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9324 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9325 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9326 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9327 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9328 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9329 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9330 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9331 | 3/28/2003 | $0.00 | ( P ) |
| GODDARD, RONALD M<br>316 W LEGION BLVD<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9332 | 3/28/2003 | $0.00 | ( P ) |
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX  75630 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9334 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COOMES, JAMIE L 1443 GOBLER FORD RD LEWISPORT, KY 42351 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9339 | 3/28/2003 | $0.00 | ( P ) |
| COOMES, JAMIE L 1443 GOBLER FORD RD LEWISPORT, KY 42351 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9340 | 3/28/2003 | $0.00 | ( P ) |
| COOMES, JAMIE L 1443 GOBLER FORD RD LEWISPORT, KY 42351 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9341 | 3/28/2003 | $0.00 | ( P ) |
| COOMES, JAMIE L 1443 GOBLER FORD RD LEWISPORT, KY 42351 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9342 | 3/28/2003 | $0.00 | ( P ) |
| COOMES, JAMIE L 1443 GOBLER FORD RD LEWISPORT, KY 42351 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9343 | 3/28/2003 | $0.00 | ( P ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9349 | 3/28/2003 | $0.00 | ( P ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9350 | 3/28/2003 | $0.00 | ( P ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9351 | 3/28/2003 | $0.00 | ( P ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9352 | 3/28/2003 | $0.00 | ( P ) |
| CONRAD, GREGORY 108 W 19TH ST OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9353 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, PERRY W 3235 TUCKER SCHOOLHOUSE RD HANSON, KY 42413 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9354 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SMITH, PERRY W 3235 TUCKER SCHOOLHOUSE RD HANSON, KY 42413 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9357 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, PERRY W 3235 TUCKER SCHOOLHOUSE RD HANSON, KY 42413 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9359 | 3/28/2003 | $0.00 | ( P ) |
| SMITH, PERRY W 3235 TUCKER SCHOOLHOUSE RD HANSON, KY 42413 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9360 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9362 | 3/28/2003 | $0.00 | ( P ) |
| SNYDER, ORVILLE E 1360 MORTON LN LEWISPORT, KY 42351 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9366 | 3/28/2003 | $0.00 | ( P ) |
| SNYDER, ORVILLE E 1360 MORTON LN LEWISPORT, KY 42351 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9367 | 3/28/2003 | $0.00 | ( P ) |
| SNYDER, ORVILLE E 1360 MORTON LN LEWISPORT, KY 42351 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9368 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9374 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9376 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9378 | 3/28/2003 | $0.00 | ( P ) |
| MELLIENE, SCOTT A 6518 WATERFORD PL OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9380 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9383 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9384 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9385 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9386 | 3/28/2003 | $0.00 | ( P ) |
| TAYLOR, TERRY A<br>2353 FORD AVE<br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9387 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY  42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9393 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY  42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9394 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY  42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9395 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY  42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9396 | 3/28/2003 | $0.00 | ( P ) |
| JARBOE, RONALD A<br>3737 FREDERICA ST<br>OWENSBORO, KY  42301-6975 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9397 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY  42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9403 | 3/28/2003 | $0.00 | ( P ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9404 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9405 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9406 | 3/28/2003 | $0.00 | ( P ) |
| COIN, BRANDON M<br>60 STRAIN LN<br>GREENVILLE, KY 42345 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9407 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9413 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9414 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9415 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9416 | 3/28/2003 | $0.00 | ( P ) |
| CLARK, PAMELA K<br>1533 E 26TH ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9417 | 3/28/2003 | $0.00 | ( P ) |
| HOWARD, WILLIAM J<br>3851 BOWLDS CT<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9475 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                 www.bmcgroup.com                 Page 441 of 1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9481 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9482 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9483 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9484 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9485 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9486 | 3/28/2003 | UNKNOWN | [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS  66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER<br>2500 LOU MENK DR<br>FORT WORTH, TX  76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9487 | 3/28/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9488 | 3/28/2003 | UNKNOWN  [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9489 | 3/28/2003 | UNKNOWN  [U] | ( U ) |
| THE BURLINGTON NORTHERN SANTA FE RAILWAY C/O EMR 1310 WAKARUSA DRIVE SUITE A LAWRENCE, KS 66049<br><br>Counsel Mailing Address:<br>THE BURLINGTON NORTHERN AND SANTA FE RAILWAY, LEE, PETER 2500 LOU MENK DR FORT WORTH, TX 76131 | 01-01140 W.R. GRACE & CO.-CONN. | 9490 | 3/28/2003 | UNKNOWN  [U] | ( U ) |
| ASBESTOS SCHOOL LITIGATION c/o JONATHAN D BERGER ESQ BERGER & MONTAGUE PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15528 Entered: 5/7/2007 | 9494 | 3/28/2003 | $0.00 | ( U ) |
| NATIONAL UNION FIRE INSURANCE COMPANY OF c/o MICHAEL S DAVIS ESQ ZEICHNER ELLMAN & KRAUSE LLP 575 LEXINGTON AVE NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11083 Entered: | 9554 | 3/28/2003 | $0.00 | ( S ) |
| STATE OF OHIO ENVIRONMENTAL PROTECTION A c/o TIMOTHY J KERN ASST ATTY GEN ENVIRONMENTAL ENFORCEMENT SECTION 30 E BROAD ST 25TH FL COLUMBUS, OH 43215-3428 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 6739 Entered: 10/25/2004 | 9557 | 3/28/2003 | $0.00 | ( P ) |
| ROBERTSON-CECO CORPORATION GREGG R HAGUE ESQ SPERLING & SLATER 55 W MONROE CHICAGO, IL 60603 | 01-01140 W.R. GRACE & CO.-CONN. | 9558 | 3/28/2003 | UNKNOWN  [U] | ( U ) |
| CASMALIA RESOURCES SITE STEERING COMM C/O MATT LESNICK ESQ BINGHAM McCUTCHEN LLP 355 S GRAND AVE, SUITE 4400 LOS ANGELES, CA 90071 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 23351 Entered: 9/28/2009 | 9560 | 3/28/2003 | $0.00 | ( U ) |
| UNIFIRST CORPORATION MICHAEL J PAPPONE PC GOODWIN PROCTER LLP EXCHANGE PLACE BOSTON, MA 02109 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 13497 Entered: 10/23/2006 | 9562 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 443 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BULK LIFT INTERNATIONAL INCORPORATED TRANSFERRED TO: CONTRARIAN FUNDS, LLC ATTN ALPA JIMENEZ 411 WEST PUTNAM AVE, S-425 GREENWICH, CT 06830 | 01-01140 W.R. GRACE & CO.-CONN. | 9565 | 3/28/2003 | $33,485.00 | ( U ) |
| SPENCER FANE BRITT & BROWNE LLP 1000 WALNUT STE 1400 ATTN LISA A EPPS ESQ KANSAS CITY, MO 64106 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 6007 Entered: 7/19/2004 | 9567 | 3/28/2003 | $0.00 | ( U ) |
| HATCO CORPORATION ATTN DAVID J MASON 1020 KING GEORGE POST RD FORDS, NJ 08863 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 8417 Entered: | 9569 | 3/28/2003 | $0.00 | ( U ) |
| LOS ANGELES UNIFIED SCHOOL DISTRICT c/o ROMAN M SILBERFELD BERNICE CONN ROBINS KAPLAN MILLER & CIRESI LLP 2049 CENTURY PARK E STE 3400 LOS ANGELES, CA 90067-3208 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 11394 Entered: 12/21/2005 | 9570 | 3/28/2003 | $1,900,000.00 | ( U ) |
| CENTURY INDEMNITY COMPANY ET AL c/o LEONARD P GOLDBERGER ESQ WHITE AND WILLIAMS LLP 1800 ONE LIBERTY PL PHILADELPHIA, PA 19103-7395 | 01-01140 W.R. GRACE & CO.-CONN. | 9573 | 3/28/2003 | UNKNOWN  [U] | ( U ) |
| UNITED STATES OF AMERICA C/O JAMES D FREEMAN ESQ ENV ENFORCEMENT SECTION 999 18TH ST STE 370 DENVER, CO 80202-2413 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 12857 Entered: 7/25/2006; DktNo: 18571 Entered: 4/21/2008; DktNo: 18847 Entered: 6/2/2008; DktNo: 18848 Entered: 6/2/2008; DktNo: 20241 Entered: 12/10/2008; DktNo: 25043 Entered: 7/3/2010; DktNo: 27260 Entered: 7/19/2011; DktNo: 28779 Entered: 4/13 | 9634 | 3/28/2003 | $1,621,705.44 $35,982,894.23 | ( A ) ( U ) |
| JOHNSON CONTROLS INC CONTROLS GROUP HEADQUARTERS LEGAL DEPARTMENT 507 E MICHIGAN ST MILWAUKEE, WI 53202 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9636 | 3/28/2003 | $0.00 | ( U ) |
| PAGANUCCI, MARILYN DASCHBACH COOPER HOTCHKISS & C ATTN THOMAS C CSATARI ESQ PO BOX 191 LEBANON, NH 03766 | 01-01140 W.R. GRACE & CO.-CONN. | 9637 | 3/28/2003 | $1,690,313.17 | ( U ) |
| PAGANUCCI, MARILYN DASCHBACH COOPER HOTCHKISS & C ATTN THOMAS C CSATARI ESQ PO BOX 191 LEBANON, NH 03766 | 01-01140 W.R. GRACE & CO.-CONN. | 9639 | 3/28/2003 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PAGANUCCI, MARILYN<br>DASCHBACH COOPER HOTCHKISS & C<br>ATTN THOMAS C CSATARI ESQ<br>PO BOX 191<br>LEBANON, NH 03766 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9641 | 3/28/2003 | UNKNOWN [U] | ( U ) |
| STANDARD CHAIN COMPANY<br>MARK W ROBERTS ESQ<br>MCROBERTS & ROBERTS LLP<br>101 MERRIMAC ST<br>BOSTON, MA 02114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9643 | 3/28/2003 | $0.00 | ( U ) |
| PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATAC, WA 98188<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17439 Entered: 11/26/2007 | 9645 | 3/28/2003 | $9,398,055.00 | ( U ) |
| PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATTLE, WA 98188<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17439 Entered: 11/26/2007 | 9646 | 3/28/2003 | $2,586,433.00 | ( U ) |
| PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATAC, WA 98188<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17439 Entered: 11/26/2007 | 9647 | 3/28/2003 | $2,555,102.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 445 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MINNESOTA POLLUTION CONTROL AGENCY TRANSFERRED TO: HAIN CAPITAL HOLDINGS LLC ATTN GANNA LIBERCHUCK 301 ROUTE 17, 6TH FLOOR RUTHERFORD, NJ 07070<br><br>Counsel Mailing Address: WILLIAMS, ALAN C MINNESOTA ATTORNEY GENERAL OFFICE STE 900 NCL TOWER 445 MINNESOT ST SAINT PAUL, MN 55101 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 11033 Entered: ; DktNo: 15809 Entered: 5/24/2007 | 9648 | 3/28/2003 | $360,000.00 | ( U ) |
| CAROL, GRAHAM A 823 F MEADOWLAND DRIVE NAPLES COLLIER, FL 34108<br><br>Counsel Mailing Address: MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC, C/O ALLAN M MCGARVEY 745 SOUTH MAIN KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10829 Entered: 10/24/2005; DktNo: 11394 Entered: 12/21/2005; DktNo: 4346 Entered: 8/25/2003 | 9649 | 3/28/2003 | $0.00 | ( U ) |
| HANSEN, ROBERT JOSEPH 416 WEST 4TH ST LIBBY, MT 59923<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. | 9650 | 3/28/2003 | BLANK | ( U ) |
| STATE OF DELAWARE DIVISION OF FACILITIES 540 S DUPONT HWY SUITE 1 DOVER, DE 19901<br><br>Counsel Mailing Address: STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL DROWOS, STUART B 820 N FRENCH ST WILMINGTON, DE 19801 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9651 | 3/28/2003 | $0.00 | ( U ) |
| STATE OF DELAWARE DIVISION OF FACILITIES 540 S DUPONT HWY SUITE 1 DOVER, DE 19901<br><br>Counsel Mailing Address: STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL DROWOS, STUART B 820 N FRENCH ST WILMINGTON, DE 19801 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9652 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE  19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE,<br>ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE  19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9653 | 3/28/2003 | $0.00 | ( U ) |
| STATE OF DELAWARE DIVISION OF FACILITIES<br>540 SOUTH DUPONT HIGHWAY SUITE 1<br>DOVER, DE  19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE,<br>ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE 19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9654 | 3/28/2003 | $0.00 | ( U ) |
| STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE  19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE,<br>ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE  19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9655 | 3/28/2003 | $0.00 | ( U ) |
| STATE OF DELAWARE DIVISION OF FACILITIES<br>540 S DUPONT HWY SUITE 1<br>DOVER, DE  19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE,<br>ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE  19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9656 | 3/28/2003 | $0.00 | ( U ) |
| PARKER, MELVIN GEORGE<br>472 RIVERVIEW DRIVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9657 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 447 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PARKER, MELVIN GEORGE<br>472 RIVERVIEW DRIVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9658 | 3/28/2003 | $0.00 | ( U ) |
| SPENCER, BARBARA A<br>2498 HIGHWAY 2 SOUTH<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9659 | 3/28/2003 | $0.00 | ( U ) |
| SPENCER, BARBARA A<br>2498 HIGHWAY 2 SOUTH<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9660 | 3/28/2003 | $0.00 | ( U ) |
| SPENCER, BARBARA A<br>2498 HIGHWAY 2 SOUTH<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9661 | 3/28/2003 | $0.00 | ( U ) |
| LEHNERT, ARNOLD<br>420 INDIANHEAD ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9662 | 3/28/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROY MCMILLAN PR OF ESTATE OF ROBERT MCMI<br>1580 EAST FIFTH STREET<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9663 | 3/28/2003 | $0.00 | ( U ) |
| SERNA, DICE VICTORIA<br>265 WARDS ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9664 | 3/28/2003 | $0.00 | ( U ) |
| RIEWOLDT, JOHN HOWARD<br>10553 HIGHWAY 37<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9665 | 3/28/2003 | $0.00 | ( U ) |
| ORR, HOWARD KING<br>320 SHALOM DRIVE<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 15129 Entered: | 9666 | 3/28/2003 | $0.00 | ( U ) |
| MUNSEL, DONALD<br>390 AUTUMN ROAD<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9667 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KELLY, JOSEPH<br>418 INDIANHEAD ROAD<br>LIBBY, MT  59923<br><br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9668 | 3/28/2003 | $0.00 | ( U ) |
| NELSON, PETE O<br>506 INDIANHEAD ROAD<br>LIBBY, MT  59923<br><br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9669 | 3/28/2003 | $0.00 | ( U ) |
| WAGNER, JOHN FRANCIS<br>28000 YAAK RIVER ROAD PO BOX 153<br>LIBBY, MT  59923<br><br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9670 | 3/28/2003 | $0.00 | ( U ) |
| MONTANA SILVER & GOLD INC<br>957 WARLAND CREEK ROAD C/O DAVE ORR<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9671 | 3/28/2003 | $0.00 | ( U ) |
| NOBLE, MICHAEL CALVIN<br>6797 FARM TO MARKET ROAD<br>LIBBY, MT  59923<br><br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9672 | 3/28/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group            www.bmcgroup.com            Page 450 of  1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NOBLE, MICHAEL CALVIN<br>6797 FARM TO MARKET ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15129 Entered: | 9673 | 3/28/2003 | $0.00 | ( U ) |
| BUNDROCK, DANIEL ARTHUR<br>1421 UTAH AVENUE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 9674 | 3/28/2003 | $0.00 | ( U ) |
| PARKER, MELVIN GEORGE<br>472 RIVERVIEW DRIVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9675 | 3/28/2003 | BLANK | ( U ) |
| PARKER, LERAH LORENE<br>472 RIVERVIEW DRIVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9676 | 3/28/2003 | BLANK | ( U ) |
| NELSON, SANDRA KAY<br>506 INDIANHEAD ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9677 | 3/28/2003 | BLANK | ( U ) |
| WAGNER, ROBERT ROY<br>1819 LOWER VALLEY RD<br><br>KALISPELL, MT  59901-8059<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9678 | 3/28/2003 | BLANK | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 451 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ORR, DAVE EDWARD<br>957 WARLAND CREEK ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9679 | 3/28/2003 | BLANK | ( U ) |
| SAVAGE, DOROTHY ELAINE<br>246 TAYLOR ROAD #5<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9680 | 3/28/2003 | BLANK | ( U ) |
| SPENCER, BARBARA ANN<br>500 JAY EFFAR ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9681 | 3/28/2003 | BLANK | ( U ) |
| 111 ELM STREET LLC<br>111 ELM STREET SUITE 460<br>SAN DIEGO, CA  92101<br><br>Counsel Mailing Address:<br>BLAIN, CLINTON L<br>CLINTON L BLAIN ATTORNEY AT LAW<br>111 ELM ST STE 450<br>SAN DIEGO, CA  92101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9682 | 3/28/2003 | $0.00 | ( U ) |
| GISCHEL MACHINE CO INC<br>PO BOX 3480<br>BALTIMORE, MD  21226 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 9683 | 3/28/2003 | $11,356.50 | ( U ) |
| OLYMPUS 555 PROPERTIES LLC<br>25 09 31 AVENUE<br>ASTORIA, NY  11106<br><br>Counsel Mailing Address:<br>AVRUM J ROSEN<br>38 NEW ST<br>HUNTINGTON, NY  11743 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23590 Entered: 10/28/2009 | 9684 | 3/28/2003 | $638,310.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 452 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLLINGS, HELEN L<br>C/O 147 SPINK STREET<br>WOOSTER, OH 44691<br><br>Counsel Mailing Address:<br>CRITCHFIELD CRITCHFIELD JOHNSTON,<br>J DRUSHAL<br>225 NORTH MARKET ST<br>PO BOX 488<br>WOOSTER, OH 44691-0488 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9686 | 3/28/2003 | $0.00 | ( U ) |
| HARY GRAU & SONS INC<br>c/o RICHARD L FERRELL ESQ<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT ST STE 1800<br>CINCINNATI, OH 45202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16697 Entered: 8/29/2007;<br>DktNo: 24902 Entered: 5/11/2010;<br>DktNo: 24902 Entered: 6/3/2010 | 9687 | 3/28/2003 | $85,000.00 | ( U ) |
| GRAU, JAMES AND ANNA<br>c/o RICHARD L FERRELL ESQ<br>425 WALNUT ST STE 1800<br>CINCINNATI, OH 45202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 16697 Entered: 8/29/2007;<br>DktNo: 24753 Entered: 5/11/2010;<br>DktNo: 24902 Entered: 6/3/2010 | 9688 | 3/28/2003 | $0.00 | ( U ) |
| UNITED DISTILLERS MANUFACTURING INC<br>c/o W PATRICK STALLARD<br>STITES & HARBISON<br>400 W MARKET ST STE 1800<br>LOUISVILLE, KY 40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9690 | 3/28/2003 | $0.00 | ( U ) |
| HUNEYCUTT, LARRY EUGENE<br>2906 NORTH CANNON BLVD<br>KANNAPOLIS, NC 28083<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>BLACK, JANET W<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9692 | 3/28/2003 | BLANK | ( U ) |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORI<br>MICHAEL CROSSEN / DAVID C FIXLER<br>RUBIN AND RUDMAN LLP<br>50 ROWES WHARF<br>BOSTON, MA 02110 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 23301 Entered: 9/21/2009;<br>DktNo: 11082 Entered: 11/14/2005 | 9693 | 3/28/2003 | $0.00 | ( U ) |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORI<br>10 PARK PLAZA<br>BOSTON, MA 02116<br><br>Counsel Mailing Address:<br>FIXLER, DAVID C<br>RUBIN AND RUDMAN LLP<br>50 ROWES WHARF<br>BOSTON, MA 02110-3319 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9694 | 3/28/2003 | UNKNOWN  [U] | ( U ) |
| ARLT, LLOYD<br>173 CABINET HGTS RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9695 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCCANTS, JOHNNIE MAE<br>207 ELLINGTON STREET<br>CANTONMENT, FL 32533 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9696 | 3/28/2003 | BLANK | ( U ) |
| MCCANTS, JOHN WESTLEY<br>207 ELLINGTON STREET<br>CANTONMENT, FL 32533 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9697 | 3/28/2003 | BLANK | ( U ) |
| GILMORE, LOIS S<br>46469 ARBORETUM CIR<br>PLYMOUTH, MI 48170 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9698 | 3/28/2003 | BLANK | ( U ) |
| GRAHAM, MARY ADA<br>5331 HWY 2 SO.<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9699 | 3/28/2003 | BLANK | ( U ) |
| FAWCETT, ROBERT ALAN<br>PO BOX 234<br>FORESTBURG, AB T0B1N0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 9700 | 3/28/2003 | BLANK | ( U ) |
| PARDUN, HEIKE MARIA<br>827 OAKLAND STREET<br>CHENEY, WA 99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9701 | 3/28/2003 | BLANK | ( U ) |
| PARDUN, THOMAS JERRALD<br>827 OAKLAND STREET<br>CHENEY, WA 99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9702 | 3/28/2003 | BLANK | ( U ) |
| PARDUN, KIRSTEN ELIZABETH<br>827 OAKLAND STREET<br>CHENEY, WA 99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9703 | 3/28/2003 | BLANK | ( U ) |
| PARDUN, LEWIS ALEXANDER<br>827 OAKLAND STREET<br>CHENEY, WA 99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9704 | 3/28/2003 | BLANK | ( U ) |
| PARDUN, ASHLEY EDWINNA<br>827 OAKLAND STREET<br>CHENEY, WA 99004 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9705 | 3/28/2003 | BLANK | ( U ) |
| JANTZ, SHARON LOUISE<br>7077 US HWY 2 SOUTH<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9706 | 3/28/2003 | BLANK | ( U ) |
| BENINCASA, VINCENT JAMES<br>94 WOODSIDE ROAD<br>MEDFORD, MA 02155 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9707 | 3/28/2003 | BLANK | ( U ) |
| ANTHONY, VICTOR J<br>2310 BOTTEGA LN<br>APT 303<br>BRANDON, FL 33511-1262 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9708 | 3/28/2003 | BLANK | ( U ) |
| MORAN JR, ALEX<br>51 LAKEVIEW ST<br>RIVER EDGE, NJ 07661 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9709 | 3/28/2003 | BLANK | ( U ) |
| MORAN, FRANCISCA<br>24 CONCORD STREET<br>JERSEY CITY, NJ 07306 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9710 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MORAN, CRYSTAL<br>24 CONCORD STREET<br>JERSEY CITY, NJ 07306 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9711 | 3/28/2003 | BLANK | ( U ) |
| MORAN SR, ALEX R<br>24 CONCORD STREET<br>JERSEY CITY, NJ 07306 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9712 | 3/28/2003 | BLANK | ( U ) |
| WIDDIFIELD, JANNA LENEE<br>6800 E TENNESSEE #632<br>DENVER, CO 80224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9713 | 3/28/2003 | BLANK | ( U ) |
| SKRAMSTAD, BRADY DUANE<br>644 5TH STREET NORTH<br>HAVRE, MT 59501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9714 | 3/28/2003 | BLANK | ( U ) |
| WHITE, JAMES DAVID<br>8037 SARGENT RIDGE<br>INDIANAPOLIS, IN 46256 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9715 | 3/28/2003 | BLANK | ( U ) |
| MCBRIDE, RORY FIONN<br>6064 S KRAMERIA ST<br>ENGLEWOOD, CO 80111 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9716 | 3/28/2003 | BLANK | ( U ) |
| MCBRIDE, PATRICK SEAMUS<br>6064 S KRAMERIA ST<br>ENGLEWOOD, CO 80111 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9717 | 3/28/2003 | BLANK | ( U ) |
| PERRIEN, TOBIAS NOEL<br>2212 EVELLE LN<br><br>TURLOCK, CA 95380-6119 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9718 | 3/28/2003 | BLANK | ( U ) |
| PERRIEN, KELVIN ARTHUR<br>730 N BROADWAY<br>TURLOCK, CA 95380 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9719 | 3/28/2003 | BLANK | ( U ) |
| THOMPSON, SLOAN NADENE<br>1529 36TH AVE NE<br>HAVRE, MT 59501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9720 | 3/28/2003 | BLANK | ( U ) |
| SLOGGINS, LINDA KAYE<br>1908 JACKSON ST. NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9721 | 3/28/2003 | BLANK | ( U ) |
| SCOGGINS, DANIEL ROBERT<br>1908 JACKSON ST. NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9722 | 3/28/2003 | BLANK | ( U ) |
| OLSON, TINA MARIE<br>2537 BRIGHTON ST NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9723 | 3/28/2003 | BLANK | ( U ) |
| PAULSON, JOHN JAMES<br>811 CENTRAL DR W TRLR 13<br>BRAHAM, MN 55006-3109 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9724 | 3/28/2003 | BLANK | ( U ) |
| DAY, LINDA JEAN<br>280 RUSTIC ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9725 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAY, DENNIS DALE 280 RUSTIC ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9726 | 3/28/2003 | BLANK | ( U ) |
| DAY, MICHAEL DENNIS 280 RUSTIC ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9727 | 3/28/2003 | BLANK | ( U ) |
| MOE-DAY, KELLI LYNN 280 RUSTIC ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9728 | 3/28/2003 | BLANK | ( U ) |
| CUMMINGS, SHARON V 118 W POPLAR LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9729 | 3/28/2003 | BLANK | ( U ) |
| OBRIEN, RHONDA RENEE 512 WISCONSIN AVENUE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9730 | 3/28/2003 | BLANK | ( U ) |
| OBRIEN, KELLY LEE 512 WISCONSIN AVENUE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9731 | 3/28/2003 | BLANK | ( U ) |
| SUNELL, JENNIFER LYNN 3577 US HIGHWAY 2 SOUTH LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9732 | 3/28/2003 | BLANK | ( U ) |
| DILLS, GARY CLYDE 840 UNION SCHOOL RD MC BEE, SC 29101 | 01-01140 W.R. GRACE & CO.-CONN. | 9733 | 3/28/2003 | BLANK | ( U ) |
| WOLTER, MARY CELESTE 2055 LONGVIEW DR NEW BRIGHTON, MN 55112 | 01-01140 W.R. GRACE & CO.-CONN. | 9734 | 3/28/2003 | BLANK | ( U ) |
| CORBETT, BRIAN LLOYD 659 E SIXTH STREET COLVILLE, WA 99114 | 01-01140 W.R. GRACE & CO.-CONN. | 9735 | 3/28/2003 | BLANK | ( U ) |
| RAFFAELE, MARY L 1 SEAL HARBOR ROAD #915 WINTHROP, MA 02152 | 01-01140 W.R. GRACE & CO.-CONN. | 9736 | 3/28/2003 | BLANK | ( U ) |
| STICKNEY, KAREN MARIE 282 WAPITI DRIVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9737 | 3/28/2003 | BLANK | ( U ) |
| DOUBEK, SANDRA LYNN BOX 222 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9738 | 3/28/2003 | BLANK | ( U ) |
| MATSON, JEFFREY DANIEL 294 ROBERTS RD NEWPORT, NC 28570 | 01-01140 W.R. GRACE & CO.-CONN. | 9739 | 3/28/2003 | BLANK | ( U ) |
| MATSON, DAVID CARL 294 ROBERTS ROAD NEWPORT, NC 28570 | 01-01140 W.R. GRACE & CO.-CONN. | 9740 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MATSON, TINA LOUISE<br>294 ROBERTS RD<br>NEWPORT, NC  28570 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9741 | 3/28/2003 | BLANK | ( U ) |
| KELLY, JOSHUA JOHNATHAN<br>294 ROBERTS RD N<br>NEWPORT, NC  28570 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9742 | 3/28/2003 | BLANK | ( U ) |
| MATSON, BROOKE ASHLEY<br>294 ROBERTS RD<br>NEWPORT, NC  28570 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9743 | 3/28/2003 | BLANK | ( U ) |
| MAZUR, SCOTT DANIEL<br>218 BOUNTY DR. NE.<br>POPLAR GROVE, IL  61065 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9744 | 3/28/2003 | BLANK | ( U ) |
| PARETI, GUINES ROXANNE<br>2117 ARDLEY ROAD<br>NORTH PALM BEACH, FL  33408 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9745 | 3/28/2003 | BLANK | ( U ) |
| MANCUSO, MIKE DONALD<br>7561 CENTRAL AVE NE<br>FRIDLEY, MN  55432 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9746 | 3/28/2003 | BLANK | ( U ) |
| RELLER, KELLY MARIE<br>13403 GENEVA WAY<br>APPLE VALLEY, MN  55124 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9747 | 3/28/2003 | BLANK | ( U ) |
| PETITTO, ERIN ASHLY<br>3410 N HARDING<br>CHICAGO, IL  60618 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9748 | 3/28/2003 | BLANK | ( U ) |
| SEDERDAHL, RAYMOND FLOYD<br>PO BOX 569<br>LAKESIDE, MT  59922 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9749 | 3/28/2003 | BLANK | ( U ) |
| SEDERDAHL, ROXANNE VERONICA<br>4520 CALLE ESPERANZA<br>FORT MOHAVE, AZ  86426 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9750 | 3/28/2003 | BLANK | ( U ) |
| WOOD SR, JAMES ALBERT<br>2645 OLD PLANTATION DR S.W.<br>CONCORD, NC  28027 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9751 | 3/28/2003 | BLANK | ( U ) |
| HENKEL, CRAIG WALLACE<br>600 W CENTRAL<br>MISSOULA, MT  59801 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9752 | 3/28/2003 | BLANK | ( U ) |
| CODY, GAYLA ROSE<br>14013 MAPLE HOLLOW LANE<br>MINT HILL, NC  28227 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9753 | 3/28/2003 | BLANK | ( U ) |
| FANTOZZI, MARCIA JO<br>798 HALO DR<br>TROY, MT  59935-9416 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9754 | 3/28/2003 | BLANK | ( U ) |
| ACKLEY, MARIE M<br>610 TREASURE AVE #29-C<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9755 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FLESHER, CAROL LYNN 1460 EAST FIFTH STREET EXTENSION LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9756 | 3/28/2003 | BLANK | ( U ) |
| WILBURN, DARCIE LEIGH 1460 EAST FIFTH STREET EXTENSION LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 9757 | 3/28/2003 | BLANK | ( U ) |
| PRICENTON CONST CORP 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY  11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9758 | 3/28/2003 | $0.00 | ( U ) |
| CARLTON DEVELOPMENT CORP 95 25 QUEENS BLVD SUITE REGO PARK, NY  11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9759 | 3/28/2003 | $0.00 | ( U ) |
| GRANADA TERRACE CO 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY  11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9760 | 3/28/2003 | $0.00 | ( U ) |
| CRESTWOOD CONST CO 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY  11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9761 | 3/28/2003 | $0.00 | ( U ) |
| PRINCETON PLAZA CO 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY  11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9762 | 3/28/2003 | $0.00 | ( U ) |
| RAMSEY CONST CO 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY  11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9763 | 3/28/2003 | $0.00 | ( U ) |
| QUEENS 67 TH DRIVE CORP 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY  11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9764 | 3/28/2003 | $0.00 | ( U ) |
| CAULDWELL TERRACE CONST CORP 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY  11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9765 | 3/28/2003 | $0.00 | ( U ) |
| PRINCETON EMBASSY CO 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY  11374 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9766 | 3/28/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        www.bmcgroup.com   888.909.0100        *Page 458 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEXINGTON 67TH CO 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY  11374 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9767 | 3/28/2003 | $0.00 | ( U ) |
| PRINCETON LANE CO 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY  11374 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9768 | 3/28/2003 | $0.00 | ( U ) |
| CARLBOURT CONST CORP 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY  11374 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9769 | 3/28/2003 | $0.00 | ( U ) |
| VAN WIE, JEAN 8 BUMBLE BEE CIRCLE SHREWSBURY, MA  01545 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9770 | 3/28/2003 | $0.00 | ( U ) |
| CLARK, ROLAND B 139 NW DAISY ROYAL CITY, WA  99357 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9771 | 3/28/2003 | $0.00 | ( U ) |
| SUNELL, DEWAYNE R SUNELL 3577 US HWY 2 50 LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9772 | 3/28/2003 | $0.00 | ( U ) |
| KLIMAN, MORTON 215 WAVERLEY AVENUE NEWTON, MA  02458 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9773 | 3/28/2003 | $0.00 | ( U ) |
| PRINCETON BOOTH CO 95 25 QUEENS BLVD SUITE 724 REGO PARK, NY  11374 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9774 | 3/28/2003 | $0.00 | ( U ) |
| FIRST UNITED METHODIST CHURCH OF DELAND 115 EAST HOWRY AVENUE DELAND, FL  32720 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9775 | 3/28/2003 | $0.00 | ( U ) |
| SHAPERY DEVELOPERS GAS ELECTRIC PROPERTY 402 W BROADWAY, STE 1220 SAN DIEGO, CA  92101 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9776 | 3/28/2003 | $0.00 | ( U ) |
| MANCINI, BILL PO BOX 1091 PIERRE, SD  57501 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9777 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALLEGHENY CENTER ASSOCIATES ALLEGHENY CENTER ASSOCIATES, MALL MGMT PITTSBURGH, PA  15212 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15130 Entered: 4/10/2007; DktNo: 5153 Entered: 2/23/2004 | 9778 | 3/28/2003 | $0.00 | ( U ) |
| WOOD HOYT, THERESA L 1541 S SPRUCE ST INDIANAPOLIS, IN  46203 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9779 | 3/28/2003 | $0.00 | ( U ) |
| PLAXALL INC 5-46 46TH AVENUE LONG ISLAND CITY, NY  11101 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9780 | 3/28/2003 | $0.00 | ( U ) |
| OMOND MEMORIAL UNITED CHURCH 319 MCKENZIE AVENUE NORTH BAY, ON  P1B7E3 CANADA | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9781 | 3/28/2003 | $0.00 | ( U ) |
| THERMO COUSTICS LIMITED 2750 HIGHWAY #11 NORTH NORTH BAY, ON  P1B8G3 CANADA | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9782 | 3/28/2003 | $0.00 | ( U ) |
| AREVALO, ARLEN RUAZOL 239 OAK MEADOW DRIVE SIMPSONVILLE, SC  29681 | 01-01140 W.R. GRACE & CO.-CONN. | 9785 | 3/28/2003 | BLANK | ( U ) |
| GREGORY, ADGER LEROY 859 POOLE RD CLINTON, SC  29325 | 01-01140 W.R. GRACE & CO.-CONN. | 9786 | 3/28/2003 | BLANK | ( U ) |
| AREVALO, BENEDICTO c/o BENEDICTO L AREVALO 239 OAK MEADOW DR SIMPSONVILLE, SC  29681 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9787 | 3/28/2003 | $0.00 | ( P ) |
| AREVALO, KURT RUAZOL 239 OAK MEADOW DRIVE SIMPSONVILLE, SC  29681 | 01-01140 W.R. GRACE & CO.-CONN. | 9788 | 3/28/2003 | BLANK | ( U ) |
| AREVALO, BENEDICTO LAYUG 239 OAK MEADOW DRIVE SIMPSONVILLE, SC  29681 | 01-01140 W.R. GRACE & CO.-CONN. | 9789 | 3/28/2003 | BLANK | ( U ) |
| SPROUSE, JAMES L 26654 HWY 221 N ENOREE, SC  29335 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9790 | 3/28/2003 | $0.00 | ( U ) |
| SPROUSE, JAMES LEROY 26654 HWY 221 N ENOREE, SC  29335 | 01-01140 W.R. GRACE & CO.-CONN. | 9791 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOODRUFF, CHARLES B 2225 HORSESHOE FALLS RD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9792 | 3/28/2003 | $0.00 | ( P ) |
| WOODRUFF, CHARLES BELTON 2225 HORSESHOE FALLS RD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 9793 | 3/28/2003 | BLANK | ( U ) |
| LANCASTER, RONALD J PO BOX 204 CROSS ANCHOR, SC 29331 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9794 | 3/28/2003 | $0.00 | ( P ) |
| LANCASTER, RONALD JOE PO BOX 204 CROSS ANCHOR SC 29331 8 PERRY ST ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 9795 | 3/28/2003 | BLANK | ( U ) |
| WINFORD JR, JOHNNY FITZGERALD 112 FOOT HILL TR GRAY COURT, SC 29645 | 01-01140 W.R. GRACE & CO.-CONN. | 9797 | 3/28/2003 | BLANK | ( U ) |
| ADAMS, ALFRED C 204 LICK CREEK CIR WATERLOO, SC 29384 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9798 | 3/28/2003 | $0.00 | ( P ) |
| AREVALO, ALYSSA RUAZOL 239 OAK MEADOW DRIVE SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. | 9799 | 3/28/2003 | BLANK | ( U ) |
| FRANKLIN, WILLIE J 1811 LANGSTON RD CLINTON, SC 29325 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 9800 | 3/28/2003 | $0.00 | ( P ) |
| AREVALO, GREGORY RUAZOL 239 OAK MEADOW DRIVE SIMPSONVILLE, SC 29681 | 01-01140 W.R. GRACE & CO.-CONN. | 9801 | 3/28/2003 | BLANK | ( U ) |
| MCCADDEN, LUCILLE RICKS 100 AVE. B SPRING HOPE, NC 27882 | 01-01140 W.R. GRACE & CO.-CONN. | 9802 | 3/28/2003 | BLANK | ( U ) |
| MCCADDEN, LUCILLE RICKS POBOX 1378 - 100 AVE. B SPRING HOPE, NC 27882 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 9803 | 3/28/2003 | $0.00 | ( U ) |
| KNEZIC, LEO 1656 W OLIVE AVENUE CHICAGO, IL 60660 | 01-01140 W.R. GRACE & CO.-CONN. | 9804 | 3/28/2003 | BLANK | ( U ) |
| KNEZIC, LEO 1656 W OLIVE AVENUE CHICAGO, IL 60660 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 9805 | 3/28/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GILMORE, JOSEPH R<br>46469 ARBORETUM CIR<br>PLYMOUTH, MI 48170 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9806 | 3/28/2003 | BLANK | ( U ) |
| GILMORE, JOSEPH R<br>46469 ARBORETUM CIR<br>PLYMOUTH, MI 48170 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 9807 | 3/28/2003 | $0.00 | ( U ) |
| JETER, MELVIN<br>61 CONMUNITY CENTER RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9809 | 3/28/2003 | BLANK | ( U ) |
| GOUVEIA, JOHN P<br>1748 GOLDEN LAKE CT<br>CHESTERFIELD, MO 63017 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9811 | 3/28/2003 | BLANK | ( U ) |
| BEASLEY, KERRY LYNN<br>465 SHALOM DRIVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9812 | 3/28/2003 | BLANK | ( U ) |
| LINCOLN LANES<br>PO BOX 726<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9813 | 3/28/2003 | $0.00 | ( U ) |
| DUFRESNE, STEVEN W<br>15830 WILSON PARRISH RD<br>UMATILLA, FL 32784 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9814 | 3/28/2003 | $0.00 | ( P ) |
| DUFRESNE, STEVEN WILDFRID<br>15830 WILSON PARRISH ROAD<br>UMATILLA, FL 32784 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9815 | 3/28/2003 | BLANK | ( U ) |
| TIMMONS JR, JOE MARION<br>2596 FRIENDSHIP CHURCH ROAD<br>GRAY COURT, SC 29645 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9817 | 3/28/2003 | BLANK | ( U ) |
| YOUNG, ROBERT S<br>107 HIGHLAWN AVE<br>EASLEY, SC 29642 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9819 | 3/28/2003 | BLANK | ( U ) |
| TIMMONS, JESSE RONALD<br>15 MILLCREEK ROAD<br>TRAVELERS REST, SC 29690 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9821 | 3/28/2003 | BLANK | ( U ) |
| TIMMONS, RITA VENESA<br>2596 FRIENDSHIP CHURCH ROAD<br>GRAY COURT, SC 29645 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9823 | 3/28/2003 | BLANK | ( U ) |
| WOOD, CONSTANCE MARIE<br>80 MAHONEY RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9824 | 3/28/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOOD, CONSTANCE MARIE<br>80 MAHONEY RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9825 | 3/28/2003 | $0.00 | ( U ) |
| CUNNINGHAM, VERNON<br>515 WISCONSIN AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 9826 | 3/28/2003 | $0.00 | ( U ) |
| CUNNINGHAM, VERNON DALE<br>515 WISCONSIN AVENUE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9827 | 3/28/2003 | BLANK | ( U ) |
| CUNNINGHAM, VERNON DALE<br>515 WISCONSIN AVENUE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9828 | 3/28/2003 | $0.00 | ( U ) |
| DEAN, JAMES LEE<br>11403 SEQUOIA LN<br>BELTSVILLE, MD 20705 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9832 | 3/28/2003 | BLANK | ( U ) |
| BEVILLE SR, FRANCIS LEE<br>759 Swann Dr<br><br>Midfield, AL 35228-1930 | 01-01140<br>W.R. GRACE & CO.-CONN. | 9833 | 3/28/2003 | BLANK | ( U ) |
| BEVILLE, FRANCIS & WILLIE MAE<br>3710 BANKS STREET<br>BRIGHTON, AL 35020 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 9834 | 3/28/2003 | $0.00 | ( U ) |
| RAFFAELE, MARY L<br>1 SEAL HARBOR RD #915<br>WINTHROP, MA 02152 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 9836 | 3/28/2003 | $0.00 | ( P ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16013 Entered: 6/11/2007 | 9838 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent [U]: Unliquidated [D]: Disputed
 ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 463 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16013 Entered: 6/11/2007 | 9839 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9840 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9841 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16013 Entered: 6/11/2007 | 9842 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16013 Entered: 6/11/2007 | 9843 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9844 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9845 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9846 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9847 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9848 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16013 Entered: 6/11/2007 | 9849 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9850 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9851 | 3/31/2003 | $22,000.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9852 | 3/31/2003 | UNKNOWN [U] | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9853 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9854 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9855 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9856 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16013 Entered: 6/11/2007 | 9857 | 3/31/2003 | $0.00 | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9858 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9859 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9860 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16013 Entered: ; DktNo:<br>16013 Entered: 6/11/2007 | 9861 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9862 | 3/31/2003 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9863 | 3/31/2003 | UNKNOWN    [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16013 Entered: 6/11/2007 | 9864 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9865 | 3/31/2003 | UNKNOWN    [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9866 | 3/31/2003 | UNKNOWN    [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9867 | 3/31/2003 | UNKNOWN    [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 469 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9868 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9869 | 3/31/2003 | $22,000.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9870 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9871 | 3/31/2003 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**<br>**888.909.0100**      *Page 470 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9872 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9873 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9874 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 20081 Entered: 11/18/2008 | 9875 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 471 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9876 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9877 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9878 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9879 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 472 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9880 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16013 Entered: 6/11/2007 | 9881 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9882 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9883 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9884 | 3/31/2003 | UNKNOWN [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9885 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9886 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9887 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 9888 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16013 Entered: 6/11/2007 | 9889 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9890 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9891 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9892 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9893 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL 60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9894 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                    888.909.0100                    *Page 475 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9895 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9896 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9897 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9898 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9899 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 476 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL 60606<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9900 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL 60606<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9901 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL 60606<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9902 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL 60606<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9903 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL 60606<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9904 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com
888.909.0100    *Page 477 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9905 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9906 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9907 | 3/31/2003 | $0.00 | ( U ) |
| HYATT CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 9908 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9909 | 3/31/2003 | UNKNOWN   [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com
888.909.0100      *Page 478 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20081 Entered: 11/18/2008 | 9910 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED<br>DktNo: 21257 Entered: 4/13/2009 | 9911 | 3/31/2003 | $0.00 | ( U ) |
| KARK-TV INC AND MORRIS MULTIMEDIA INC<br>1401 W. CAPITOL AVE - SUITE 104<br>LITTLE ROCK, AR  72201<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23589 Entered: 10/28/2009 | 9912 | 3/31/2003 | $404,922.00 | ( U ) |
| KARK-TV INC AND MORRIS MULTIMEDIA INC<br>1401 W. CAPITOL AVE - SUITE 104<br>LITTLE ROCK, AR  72201<br><br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23589 Entered: 10/28/2009 | 9913 | 3/31/2003 | $404,922.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 479 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION REDUCED DktNo: 21257 Entered: 4/13/2009 | 9914 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23595 Entered: 10/28/2009 | 9915 | 3/31/2003 | $4,177,236.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL  60606<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9916 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL  60606<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9917 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC 200 W. MADISON CHICAGO, IL  60606<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9918 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com  888.909.0100**    *Page 480 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9919 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9920 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9921 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9922 | 3/31/2003 | $0.00 | ( U ) |
| HYATT HOTELS CORPORATION ETC<br>200 W. MADISON<br>CHICAGO, IL  60606<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9923 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 481 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9924 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 9925 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9926 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9927 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 9928 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9929 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9930 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9931 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9932 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9933 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9934 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9935 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9936 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9937 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9938 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9939 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9940 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9941 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9942 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9943 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 485 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9944 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9945 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9946 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9947 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9948 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9949 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9950 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9951 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9952 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9953 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9954 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9955 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9956 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9957 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9958 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 488 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9959 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9960 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9961 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9962 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9963 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 489 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9964 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9965 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9966 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9967 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9968 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com  888.909.0100     *Page 490 of  1673*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9969 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 9970 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9971 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9972 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9973 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9974 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9975 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9976 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9977 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9978 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 492 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9979 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9980 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9981 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9982 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9983 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 493 of 1673*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9984 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9985 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9986 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9987 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 9988 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com   888.909.0100     *Page 494 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9989 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9990 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9991 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9992 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 9993 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9994 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9995 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9996 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9997 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 9998 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 9999 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10000 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10001 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10002 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10003 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 497 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10004 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10005 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10006 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10007 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10008 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 498 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10009 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10010 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10011 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10012 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10013 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 499 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10014 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10015 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10016 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10017 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10018 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 500 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10019 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10020 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10021 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10022 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10023 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 501 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10024 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10025 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10026 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10027 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10028 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10029 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10030 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10031 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10032 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10033 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 503 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10034 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10035 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10036 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10037 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10038 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 504 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10039 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10040 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10041 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10042 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10043 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10044 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10045 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10046 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10047 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10048 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10049 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10050 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10051 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10052 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10053 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10054 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10055 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10056 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10057 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10058 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com<br>888.909.0100

*Page 508 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10059 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10060 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10061 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10062 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10063 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 509 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10064 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10065 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10066 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10067 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10068 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10069 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10070 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10071 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10072 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10073 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11550 Entered: | 10074 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10075 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10076 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10077 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10078 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 512 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10079 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10080 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10081 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10082 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10083 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10084 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10085 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10086 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10087 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10088 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10089 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10090 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10091 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10092 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10093 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10094 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10095 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10096 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10097 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10098 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 516 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10099 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10100 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10101 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10102 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10103 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10104 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10105 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10106 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10107 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10108 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 518 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10109 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10110 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10111 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10112 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10113 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 519 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10114 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10115 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10116 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10117 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10118 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10119 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10120 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10121 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10122 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10123 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com 888.909.0100**   *Page 521 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10124 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10125 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10126 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10127 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10128 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 522 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10129 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10130 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10131 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10132 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10133 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10134 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10135 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10136 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10137 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10138 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 524 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10139 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10140 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10141 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10142 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10143 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 525 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10144 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10145 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10146 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10147 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10148 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 526 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10149 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10150 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10151 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10152 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10153 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10154 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10155 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10156 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10157 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10158 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10159 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10160 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10161 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10162 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10163 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10164 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10165 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10166 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10167 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10168 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 530 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10169 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10170 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10171 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10172 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10173 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10174 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10175 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10176 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 10177 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10178 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 532 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10179 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10180 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10181 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10182 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10183 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 533 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10184 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10185 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10186 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10187 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10188 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*       **www.bmcgroup.com**       *Page 534 of 1673*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10189 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10190 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10191 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10192 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10193 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10194 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10195 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10196 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10197 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10198 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 536 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10199 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10200 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10201 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10202 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10203 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 537 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10204 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10205 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10206 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10207 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10208 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 538 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10209 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10210 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10211 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10212 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10213 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10214 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10215 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10216 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10217 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10218 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 540 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10219 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10220 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10221 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10222 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10223 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 541 of 1673*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10224 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10225 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10226 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10227 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10228 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 10229 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10230 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10231 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10232 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10233 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10234 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10235 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10236 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10237 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10238 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 544 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10239 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10240 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10241 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10242 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10243 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 545 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10244 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10245 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10246 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10247 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10248 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10249 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10250 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 10251 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10252 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10253 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*  **www.bmcgroup.com** **888.909.0100**  *Page 547 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10254 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10255 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10256 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11550 Entered: | 10257 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10258 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com      888.909.0100      *Page 548 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10259 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10260 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10261 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10262 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10263 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com
888.909.0100      *Page 549 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10264 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10265 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10266 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10267 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10268 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 550 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10269 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10270 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10271 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10272 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10273 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    *Page 551 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10274 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10275 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10276 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10277 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10278 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10279 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10280 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10281 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10282 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10283 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 553 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10284 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10285 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10286 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10287 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10288 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10289 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10290 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10291 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10292 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10293 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10294 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10295 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10296 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10297 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10298 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10299 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10300 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10301 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10302 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10303 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 557 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10304 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10305 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10306 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10307 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10308 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10309 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10310 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10311 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10312 | 3/31/2003 | $0.00 | | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10313 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 559 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10314 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10315 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10316 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10317 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10318 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 10319 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10320 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10321 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10322 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10323 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10324 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10325 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10326 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10327 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10328 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10329 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10330 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10331 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10332 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10333 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 563 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10334 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10335 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10336 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10337 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10338 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 564 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10339 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10340 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10341 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10342 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10343 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 565 of  1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10344 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10345 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10346 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10347 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10348 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 566 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10349 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10350 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10351 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10352 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. | 10353 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**  **888.909.0100**     *Page 567 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10354 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10355 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10356 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10357 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10358 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 568 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10359 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10360 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10361 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10362 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10363 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10364 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10365 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10366 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10367 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10368 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10369 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10370 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10371 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10372 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10373 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10374 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10375 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10376 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10377 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10378 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10379 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10380 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10381 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10382 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10383 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10384 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10385 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10386 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10387 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10388 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10389 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10390 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10391 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10392 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10393 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10394 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10395 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10396 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10397 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10398 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10399 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10400 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10401 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10402 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10403 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10404 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10405 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10406 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10407 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10408 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 578 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10409 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10410 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10411 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10412 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10413 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10414 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10415 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10416 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10417 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10418 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 580 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10419 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10420 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10421 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10422 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10423 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10424 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10425 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10426 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10427 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10428 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 582 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10429 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10430 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10431 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10432 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10433 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10434 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10435 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10436 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10437 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10438 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**     *Page 584 of  1673*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10439 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10440 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10441 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10442 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10443 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10444 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10445 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10446 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10447 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10448 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 586 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10449 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10450 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10451 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10452 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10453 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 587 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10454 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10455 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10456 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10457 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10458 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10459 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10460 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10461 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10462 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10463 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 589 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10464 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10465 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10466 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10467 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10468 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10469 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10470 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10471 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10472 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10473 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10474 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10475 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10476 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10477 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10478 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10479 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10480 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10481 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10482 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10483 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 593 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10484 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10485 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10486 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10487 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10488 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10489 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10490 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10491 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10492 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10493 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 595 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10494 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10495 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10496 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10497 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10498 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10499 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10500 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10501 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10502 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10503 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10504 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10505 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10506 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10507 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10508 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRAH`S RESORT HOTEL COMPLEX C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10509 | 3/31/2003 | $0.00 | ( U ) |
| CONCORD HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10510 | 3/31/2003 | $0.00 | ( U ) |
| WICHITA MUNICIPAL AIRPORT C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10511 | 3/31/2003 | $0.00 | ( U ) |
| WESLEY HOSPITAL ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10512 | 3/31/2003 | $0.00 | ( U ) |
| MERCHANT`S NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10513 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

Prepared on October 25, 2012 by BMC Group     **www.bmcgroup.com**     **888.909.0100**     *Page 599 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACEY`S INDIAN SPRINGS SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10514 | 3/31/2003 | $0.00 | ( U ) |
| JENSEN SALSRER LAE ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10515 | 3/31/2003 | $0.00 | ( U ) |
| FOXRIDGE OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10516 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10517 | 3/31/2003 | $0.00 | ( U ) |
| FARM BUREAU INSURANCE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10518 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 600 of  1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARTER COUNTY HOSPITAL - ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10519 | 3/31/2003 | $0.00 | ( U ) |
| CENTRAL WAREHOUSE COMPANY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10520 | 3/31/2003 | $0.00 | ( U ) |
| HOSPITAL CORP. OF AMERICA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10521 | 3/31/2003 | $0.00 | ( U ) |
| JOHN HANCOCK INSURANCE COMPANY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 10522 | 3/31/2003 | $0.00 | ( U ) |
| BETHESDA HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10523 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEACONESS HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10524 | 3/31/2003 | $0.00 | ( U ) |
| CIVIC CENTER AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10525 | 3/31/2003 | $0.00 | ( U ) |
| ST LUKE'S HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 10526 | 3/31/2003 | $0.00 | ( U ) |
| DULUTH ARENA AND AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10527 | 3/31/2003 | $0.00 | ( U ) |
| PIEDMONT TRUST BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10528 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 602 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITIZEN`S NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10529 | 3/31/2003 | $0.00 | ( U ) |
| H. CARR COMPANY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10530 | 3/31/2003 | $0.00 | ( U ) |
| RHODE ISLAND HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10531 | 3/31/2003 | $0.00 | ( U ) |
| R.I. TRUST NATIONAL BANK BLDG. C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10532 | 3/31/2003 | $0.00 | ( U ) |
| 1ST NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10533 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIRST NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10534 | 3/31/2003 | $0.00 | ( U ) |
| BAPTIST HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10535 | 3/31/2003 | $0.00 | ( U ) |
| BRITTS STORE - MIRACLE MALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10536 | 3/31/2003 | $0.00 | ( U ) |
| BAMBERGERS - LIVINGSTON MALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10537 | 3/31/2003 | $0.00 | ( U ) |
| BRIDGETON HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10538 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 604 of  1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INDIANA NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10539 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN UNITED LIFE BLDG. -ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10540 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #2<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10541 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #3<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10542 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #4<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10543 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 605 of 1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #5 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10544 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #6 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10545 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #7 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10546 | 3/31/2003 | $0.00 | ( U ) |
| SPENCER, STANLEY 4832 MEADOWLARK DR OWENSBORO, KY  42301 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 10550 | 3/28/2003 | $0.00 | ( P ) |
| STEVEN J WOLFE IRREVOCABLE TRUST PO BOX 3238 LOS ANGELES, CA  90078-3238 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 10552 | 3/28/2003 | $0.00 | ( U ) |
| WOLFE, STEVEN J SNEAK PREVIEW ENTERTAINMENT PO BOX 3238 HOLLYWOOD, CA  90078 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 10553 | 3/28/2003 | $0.00 | ( U ) |
| WOLFE, STEVEN SNEAK PREVIEW ENTERTAINMENT PO BOX 3238 HOLLYWOOD, CA  90078 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 10554 | 3/28/2003 | $0.00 | ( U ) |
| MILES, JAMES IRVIN 1803 EASTFIELD ROAD (P.O.BOX 6505) HARRISBURG, PA  17112 | 01-01140 W.R. GRACE & CO.-CONN. | 10555 | 3/28/2003 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FEDERATED DEPARTMENT STORES INC 170 O'FARRELL STREET SAN FRANCISCO, CA 94102<br><br>Counsel Mailing Address: FEDERATED LEGAL DEPARTMENT, GOLDBERG, CARL R 170 O FARRELL ST SAN FRANCISCO, CA 94102 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 10557 | 3/28/2003 | $0.00 | ( U ) |
| FEDERATED DEPARTMENT STORES INC c/o CARL R GOLDBERG 170 OFARRELL ST SAN FRANCISCO, CA 94102 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 10558 | 3/28/2003 | $0.00 | ( U ) |
| FLESHER, RICHARD M PO BOX 1062 LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 10560 | 3/28/2003 | $40,000.00 | ( S ) |
| RICE, DONALD PAUL 207 PARHAM ROAD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN. | 10561 | 3/28/2003 | BLANK | ( U ) |
| RICE, DONALD P 207 PARHAM RD ENOREE, SC 29335 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 10562 | 3/28/2003 | $0.00 | ( P ) |
| ARLT, LLOYD | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 10563 | 3/28/2003 | $0.00 | ( U ) |
| JOHNSON, ALLEN R 4201 TWIN PINE DR NE CEDAR RAPIDS, IA 52402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 10564 | 3/28/2003 | $0.00 | ( P ) |
| SALMON, JUDITH A 302 County Road 1597<br><br>Avinger, TX 75630 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 10570 | 3/28/2003 | $0.00 | ( P ) |
| SALMON, JUDITH A 302 County Road 1597<br><br>Avinger, TX 75630 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 10571 | 3/28/2003 | $0.00 | ( P ) |
| SALMON, JUDITH A 302 County Road 1597<br><br>Avinger, TX 75630 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 10572 | 3/28/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 607 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SALMON, JUDITH A<br>302 County Road 1597<br><br>Avinger, TX 75630 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 10573 | 3/28/2003 | $0.00 | ( P ) |
| HOLLINGS, ALICE MARIE<br>147 SPINK STREET<br>WOOSTER, OH 44691 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10574 | 3/28/2003 | BLANK | ( U ) |
| CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE, MA 02143<br><br>Counsel Mailing Address:<br>CITY OF SOMERVILLE LAW DEPARTMENT,<br>MIRALY, AFSHIN<br>93 HIGHLAND AVE<br>SOMERVILLE, MA 02143 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 10575 | 3/31/2003 | $0.00 | ( U ) |
| BOARD OF COMMISSIONERS OF THE COUNTY OF<br>2293 N MAIN ST<br>CROWN POINT, IN 46307<br><br>Counsel Mailing Address:<br>JOHN S DULL<br>2293 N MAIN ST<br>CROWN POINT, IN 46307 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 10576 | 3/31/2003 | $0.00 | ( U ) |
| BOARD OF COMMISSIONERS OF THE COUNTY OF<br>2293 N MAIN ST<br>CROWN POINT, IN 46307<br><br>Counsel Mailing Address:<br>JOHN S DULL<br>2293 N MAIN ST<br>CROWN POINT, IN 46307 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 10577 | 3/31/2003 | $0.00 | ( U ) |
| WENTZVILLE FIRE PROTECTION DISTRICT<br>209 WEST PEARCE BLVD<br>WENTZVILLE, MO 63385<br><br>Counsel Mailing Address:<br>WASHBURN, RODNEY L<br>HAZELWOOD & WEBER LLC<br>200 N THIRD ST<br>SAINT CHARLES, MO 63301-2813 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 10578 | 3/31/2003 | $0.00 | ( U ) |
| DAVIS, DR JOHN ROBERT<br>815 CHILDS STREET<br>CORINTH, MS 38834<br><br>Counsel Mailing Address:<br>ODOM JR, WILLIAM W<br>WILLIAM W ODOM JR<br>404 WALDRON ST<br>CORINTH, MS 38834 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 10579 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WASHINGTON TOWNSHIP HEALTHCARE DISTRICT<br>2000 MOWRY AVENUE<br>FREMONT, CA 94538<br><br>Counsel Mailing Address:<br>BELL, TAYLOR M<br>BELL LAW CORPORATION<br>43213 MISSION BLVDQ<br>FREMONT, CA 94539-5826 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 10580 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>UNITED SCHOOL<br>SOMERVILLE, MA 02143<br><br>Counsel Mailing Address:<br>CITY OF SOMERVILLE LAW DEPARTMENT,<br>MIRALY, AFSHIN<br>93 HIGHLAND AVE<br>SOMERVILLE, MA 02143 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 10581 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE, MA 02143<br><br>Counsel Mailing Address:<br>CITY OF SOMERVILLE LAW DEPARTMENT,<br>MIRALY, AFSHIN<br>93 HIGHLAND AVE<br>SOMERVILLE, MA 02143 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 10582 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE, MA 02143<br><br>Counsel Mailing Address:<br>CITY OF SOMERVILLE LAW DEPARTMENT,<br>MIRALY, AFSHIN<br>93 HIGHLAND AVE<br>SOMERVILLE, MA 02143 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 10583 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE, MA 02143<br><br>Counsel Mailing Address:<br>CITY OF SOMERVILLE LAW DEPARTMENT,<br>MIRALY, AFSHIN<br>93 HIGHLAND AVE<br>SOMERVILLE, MA 02143 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 10584 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN PREMIER UNDERWRITERS INC<br>1 EAST 4TH STREET<br>CINCINNATI, OH 45202<br><br>Counsel Mailing Address:<br>BLANK ROME LLP,<br>STONELAKE JR, BENJAMIN G<br>ONE LOGAN SQUARE<br>PHILADELPHIA, PA 19103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 10586 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BUETOWS OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10587 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY MUNICIPAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10588 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10589 | 3/31/2003 | $0.00 | ( U ) |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10590 | 3/31/2003 | $0.00 | ( U ) |
| WILDLIFE BUILDING-NEAR VPA COLISEUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10591 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group      **www.bmcgroup.com** **888.909.0100**      *Page 610 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10592 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10593 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10594 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10595 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10596 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10597 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10598 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 10599 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10600 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10601 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 612 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10602 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10603 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10604 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10605 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10606 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 613 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10607 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10608 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10609 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10610 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10611 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10612 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10613 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 10614 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10615 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10616 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 615 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10617 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10618 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10619 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10620 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 10621 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 616 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10622 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10623 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10624 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 10625 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10626 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10627 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10628 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10629 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10630 | 3/31/2003 | $0.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD<br>1961 MIDWAY<br>SHREVEPORT, LA 71130<br><br>Counsel Mailing Address:<br>BEARD & SUTHERLAND,<br>SUTHERLAND, FRED H<br>400 TRAVIS ST STE 1103<br>SHREVEPORT, LA 71101-5564 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: ; DktNo:<br>17197 Entered: 10/30/2007 | 10631 | 3/31/2003 | $9,102.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CADDO PARISH SCHOOL BOARD<br>1961 MIDWAY<br>SHREVEPORT, LA  71130<br><br>Counsel Mailing Address:<br>BEARD & SUTHERLAND,<br>SUTHERLAND, FRED H<br>400 TRAVIS ST STE 1103<br>SHREVEPORT, LA  71101-5564 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 10632 | 3/31/2003 | $34,478.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD<br>1961 MIDWAY<br>SHREVEPORT, LA  71130<br><br>Counsel Mailing Address:<br>BEARD & SUTHERLAND,<br>SUTHERLAND, FRED H<br>400 TRAVIS ST STE 1103<br>SHREVEPORT, LA  71101-5564 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 10633 | 3/31/2003 | $3,741.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD<br>1961 MIDWAY<br>SHREVEPORT, LA  71130<br><br>Counsel Mailing Address:<br>BEARD & SUTHERLAND,<br>SUTHERLAND, FRED H<br>400 TRAVIS ST STE 1103<br>SHREVEPORT, LA  71101-5564 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 10634 | 3/31/2003 | $2,347.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD<br>1961 MIDWAY<br>SHREVEPORT, LA  71130<br><br>Counsel Mailing Address:<br>BEARD & SUTHERLAND,<br>SUTHERLAND, FRED H<br>400 TRAVIS ST STE 1103<br>SHREVEPORT, LA  71101-5564 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 10635 | 3/31/2003 | $712.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD<br>1961 MIDWAY<br>SHREVEPORT, LA  71130<br><br>Counsel Mailing Address:<br>BEARD & SUTHERLAND,<br>SUTHERLAND, FRED H<br>400 TRAVIS ST STE 1103<br>SHREVEPORT, LA  71101-5564 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 10636 | 3/31/2003 | $2,298.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10637 | 3/31/2003 | $867.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10638 | 3/31/2003 | $2,889.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10639 | 3/31/2003 | $32,143.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10640 | 3/31/2003 | $1,946.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10641 | 3/31/2003 | $15,824.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10642 | 3/31/2003 | $3,572.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10643 | 3/31/2003 | $18,045.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10644 | 3/31/2003 | $22,572.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10645 | 3/31/2003 | $2,250.00 | ( U ) |
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA 71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA 71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10646 | 3/31/2003 | $2,250.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CADDO PARISH SCHOOL BOARD 1961 MIDWAY SHREVEPORT, LA  71130<br><br>Counsel Mailing Address: BEARD & SUTHERLAND, SUTHERLAND, FRED H 400 TRAVIS ST STE 1103 SHREVEPORT, LA  71101-5564 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 10647 | 3/31/2003 | $707.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA  95605<br><br>Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA  95814 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16682 Entered: 8/29/2007; DktNo: 23409 Entered: 10/2/2009; DktNo: 27445 Entered: 8/16/2011 | 10648 | 3/31/2003 | $3,630.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD ST WEST SACRAMENTO, CA  95605<br><br>Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA  95814 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16682 Entered: 8/29/2007; DktNo: 23409 Entered: 10/2/2009; DktNo: 27445 Entered: 8/16/2011 | 10649 | 3/31/2003 | $2,196,808.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA  95605<br><br>Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA  95814 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16682 Entered: 8/29/2007; DktNo: 27445 Entered: 8/16/2011; DktNo: 23409 Entered: 10/2/2009 | 10650 | 3/31/2003 | $62,808.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA  95605<br><br><br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA  95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 27445 Entered: 8/16/2011 | 10651 | 3/31/2003 | $14,308.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET 6TH FLOOR<br>WEST SACRAMENTO, CA  95605<br><br><br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA  95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 27445 Entered: 8/16/2011 | 10652 | 3/31/2003 | $669,058.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET 6TH FLOOR<br>WEST SACRAMENTO, CA  95605<br><br><br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA  95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 27445 Entered: 8/16/2011 | 10653 | 3/31/2003 | $14,308.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA  95605<br><br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA  95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 27445 Entered: 8/16/2011 | 10654 | 3/31/2003 | $28,858.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 623 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET 6TH FLOOR<br>WEST SACRAMENTO, CA  95605<br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA  95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 27445 Entered: 8/16/2011 | 10655 | 3/31/2003 | $82,208.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET 6TH FLOOR<br>WEST SACRAMENTO, CA  95605<br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA  95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 27445 Entered: 8/16/2011 | 10656 | 3/31/2003 | $14,308.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA  95605<br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA  95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 27445 Entered: 8/16/2011;<br>DktNo: 27455 Entered: 8/16/2011 | 10657 | 3/31/2003 | $121,008.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA  95605<br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA  95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 27445 Entered: 8/16/2011 | 10658 | 3/31/2003 | $53,108.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group           www.bmcgroup.com           Page 624 of  1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 27445 Entered: 8/16/2011; DktNo: 23409 Entered: 10/2/2009; DktNo: 16682 Entered: 8/29/2007 | 10659 | 3/31/2003 | $43,408.00 | ( U ) |
| Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | | | | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 27445 Entered: 8/16/2011; DktNo: 23409 Entered: 10/2/2009 | 10660 | 3/31/2003 | $28,858.00 | ( U ) |
| Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | | | | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16682 Entered: 8/29/2007; DktNo: 23409 Entered: 10/2/2009; DktNo: 27445 Entered: 8/16/2011 | 10661 | 3/31/2003 | $785,458.00 | ( U ) |
| Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | | | | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 16682 Entered: 8/29/2007; DktNo: 23409 Entered: 10/2/2009; DktNo: 27445 Entered: 8/16/2011 | 10662 | 3/31/2003 | $669,058.00 | ( U ) |
| Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNION BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10663 | 3/31/2003 | $0.00 | ( U ) |
| SOUTHERN NEW ENGLAND TELEPHONE & TELEGRA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10664 | 3/31/2003 | $0.00 | ( U ) |
| VALLEY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10665 | 3/31/2003 | $0.00 | ( U ) |
| TRANSAMERICA LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10666 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100                              Page 626 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARIN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10667 | 3/31/2003 | $0.00 | ( U ) |
| WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10668 | 3/31/2003 | $0.00 | ( U ) |
| SUTTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007;<br>DktNo: 13439 Entered: 10/22/2006 | 10669 | 3/31/2003 | $0.00 | ( U ) |
| WOLVERINE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10670 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 627 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORTHWESTERN DISTRICT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10671 | 3/31/2003 | $0.00 | ( U ) |
| NEW HANOVER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10672 | 3/31/2003 | $0.00 | ( U ) |
| MONTGOMERY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10673 | 3/31/2003 | $0.00 | ( U ) |
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10674 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 628 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARGARET PARDEE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10675 | 3/31/2003 | $0.00 | ( U ) |
| SIMMONS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10676 | 3/31/2003 | $0.00 | ( U ) |
| CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10677 | 3/31/2003 | $0.00 | ( U ) |
| CALVARY BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10678 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 629 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CATHOLIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10679 | 3/31/2003 | $0.00 | ( U ) |
| NEW MELLREY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10680 | 3/31/2003 | $0.00 | ( U ) |
| LENZ, CARRIE GILMORE<br>47248 BEECHCREST CT<br>PLYMOUTH, MI  48170 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10681 | 3/28/2003 | BLANK | ( U ) |
| SCHROEDER, ANNE GILMORE<br>986 HICKORY ST<br>PERRYSBURG, OH  43551 | 01-01140<br>W.R. GRACE & CO.-CONN. | 10682 | 3/28/2003 | BLANK | ( U ) |
| CONVENTION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10683 | 3/31/2003 | $0.00 | ( U ) |
| EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10684 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 630 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOSEPH MAGNIN STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10685 | 3/31/2003 | $0.00 | ( U ) |
| MAY`S HELP HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10686 | 3/31/2003 | $0.00 | ( U ) |
| LONG ISLAND TRUST COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10687 | 3/31/2003 | $0.00 | ( U ) |
| MICHIGAN CANCER CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10688 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 631 of 1673*
                                                      **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10689 | 3/31/2003 | $0.00 | ( U ) |
| MCLAREN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10690 | 3/31/2003 | $0.00 | ( U ) |
| DETROIT NORTHERN INSURANCE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10691 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10692 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*       **www.bmcgroup.com**
**888.909.0100**       *Page 632 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOMOT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10693 | 3/31/2003 | $0.00 | ( U ) |
| OFFICE TOWER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10694 | 3/31/2003 | $0.00 | ( U ) |
| BAPTIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10695 | 3/31/2003 | $0.00 | ( U ) |
| PIERRE LACLEDE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10696 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 633 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTHWESTERN BELL TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10697 | 3/31/2003 | $0.00 | ( U ) |
| SPANISH PAVILLION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10698 | 3/31/2003 | $0.00 | ( U ) |
| TOWER PROPERTIES F.K.A. COMMERCE TOWERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10699 | 3/31/2003 | $0.00 | ( U ) |
| ST JOSEPH HILL INFIRMARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10700 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 634 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| U.M.K.C. HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10701 | 3/31/2003 | $0.00 | ( U ) |
| VICKSBURG MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10702 | 3/31/2003 | $0.00 | ( U ) |
| 1ST NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10703 | 3/31/2003 | $0.00 | ( U ) |
| 1 PENN PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10704 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 635 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROCHESTER MEMORIAL ART GALLERY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10705 | 3/31/2003 | $0.00 | ( U ) |
| NEBRASKA SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10706 | 3/31/2003 | $0.00 | ( U ) |
| ROCHESTER NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10707 | 3/31/2003 | $0.00 | ( U ) |
| SENECA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10708 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 636 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10709 | 3/31/2003 | $0.00 | ( U ) |
| ST JOHN'S HOME FOR THE AGED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10710 | 3/31/2003 | $0.00 | ( U ) |
| ST JOSEPH'S INTERCOMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10711 | 3/31/2003 | $0.00 | ( U ) |
| STEWART PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10712 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 637 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TELEPHONE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10713 | 3/31/2003 | $0.00 | ( U ) |
| 10 HANOVER SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10714 | 3/31/2003 | $0.00 | ( U ) |
| COOPER THEATER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10715 | 3/31/2003 | $0.00 | ( U ) |
| KLEINE DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10716 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 638 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRI CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10717 | 3/31/2003 | $0.00 | ( U ) |
| KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10718 | 3/31/2003 | $0.00 | ( U ) |
| R.H. MACY DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10719 | 3/31/2003 | $0.00 | ( U ) |
| NEW YORK TELEPHONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10720 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACEY DEPARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10721 | 3/31/2003 | $0.00 | ( U ) |
| MANUFACTURER HANOVER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10722 | 3/31/2003 | $0.00 | ( U ) |
| LIBERTY SUPERMARKET<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10723 | 3/31/2003 | $0.00 | ( U ) |
| MCDONNEL DOUGLAS CORPORATE HEADQUARTERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10724 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com<br>888.909.0100     *Page 640 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCGRAW-HILL PUBLISHING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10725 | 3/31/2003 | $0.00 | ( U ) |
| MEDICAL OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10726 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10727 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10728 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 641 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RUSSIAN HILL TWIN TOWER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10729 | 3/31/2003 | $0.00 | ( U ) |
| UNITED CALIFORNIA BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10730 | 3/31/2003 | $0.00 | ( U ) |
| WORLD AIRWAYS AIRCRAFT MAINTENANCE FACIL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10731 | 3/31/2003 | $0.00 | ( U ) |
| MT. DIABLO HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10732 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com** **888.909.0100**   *Page 642 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VALLEY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10733 | 3/31/2003 | $0.00 | ( U ) |
| 880 THIRD AVENUE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10734 | 3/31/2003 | $0.00 | ( U ) |
| ST CANICE'S CATHOLIC CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10735 | 3/31/2003 | $0.00 | ( U ) |
| BAY VIEW SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10736 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 643 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMAS J. LIPTON TEA PLANT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10737 | 3/31/2003 | $0.00 | ( U ) |
| ROCKROSE A.K.A. 127 JOHN STREET REALTY L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11749 Entered: | 10738 | 3/31/2003 | $0.00 | ( U ) |
| LEVER BROTHERS COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10739 | 3/31/2003 | $0.00 | ( U ) |
| FLATBUSH FEDERAL SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10740 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 644 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LOCKHEED MARTIN BUILDING 400<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10741 | 3/31/2003 | $0.00 | ( U ) |
| CITY COMPLEX<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10742 | 3/31/2003 | $0.00 | ( U ) |
| LIBERTY NATIONAL LIFE BUILDING COMPLEX<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10743 | 3/31/2003 | $0.00 | ( U ) |
| HARRIS TRUST BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10744 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     *Page 645 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RUBURY APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10745 | 3/31/2003 | $0.00 | ( U ) |
| ST MARY`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10746 | 3/31/2003 | $0.00 | ( U ) |
| FRIENDLY HOMES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10747 | 3/31/2003 | $0.00 | ( U ) |
| GIMBELS DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10748 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 646 of  1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GLEN OAK CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23593 Entered: 10/28/2009 | 10749 | 3/31/2003 | $139,906.00 | ( U ) |
| HEMPSTEAD BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10750 | 3/31/2003 | $0.00 | ( U ) |
| WHITE PIGMENT CORP. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10751 | 3/31/2003 | $0.00 | ( U ) |
| PAVILLION CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10752 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 647 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLLINGSWORTH, JR, TIM E<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10753 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10754 | 3/31/2003 | $0.00 | ( U ) |
| TORRANCE MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10755 | 3/31/2003 | $0.00 | ( U ) |
| NINE STORY OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10756 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 648 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SUTTER PLACE OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10757 | 3/31/2003 | $0.00 | ( U ) |
| OAKWOOD HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 13439 Entered: 10/22/2006; DktNo: 15210 Entered: 4/17/2007 | 10758 | 3/31/2003 | $0.00 | ( U ) |
| CONCORD HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10759 | 3/31/2003 | $0.00 | ( U ) |
| WELLS FARGO OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10760 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com 888.909.0100**    *Page 649 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RAMADA DEVELOPMENT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10761 | 3/31/2003 | $0.00 | ( U ) |
| FOUNDERS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10762 | 3/31/2003 | $0.00 | ( U ) |
| METCALF PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10763 | 3/31/2003 | $0.00 | ( U ) |
| MONTEFOIRE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10764 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 650 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10765 | 3/31/2003 | $0.00 | ( U ) |
| OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10766 | 3/31/2003 | $0.00 | ( U ) |
| ONEIDA CO. OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10767 | 3/31/2003 | $0.00 | ( U ) |
| WOODMAN TOWER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10768 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 651 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KEY FOOD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10769 | 3/31/2003 | $0.00 | ( U ) |
| BOWERY SAVINGS BANK BUILDING 9<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10770 | 3/31/2003 | $0.00 | ( U ) |
| BOWERY SAVINGS BANK BUILDING 327<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10771 | 3/31/2003 | $0.00 | ( U ) |
| BOWERY SAVINGS BANK BUILDING 6<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10772 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 652 of  1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEONARD`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10773 | 3/31/2003 | $0.00 | ( U ) |
| THE MAIN PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10774 | 3/31/2003 | $0.00 | ( U ) |
| R.U. WILSON BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10775 | 3/31/2003 | $0.00 | ( U ) |
| HUNTS POINT INDUSTRIAL PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10776 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 653 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IBM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10777 | 3/31/2003 | $0.00 | ( U ) |
| OMAHA CITY AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10778 | 3/31/2003 | $0.00 | ( U ) |
| ST JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10779 | 3/31/2003 | $0.00 | ( U ) |
| GATEWAY MALL SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10780 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HILTON HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10781 | 3/31/2003 | $0.00 | ( U ) |
| IMMANUEL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 10782 | 3/31/2003 | $0.00 | ( U ) |
| METHODIST TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10783 | 3/31/2003 | $0.00 | ( U ) |
| METHODIST CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10784 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 655 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEADVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10785 | 3/31/2003 | $0.00 | ( U ) |
| MCLEISTER & GOLDMAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10786 | 3/31/2003 | $0.00 | ( U ) |
| MCINTYRE CO.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10787 | 3/31/2003 | $0.00 | ( U ) |
| MARTIN TOWERS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10788 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MANOR OAK #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10789 | 3/31/2003 | $0.00 | ( U ) |
| LONG TERM NURSING FACILITY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10790 | 3/31/2003 | $0.00 | ( U ) |
| LACKAWANNO COUNTY HIGH RISE FOR THE ELDE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10791 | 3/31/2003 | $0.00 | ( U ) |
| L&ET CO. INC. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10792 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 657 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JAMESTOWN MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10793 | 3/31/2003 | $0.00 | ( U ) |
| INDEPENDENCE SANITARIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10794 | 3/31/2003 | $0.00 | ( U ) |
| FRANCISCAN SISTERS-OUR LADY OF PERPETUAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10795 | 3/31/2003 | $0.00 | ( U ) |
| EQUITABLE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10796 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 658 of  1673*<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTINENTAL TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10797 | 3/31/2003 | $0.00 | ( U ) |
| BELL TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10798 | 3/31/2003 | $0.00 | ( U ) |
| BAPTIST MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10799 | 3/31/2003 | $0.00 | ( U ) |
| WYANDOTTE GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10800 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 659 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FISHERMAN`S WHARF PARKING GARAGE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10801 | 3/31/2003 | $0.00 | ( U ) |
| COMMUNITY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10802 | 3/31/2003 | $0.00 | ( U ) |
| VALLCO PARK OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10803 | 3/31/2003 | $0.00 | ( U ) |
| SOUTHERN PACIFIC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10804 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                    888.909.0100

*Page 660 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAN LEANDRO MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10805 | 3/31/2003 | $0.00 | ( U ) |
| HUNT FOODS OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10806 | 3/31/2003 | $0.00 | ( U ) |
| SAN JOAQUIN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10807 | 3/31/2003 | $0.00 | ( U ) |
| NORTH COUNTY OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10808 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*            **www.bmcgroup.com**
                                                        **888.909.0100**            *Page 661 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOWARD JOHNSON`S<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10809 | 3/31/2003 | $0.00 | ( U ) |
| HOLY CROSS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10810 | 3/31/2003 | $0.00 | ( U ) |
| MCCONNEL WINTER STADIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10811 | 3/31/2003 | $0.00 | ( U ) |
| MCLENNAN LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10812 | 3/31/2003 | $0.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GARDNER HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10813 | 3/31/2003 | $0.00 | ( U ) |
| HUGESSEN HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10814 | 3/31/2003 | $0.00 | ( U ) |
| MACDONALD HARRINGTON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10815 | 3/31/2003 | $0.00 | ( U ) |
| BIRKS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10816 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 663 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REDPATH LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10817 | 3/31/2003 | $0.00 | ( U ) |
| RABINOVITCH HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10818 | 3/31/2003 | $0.00 | ( U ) |
| WILSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10819 | 3/31/2003 | $0.00 | ( U ) |
| BEATTY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10820 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 664 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BISHOP MOUNTAIN HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10821 | 3/31/2003 | $0.00 | ( U ) |
| OCCUPATIONAL HEALTH & SAFETY DEPARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10822 | 3/31/2003 | $0.00 | ( U ) |
| PSYCHIATRY DEPARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10823 | 3/31/2003 | $0.00 | ( U ) |
| PETERSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10824 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 665 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEDICINE ETHICS & LAW BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10825 | 3/31/2003 | $0.00 | ( U ) |
| INSTITUTE OF AIR & SPACE LAW BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10826 | 3/31/2003 | $0.00 | ( U ) |
| ARTS DEPARTMENT OF ECONNOMICS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10827 | 3/31/2003 | $0.00 | ( U ) |
| MAUT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10828 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 666 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JAMES ADMINISTRATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10829 | 3/31/2003 | $0.00 | ( U ) |
| DOUGLAS HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10830 | 3/31/2003 | $0.00 | ( U ) |
| FERRIER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10831 | 3/31/2003 | $0.00 | ( U ) |
| FACULTY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10832 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 667 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Number Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AHMANSON CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10833 | 3/31/2003 | $0.00 | ( U ) |
| MCCRORY SUMMWALT CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10834 | 3/31/2003 | $0.00 | ( U ) |
| MEDI-CENTER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10835 | 3/31/2003 | $0.00 | ( U ) |
| MYRTLE BEACH LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10836 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 668 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| O`HARA APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10837 | 3/31/2003 | $0.00 | ( U ) |
| PEE DEE BUILDERS SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10838 | 3/31/2003 | $0.00 | ( U ) |
| PEOPLES PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10839 | 3/31/2003 | $0.00 | ( U ) |
| R&G PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10840 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 669 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RICHLAND COUNTY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10841 | 3/31/2003 | $0.00 | ( U ) |
| ROPER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 10842 | 3/31/2003 | $0.00 | ( U ) |
| SHERWIN WILLIAMS PAINT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10843 | 3/31/2003 | $0.00 | ( U ) |
| COLLOSEUM MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10844 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*       **www.bmcgroup.com**
**888.909.0100**       *Page 670 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COLUMBIA MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10845 | 3/31/2003 | $0.00 | ( U ) |
| COLUMBIA PLASTERING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10846 | 3/31/2003 | $0.00 | ( U ) |
| CORNELL ARMS APARTMENT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10847 | 3/31/2003 | $0.00 | ( U ) |
| COVIL INSULATION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10848 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*            www.bmcgroup.com            *Page 671 of 1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CROMER & SULLIVAN CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10849 | 3/31/2003 | $0.00 | ( U ) |
| D.H. HOLMES COMPANY LTD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10850 | 3/31/2003 | $0.00 | ( U ) |
| DUFFIE PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10851 | 3/31/2003 | $0.00 | ( U ) |
| FRANK ULMER LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10852 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 672 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GENERAL ELECTRIC PLANT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10853 | 3/31/2003 | $0.00 | ( U ) |
| GLIDDEN COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10854 | 3/31/2003 | $0.00 | ( U ) |
| J.E. GRAMBLING BUILDING SUPPLY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10855 | 3/31/2003 | $0.00 | ( U ) |
| J.T. ROBERTSON - SOUTHERN COATING & CHEM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10856 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 673 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHN J. RILEY & SONS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10857 | 3/31/2003 | $0.00 | ( U ) |
| L. ROY OWEN PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10858 | 3/31/2003 | UNKNOWN | ( U ) |
| LAMB YOUNG JONES OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10859 | 3/31/2003 | $0.00 | ( U ) |
| LANDMARK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10860 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 674 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Number Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARINE RESEARCH BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10861 | 3/31/2003 | $0.00 | ( U ) |
| MARTIN PAINT & SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10862 | 3/31/2003 | $0.00 | ( U ) |
| MARY BLACK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10863 | 3/31/2003 | $0.00 | ( U ) |
| ACME QUALITY PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10864 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AIKEN BUILDERS SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10865 | 3/31/2003 | $0.00 | ( U ) |
| ARNOLD & DOBSON SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10866 | 3/31/2003 | $0.00 | ( U ) |
| AVERY LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10867 | 3/31/2003 | $0.00 | ( U ) |
| BALLARD-RICE PRESTRESS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10868 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 676 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIRST FEDERAL SAVINGS LOAN BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10869 | 3/31/2003 | $0.00 | ( U ) |
| BEREA INDUSTRIAL PARK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 10870 | 3/31/2003 | $0.00 | ( U ) |
| BONITZ INSULATING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10871 | 3/31/2003 | $0.00 | ( U ) |
| BUILDERS WHOLESALE INC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10872 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed <br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 677 of 1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BYARS MACHINE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10873 | 3/31/2003 | $0.00 | ( U ) |
| C.B. ASKINS CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10874 | 3/31/2003 | $0.00 | ( U ) |
| C.L. CANNON & SONS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10875 | 3/31/2003 | $0.00 | ( U ) |
| C.L. DUFFIE PAINTING INC.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10876 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 678 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAROLINA DRYWALL INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10877 | 3/31/2003 | $0.00 | ( U ) |
| CAROLINA MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 10878 | 3/31/2003 | $0.00 | ( U ) |
| CAROTEX INDUSTRIAL SUPPLY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10879 | 3/31/2003 | $0.00 | ( U ) |
| CENTRAL CONCRETE & PLASTER COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10880 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 679 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTRAL ROOFING & SUPPLY COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10881 | 3/31/2003 | $0.00 | ( U ) |
| CHAPIN LUMBER COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10882 | 3/31/2003 | $0.00 | ( U ) |
| BURNSIDE HALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10883 | 3/31/2003 | $0.00 | ( U ) |
| BRITTAIN HALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10884 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FOUR EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16067 Entered: 6/18/2007 | 10885 | 3/31/2003 | $0.00 | ( U ) |
| THREE EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16067 Entered: 6/18/2007 | 10886 | 3/31/2003 | $0.00 | ( U ) |
| TWO EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 10887 | 3/31/2003 | $0.00 | ( U ) |
| ONE EMBARCADERO CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 10888 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 681 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACDONALD ENGINEERING BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10889 | 3/31/2003 | $0.00 | ( U ) |
| LEACOCK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10890 | 3/31/2003 | $0.00 | ( U ) |
| MARTLET HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10891 | 3/31/2003 | $0.00 | ( U ) |
| MACDONALD-STEWART LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10892 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 682 of  1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL OF ENVIRONMENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10893 | 3/31/2003 | $0.00 | ( U ) |
| DUGGAN HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10894 | 3/31/2003 | $0.00 | ( U ) |
| DUFF MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10895 | 3/31/2003 | $0.00 | ( U ) |
| FACULTY OF EDUCATION BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10896 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 683 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMSON HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10897 | 3/31/2003 | $0.00 | ( U ) |
| STRATHCONA MUSIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10898 | 3/31/2003 | $0.00 | ( U ) |
| DAVIS HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10899 | 3/31/2003 | $0.00 | ( U ) |
| DAWSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10900 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 684 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SIR ARTHUR CURRIE GYMNASIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10901 | 3/31/2003 | $0.00 | | ( U ) |
| CHANCELLOR DAY HALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10902 | 3/31/2003 | $0.00 | | ( U ) |
| FRANK DAWSON ADAMS HALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10903 | 3/31/2003 | $0.00 | | ( U ) |
| MCCONNEL ENGINEERING BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10904 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 685 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCCONNEL HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10905 | 3/31/2003 | $0.00 | ( U ) |
| MCINTYRE MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10906 | 3/31/2003 | $0.00 | ( U ) |
| EAST ASIAN STUDIES BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10907 | 3/31/2003 | $0.00 | ( U ) |
| JEWISH STUDIES BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10908 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 686 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHARLES MEREDITH HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10909 | 3/31/2003 | $0.00 | ( U ) |
| MOLSON HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10910 | 3/31/2003 | $0.00 | ( U ) |
| MOLSON STADIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10911 | 3/31/2003 | $0.00 | ( U ) |
| OTTO MASS CHEMISTRY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10912 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*  www.bmcgroup.com  888.909.0100  *Page 687 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ENGLISH DEPARTMENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10913 | 3/31/2003 | $0.00 | ( U ) |
| ARTS POLISH LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10914 | 3/31/2003 | $0.00 | ( U ) |
| ARKANSAS CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10915 | 3/31/2003 | $0.00 | ( U ) |
| ARLINGTON HOTEL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10916 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    *Page 688 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10917 | 3/31/2003 | $0.00 | ( U ) |
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10918 | 3/31/2003 | $0.00 | ( U ) |
| ASHLAND CHEMICAL COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10919 | 3/31/2003 | $0.00 | ( U ) |
| COLTON CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10920 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 689 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONTRA COSTA TIMES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10921 | 3/31/2003 | $0.00 | ( U ) |
| SAN DIEGO GAS & ELECTRIC CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10922 | 3/31/2003 | $0.00 | ( U ) |
| SILVER SANDS HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10923 | 3/31/2003 | $0.00 | ( U ) |
| SMITH PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10924 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 690 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTH CAROLINA NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10925 | 3/31/2003 | $0.00 | ( U ) |
| ST FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10926 | 3/31/2003 | $0.00 | ( U ) |
| VAN SMITH BUILDING MATERIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10927 | 3/31/2003 | $0.00 | ( U ) |
| WOODCOCK PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10928 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com
888.909.0100      *Page 691 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRONFAM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10929 | 3/31/2003 | $0.00 | ( U ) |
| PACIFIC FREEHOLDS<br>1 EMBARCADERO CENTER, SUITE 3900<br>SAN FRANCISCO, CA 94111<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19755 Entered: 10/15/2008 | 10930 | 3/31/2003 | $9,043,375.00 | ( U ) |
| ARTS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10931 | 3/31/2003 | $0.00 | ( U ) |
| GARFIELD WESTON POOL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10932 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 692 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REDPATH HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10933 | 3/31/2003 | $0.00 | ( U ) |
| PURVIS HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10934 | 3/31/2003 | $0.00 | ( U ) |
| PULP & PAPER RESEARCH CENTRE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10935 | 3/31/2003 | $0.00 | ( U ) |
| REDPATH MUSEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10936 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROYAL VICTORIA COLLEGE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10937 | 3/31/2003 | $0.00 | ( U ) |
| SEAGRAM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10938 | 3/31/2003 | $0.00 | ( U ) |
| STEWART BIOLOGY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10939 | 3/31/2003 | $0.00 | ( U ) |
| STRATHCONA ANATOMY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10940 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 694 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIVERSITY CENTRE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10941 | 3/31/2003 | $0.00 | ( U ) |
| UNION CENTRAL LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10942 | 3/31/2003 | $0.00 | ( U ) |
| FRESNO BEE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10943 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10944 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 695 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACK TRUCK OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10945 | 3/31/2003 | $0.00 | ( U ) |
| LINCOLN INCOME LIFE INS. CO. - OFFICE TO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10946 | 3/31/2003 | $0.00 | ( U ) |
| CAYUGA CO. OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 10947 | 3/31/2003 | $0.00 | ( U ) |
| GLEN OAK COUNTRY CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 12147 Entered: | 10948 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com  888.909.0100     *Page 696 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KLEINE DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10949 | 3/31/2003 | $0.00 | ( U ) |
| MARINE MIDLAND BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 10950 | 3/31/2003 | $0.00 | ( U ) |
| MARINE MIDLAND BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10951 | 3/31/2003 | $0.00 | ( U ) |
| RUDIN JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 13439 Entered: | 10952 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 697 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARINE MIDLAND OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 10953 | 3/31/2003 | $0.00 | ( U ) |
| SECURTY NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10954 | 3/31/2003 | $0.00 | ( U ) |
| ST MARY`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10955 | 3/31/2003 | $0.00 | ( U ) |
| MGM GRAND HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10956 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**  **888.909.0100**     *Page 698 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SECURITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10957 | 3/31/2003 | $0.00 | ( U ) |
| SACTO CONV. CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10958 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN RIVER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10959 | 3/31/2003 | $0.00 | ( U ) |
| RUDIN MANAGEMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: | 10960 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 699 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL CITY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10961 | 3/31/2003 | $0.00 | ( U ) |
| CHILDREN`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 20080 Entered: 11/18/2008 | 10962 | 3/31/2003 | $113,750.00 | ( U ) |
| NORTH HILLS PASSAVANT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10963 | 3/31/2003 | $0.00 | ( U ) |
| WACHOVIA BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10964 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 700 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOUSE FOR THE ELDERLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10965 | 3/31/2003 | $0.00 | ( U ) |
| FIRST MEMPHIS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10966 | 3/31/2003 | $0.00 | ( U ) |
| D.L.P.S.T. OFFICE CON. BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10967 | 3/31/2003 | $0.00 | ( U ) |
| CRIPPLED CHILDREN'S HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10968 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 701 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITIZENS GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10969 | 3/31/2003 | $0.00 | ( U ) |
| CHILTON PUB. HOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10970 | 3/31/2003 | $0.00 | ( U ) |
| BELL TELEPHONE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 10971 | 3/31/2003 | $0.00 | ( U ) |
| ARMSTRONG COUNTY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 10972 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 702 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10973 | 3/31/2003 | $0.00 | ( U ) |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10974 | 3/31/2003 | $0.00 | ( U ) |
| LAKESIDE MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10975 | 3/31/2003 | $0.00 | ( U ) |
| GRACELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10976 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 703 of 1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGIONAL MED CTR FKA SPARKS MEM. HOSPITA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10977 | 3/31/2003 | $0.00 | ( U ) |
| FOX CHAPEL COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10978 | 3/31/2003 | $0.00 | ( U ) |
| CORRY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10979 | 3/31/2003 | $0.00 | ( U ) |
| ROBINSON AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10980 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                              *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*                    **www.bmcgroup.com**                    *Page 704 of  1673*
                                                              **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHERATON HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10981 | 3/31/2003 | $0.00 | ( U ) |
| ALLEGHENY GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10982 | 3/31/2003 | $0.00 | ( U ) |
| 3570 WEST LAKE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10983 | 3/31/2003 | $0.00 | ( U ) |
| MARTHA WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10984 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 705 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTHERN LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10985 | 3/31/2003 | $0.00 | ( U ) |
| HENRY CLAY BRICK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10986 | 3/31/2003 | $0.00 | ( U ) |
| SEQUOIA HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 10987 | 3/31/2003 | $0.00 | ( U ) |
| LONG ISLAND TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10988 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 706 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROTUNDA A AIRPORT TERMINAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10989 | 3/31/2003 | $0.00 | ( U ) |
| TRANSAMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 10990 | 3/31/2003 | $0.00 | ( U ) |
| SANTA TERESA HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10991 | 3/31/2003 | $0.00 | ( U ) |
| SECURITY PACIFIC BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10992 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 707 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GILA COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10993 | 3/31/2003 | $0.00 | ( U ) |
| PERMANENT SAVINGS & LOAN BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10994 | 3/31/2003 | $0.00 | ( U ) |
| NORTH ARKANSAS REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23585 Entered: 10/28/2009 | 10995 | 3/31/2003 | $107,415.00 | ( U ) |
| MASONIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10996 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group      www.bmcgroup.com      Page 708 of 1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 1ST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10997 | 3/31/2003 | $0.00 | ( U ) |
| ST LUKE'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 10998 | 3/31/2003 | $0.00 | ( U ) |
| SHADYSIDE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 10999 | 3/31/2003 | $0.00 | ( U ) |
| LONG ISLAND JEWISH HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11000 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 709 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STANDARD OIL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11001 | 3/31/2003 | $0.00 | ( U ) |
| TEMPLE ADATH YESRAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11002 | 3/31/2003 | $0.00 | ( U ) |
| SCHUYLER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11003 | 3/31/2003 | $0.00 | ( U ) |
| HOWLAND HOOK TERMINAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11004 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 710 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YWCA OF THE HARTFORD REGION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: 10/22/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 11005 | 3/31/2003 | $0.00 | ( U ) |
| STANDARD OIL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11006 | 3/31/2003 | $0.00 | ( U ) |
| WELLS FARGO BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11007 | 3/31/2003 | $0.00 | ( U ) |
| ANDERSON MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING | 11008 | 3/31/2003 | UNKNOWN  [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 711 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 211 MAIN STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23591 Entered: 10/28/2009 | 11009 | 3/31/2003 | $6,137,362.00 | ( U ) |
| RUDEN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: | 11010 | 3/31/2003 | $0.00 | ( U ) |
| FAR-MAR COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11011 | 3/31/2003 | $0.00 | ( U ) |
| CROCKER PLAZA COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11012 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group            www.bmcgroup.com            *Page 712 of  1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LIBERTY MUTUAL INSURANCE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11013 | 3/31/2003 | $0.00 | ( U ) |
| TRANSAMERICA FKA OCCIDENTAL LIFE INS COM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11014 | 3/31/2003 | $0.00 | ( U ) |
| TARZANA MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11015 | 3/31/2003 | $0.00 | ( U ) |
| ST MARY`S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11016 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com  888.909.0100   *Page 713 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SENIOR CITIZENS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11017 | 3/31/2003 | $0.00 | ( U ) |
| SANTA TERESA MEDICAL OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11018 | 3/31/2003 | $0.00 | ( U ) |
| QUANTAS OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11019 | 3/31/2003 | $0.00 | ( U ) |
| PACIFIC GAS & ELECTRIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11020 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 714 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PACIFIC GAS & ELECTRIC BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11021 | 3/31/2003 | $0.00 | ( U ) |
| NOB HILL APARTMENTS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11022 | 3/31/2003 | $0.00 | ( U ) |
| MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11023 | 3/31/2003 | $0.00 | ( U ) |
| MEDICAL RESEARCH CTR NKA CA INST OF MED C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11024 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**   **888.909.0100**     *Page 715 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SALINAS VALLEY MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11025 | 3/31/2003 | $0.00 | ( U ) |
| JOHN MUIR HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23587 Entered: 10/28/2009 | 11026 | 3/31/2003 | $584,813.00 | ( U ) |
| BERGDORF BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23583 Entered: 10/28/2009 | 11027 | 3/31/2003 | $134,805.00 | ( U ) |
| SECURITY PACIFIC BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11028 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed         *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 716 of 1673*
                                                      **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EASTMAN KODAK BUILDING #213<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11029 | 3/31/2003 | $0.00 | ( U ) |
| EASTMAN KODAK BUILDING #317<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11030 | 3/31/2003 | $0.00 | ( U ) |
| EASTMAN KODAK BUILDING #211<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11031 | 3/31/2003 | $0.00 | ( U ) |
| EASTMAN KODAK BUILDING #82<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11032 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 717 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EL CAMINO HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11033 | 3/31/2003 | $0.00 | ( U ) |
| SANTA ROSA HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11034 | 3/31/2003 | $0.00 | ( U ) |
| EASTMAN KODAK BUILDING #69<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11035 | 3/31/2003 | $0.00 | ( U ) |
| TWO ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23597 Entered: 10/28/2009 | 11036 | 3/31/2003 | $254,399.50 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**  **888.909.0100**   *Page 718 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ONE ALLEGHENY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 23597 Entered: 10/28/2009 | 11037 | 3/31/2003 | $254,399.50 | ( U ) |
| EASTMAN KODAK BUILDING #9 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11038 | 3/31/2003 | $0.00 | ( U ) |
| FORT SMITH CONVENTION CTR & CIVIC AUDITO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 11039 | 3/31/2003 | $0.00 | ( U ) |
| DUANE ARNOLD ENERGY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11040 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAFEWAY STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11041 | 3/31/2003 | $0.00 | ( U ) |
| CARNEGIE MUSEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11042 | 3/31/2003 | $0.00 | ( U ) |
| GRANT VILLAGE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11043 | 3/31/2003 | $0.00 | ( U ) |
| CONNECTICUT HISTORICAL SOCIETY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11044 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 720 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WELLS FARGO BUILDING FKA 550 CALIFORNIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11045 | 3/31/2003 | $0.00 | ( U ) |
| MIDICENTERS OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11046 | 3/31/2003 | $0.00 | ( U ) |
| JEWISH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11047 | 3/31/2003 | $0.00 | ( U ) |
| SAN ANTONIO OFFICE BUILDING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11048 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 721 of  1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW YORK TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11049 | 3/31/2003 | $0.00 | ( U ) |
| BANK OF TOKYO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11050 | 3/31/2003 | $0.00 | ( U ) |
| 22 CORTLAND STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11051 | 3/31/2003 | $0.00 | ( U ) |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11052 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 722 of 1673*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11053 | 3/31/2003 | $0.00 | ( U ) |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11054 | 3/31/2003 | $0.00 | ( U ) |
| FOLGER BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16066 Entered: 6/18/2007 | 11055 | 3/31/2003 | $0.00 | ( U ) |
| NORTHEAST UTILITIES-CONN. LIGHT & POWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11056 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group   www.bmcgroup.com   888.909.0100   Page 723 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAPITAL STREET APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11057 | 3/31/2003 | $0.00 | ( U ) |
| BRADY BOARDMAN CONNECTOR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11058 | 3/31/2003 | $0.00 | ( U ) |
| E H COON COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11059 | 3/31/2003 | $0.00 | ( U ) |
| TRENTY ATHLETIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11060 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 724 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTHERN NEW ENGLAND TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11061 | 3/31/2003 | $0.00 | ( U ) |
| REHABILITATION & DIAGNOSTIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11062 | 3/31/2003 | $0.00 | ( U ) |
| CORPORATE PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11063 | 3/31/2003 | $0.00 | ( U ) |
| BANKERS LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11064 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com                Page 725 of 1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WIEBOLDTS STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11065 | 3/31/2003 | $0.00 | ( U ) |
| PALOS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11066 | 3/31/2003 | $0.00 | ( U ) |
| LUTHERAN SOUTH HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11067 | 3/31/2003 | $0.00 | ( U ) |
| WAUKEGAN LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11068 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 726 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FORD CITY BANK ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11069 | 3/31/2003 | $0.00 | ( U ) |
| FOLLOW-UP SERVICES BUILDING 6<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11070 | 3/31/2003 | $0.00 | ( U ) |
| EXECUTIVE CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11071 | 3/31/2003 | $0.00 | ( U ) |
| DOCTOR'S BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11072 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 727 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11073 | 3/31/2003 | $0.00 | | ( U ) |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11074 | 3/31/2003 | $0.00 | | ( U ) |
| 4TH & BERRY CHINA BASIN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11075 | 3/31/2003 | $0.00 | | ( U ) |
| AIR TERMINAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11076 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 728 of 1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ABC ENTERTAINMENT CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11077 | 3/31/2003 | $0.00 | ( U ) |
| ALTA BATES HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11078 | 3/31/2003 | $0.00 | ( U ) |
| ANAHEIM CONVENTION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 11079 | 3/31/2003 | $0.00 | ( U ) |
| CENTURY CITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11080 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 729 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTENNIAL GARDENS FKA CIVIC CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11081 | 3/31/2003 | $0.00 | ( U ) |
| CIVIC CTR BRD CHAMBERS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11082 | 3/31/2003 | $0.00 | ( U ) |
| PERRIEN, VICKI LEE 730 N BROADWAY TURLOCK, CA 95380 | 01-01140 W.R. GRACE & CO.-CONN. | 11083 | 3/28/2003 | BLANK | ( U ) |
| MANCUSO, MIKE DONALD 7561 CENTRAL AVE NE FRIDLEY, MN 55432 | 01-01140 W.R. GRACE & CO.-CONN. | 11084 | 3/28/2003 | BLANK | ( U ) |
| TORRENCE STATE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11085 | 3/31/2003 | $0.00 | ( U ) |
| ZOO JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11086 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PRESBYTERIAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11087 | 3/31/2003 | $0.00 | ( U ) |
| PARK RIDGE NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11088 | 3/31/2003 | $0.00 | ( U ) |
| NEWMARK & COMPANY FNA 489 ASSOCIATES BUI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11089 | 3/31/2003 | $0.00 | ( U ) |
| CATHOLIC DIOCESE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11090 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**  **888.909.0100**   *Page 731 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDEN PARK HHC FNA EDEN PARK NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11091 | 3/31/2003 | $0.00 | ( U ) |
| YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11092 | 3/31/2003 | $0.00 | ( U ) |
| BANK OF AMERICA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11093 | 3/31/2003 | $0.00 | ( U ) |
| BANK OF AMERICA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11094 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 732 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11095 | 3/31/2003 | $0.00 | ( U ) |
| DEGRAFF MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11096 | 3/31/2003 | $0.00 | ( U ) |
| COBBLE HILL NURSING HOME FNA CONGRESS NU C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11097 | 3/31/2003 | $0.00 | ( U ) |
| COLUMBIA MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11098 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com** **888.909.0100**   *Page 733 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 55 WATER STREET<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11099 | 3/31/2003 | $0.00 | ( U ) |
| 2 NEW YORK PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11100 | 3/31/2003 | $0.00 | ( U ) |
| NASSAU COLISEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11101 | 3/31/2003 | $0.00 | ( U ) |
| CHILDREN`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11102 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 734 of 1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW BRITAIN HERALD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11103 | 3/31/2003 | $0.00 | ( U ) |
| CHICAGO HISTORICAL SOCIETY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23584 Entered: 10/28/2009 | 11104 | 3/31/2003 | $328,211.00 | ( U ) |
| WESTMORELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: 10/22/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 11105 | 3/31/2003 | $0.00 | ( U ) |
| TITUSVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11106 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11107 | 3/31/2003 | $0.00 | ( U ) |
| BANK OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11108 | 3/31/2003 | $0.00 | ( U ) |
| PROVIDENCE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11109 | 3/31/2003 | $0.00 | ( U ) |
| CAPTAIN COOK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11110 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 736 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ATHELSTAN CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11111 | 3/31/2003 | $0.00 | ( U ) |
| MEDICAL CENTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11112 | 3/31/2003 | $0.00 | ( U ) |
| PROVIDENCE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11113 | 3/31/2003 | $0.00 | ( U ) |
| CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11114 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 737 of 1673*
                                                      **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CSAA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11115 | 3/31/2003 | $0.00 | ( U ) |
| DEL MONTE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11116 | 3/31/2003 | $0.00 | ( U ) |
| HUNTINGTON BEACH MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11117 | 3/31/2003 | $0.00 | ( U ) |
| 1150 LOMBARD STREET APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11118 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          888.909.0100          *Page 738 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11119 | 3/31/2003 | $0.00 | ( U ) |
| JENNY EDMUNDSON HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11120 | 3/31/2003 | $0.00 | ( U ) |
| 1ST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11121 | 3/31/2003 | $0.00 | ( U ) |
| FOUNTAIN HILL NURSING HOME C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11122 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 739 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11123 | 3/31/2003 | $0.00 | | ( U ) |
| LACROSSE LUTHERAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11124 | 3/31/2003 | $0.00 | | ( U ) |
| HOSPITAL IN CARROLL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 11125 | 3/31/2003 | $0.00 | | ( U ) |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11126 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 740 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11127 | 3/31/2003 | $0.00 | ( U ) |
| ARKANSAS BAPTIST MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11128 | 3/31/2003 | $0.00 | ( U ) |
| TRANSAMERICA LIFE INS CO. FKA NAT. OLD L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11129 | 3/31/2003 | $0.00 | ( U ) |
| 1900 AVE OF THE STARS OFFICE BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11130 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 741 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIS-KNIGHT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11131 | 3/31/2003 | $0.00 | ( U ) |
| 201 N. FRONT STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11132 | 3/31/2003 | $0.00 | ( U ) |
| ABBEVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11133 | 3/31/2003 | $0.00 | ( U ) |
| CAUSEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11134 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 742 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTRAL PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11135 | 3/31/2003 | $0.00 | ( U ) |
| BELMONT TELEPHONE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11136 | 3/31/2003 | $0.00 | ( U ) |
| 1ST NATIONAL BANK TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11137 | 3/31/2003 | $0.00 | ( U ) |
| WILLIAMS CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11138 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 743 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TULSA CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11139 | 3/31/2003 | $0.00 | ( U ) |
| PERFORMING ARTS CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11140 | 3/31/2003 | $0.00 | ( U ) |
| GREENVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11141 | 3/31/2003 | $0.00 | ( U ) |
| GRANZIANO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11142 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 744 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIDELITY BANK & TRUST CO.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11143 | 3/31/2003 | $0.00 | ( U ) |
| FARRELL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11144 | 3/31/2003 | $0.00 | ( U ) |
| NEW BRITAIN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11145 | 3/31/2003 | $0.00 | ( U ) |
| LARGO PROPERTIES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11146 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 745 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOUSING FOR ELDERLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11147 | 3/31/2003 | $0.00 | ( U ) |
| GENERAL ELECTRIC COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11148 | 3/31/2003 | $0.00 | ( U ) |
| GANT SHIRT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11149 | 3/31/2003 | $0.00 | ( U ) |
| EMPLOYERS MUTUAL INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11150 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 746 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST ANTHONY'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11151 | 3/31/2003 | $0.00 | ( U ) |
| DES MOINES SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11152 | 3/31/2003 | $0.00 | ( U ) |
| YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11153 | 3/31/2003 | $0.00 | ( U ) |
| STADIUM IN STORM LAKE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11154 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 747 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BENEFIT TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11155 | 3/31/2003 | $0.00 | ( U ) |
| AUDY HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11156 | 3/31/2003 | $0.00 | ( U ) |
| GEAUGA COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11157 | 3/31/2003 | $0.00 | ( U ) |
| FULTON COUNTY HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11158 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**<br>**888.909.0100**          *Page 748 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DEVELOPMENT CENTER FOR MENTALLY RETARDED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11159 | 3/31/2003 | $0.00 | ( U ) |
| DAUGHTER OF ST PAUL BOOK STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11160 | 3/31/2003 | $0.00 | ( U ) |
| ALLSTATE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11161 | 3/31/2003 | $0.00 | ( U ) |
| AKRON CASCADE TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11162 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 749 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELKTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11163 | 3/31/2003 | $0.00 | ( U ) |
| IVERSON TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11164 | 3/31/2003 | $0.00 | ( U ) |
| ROSENSTOCK HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11165 | 3/31/2003 | $0.00 | ( U ) |
| UNION HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11166 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     Page 750 of  1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENCY 2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11167 | 3/31/2003 | $0.00 | | ( U ) |
| REGENCY SOUTHLAKE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11168 | 3/31/2003 | $0.00 | | ( U ) |
| RAMADA INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11169 | 3/31/2003 | $0.00 | | ( U ) |
| GUARANTEE MUTUAL LIFE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11170 | 3/31/2003 | $0.00 | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 751 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11171 | 3/31/2003 | $0.00 | ( U ) |
| ANDERSON, STEWART F<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11172 | 3/31/2003 | $0.00 | ( U ) |
| KINGS MOUNTAIN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11173 | 3/31/2003 | $0.00 | ( U ) |
| TOLEDO EDISON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11174 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 752 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUPERIOR SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11175 | 3/31/2003 | $0.00 | | ( U ) |
| STELLA-MARG BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11176 | 3/31/2003 | $0.00 | | ( U ) |
| SHAKER HEIGHTS POLICE STATION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11177 | 3/31/2003 | $0.00 | | ( U ) |
| OHIO BELL TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11178 | 3/31/2003 | $0.00 | | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INVESTMENT TOWER JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11179 | 3/31/2003 | $0.00 | ( U ) |
| UNITED BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11180 | 3/31/2003 | $0.00 | ( U ) |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11181 | 3/31/2003 | $0.00 | ( U ) |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11182 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BROOKSHIRE MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11183 | 3/31/2003 | $0.00 | ( U ) |
| ARLINGTON HEIGHTS RACETRACK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11184 | 3/31/2003 | $0.00 | ( U ) |
| BANK OF OKLAHOMA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11185 | 3/31/2003 | $0.00 | ( U ) |
| YORK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11186 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 755 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOOLCO DEPARTMENT STORE-WOODHAVEN MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11187 | 3/31/2003 | $0.00 | ( U ) |
| W.F. HINCHEY CONT.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11188 | 3/31/2003 | $0.00 | ( U ) |
| W. PA MOTOR CLUB JOB-HEADQUARTERS BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11189 | 3/31/2003 | $0.00 | ( U ) |
| UNITY HOUSE-ADMINISTRATION BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11190 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**<br>**888.909.0100**   *Page 756 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIONTOWN NEWSPAPER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11191 | 3/31/2003 | $0.00 | ( U ) |
| SUNBURY HI-RISE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11192 | 3/31/2003 | $0.00 | ( U ) |
| ST VINCENT`S HOSPITAL - ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: ; DktNo:<br>15210 Entered: 4/17/2007 | 11193 | 3/31/2003 | $0.00 | ( U ) |
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: ; DktNo:<br>15210 Entered: 4/17/2007 | 11194 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                             *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*        **www.bmcgroup.com**        *Page 757 of 1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST MARY'S MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11195 | 3/31/2003 | $0.00 | ( U ) |
| SHERATON NORTH MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11196 | 3/31/2003 | $0.00 | ( U ) |
| SHENANGO HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11197 | 3/31/2003 | $0.00 | ( U ) |
| PITTSBURGH NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11198 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 758 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHAMOKIN HIGH RISE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11199 | 3/31/2003 | $0.00 | ( U ) |
| SCOTTISH RIGHTS CAD. TEMPLE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11200 | 3/31/2003 | $0.00 | ( U ) |
| PHILADELPHIA ELECTRIC COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11201 | 3/31/2003 | $0.00 | ( U ) |
| CENTERCREST HOME-NURSING FACILITIES ADDI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11202 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NISSLEY BOTTLED GAS COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11203 | 3/31/2003 | $0.00 | ( U ) |
| NEW GREASE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11204 | 3/31/2003 | $0.00 | ( U ) |
| CAUSEWAY BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11205 | 3/31/2003 | $0.00 | ( U ) |
| CHARITY SCHOOL OF NURSING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11206 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com  888.909.0100     *Page 760 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAFAYETTE MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: | 11207 | 3/31/2003 | $0.00 | ( U ) |
| LADY OF LOURDES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11208 | 3/31/2003 | $0.00 | ( U ) |
| FAIRVIEW HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11209 | 3/31/2003 | $0.00 | ( U ) |
| EARL K. LONG CHARITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11210 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 761 of  1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Number Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONVENTION HALL CITY OF SHREVEPORT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11211 | 3/31/2003 | $0.00 | ( U ) |
| CHATEAU LEMOYNE HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11212 | 3/31/2003 | $0.00 | ( U ) |
| PLAUCHE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11213 | 3/31/2003 | $0.00 | ( U ) |
| ONE SHELL SQUARE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11214 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 762 of 1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LITTLE SISTERS OF THE POOR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11215 | 3/31/2003 | $0.00 | ( U ) |
| ST FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11216 | 3/31/2003 | $0.00 | ( U ) |
| U.S. NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11217 | 3/31/2003 | $0.00 | ( U ) |
| MIDLAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11218 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 763 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MT. CARMEL MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11219 | 3/31/2003 | $0.00 | ( U ) |
| ROBBINS TOWERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11220 | 3/31/2003 | $0.00 | ( U ) |
| SAGINAW CIVIC CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11221 | 3/31/2003 | $0.00 | ( U ) |
| ST JOSEPH HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11222 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 764 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRENTON CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11223 | 3/31/2003 | $0.00 | ( U ) |
| IMPERIAL OIL LTD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11224 | 3/31/2003 | $0.00 | ( U ) |
| TOWER APARTMENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11225 | 3/31/2003 | $0.00 | ( U ) |
| WEST JERSEY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11226 | 3/31/2003 | $0.00 | ( U ) |

  *  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 765 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TERESA OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16067 Entered: 6/18/2007;<br>DktNo: 15210 Entered: 4/17/2007 | 11227 | 3/31/2003 | $0.00 | ( U ) |
| SHERMAN BUILDING TWIN TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11228 | 3/31/2003 | $0.00 | ( U ) |
| PACIFIC HEIGHTS APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11229 | 3/31/2003 | $0.00 | ( U ) |
| KONG CHOW BENEVOLENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11230 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CROCKER-CITIZENS PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11231 | 3/31/2003 | $0.00 | ( U ) |
| CONTINENTAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11232 | 3/31/2003 | $0.00 | ( U ) |
| EMBARCADERO BART C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005; DktNo: 9517 Entered: 9/27/2005 | 11233 | 3/31/2003 | $0.00 | ( U ) |
| ILLINOIS MASONIC HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 11234 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 767 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WASHINGTON TRUST BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11235 | 3/31/2003 | $0.00 | ( U ) |
| BAYSHORE HOSPTIAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15210 Entered: 4/17/2007; DktNo: 12147 Entered: | 11236 | 3/31/2003 | $0.00 | ( U ) |
| DIAMOND SHAMROCK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 11237 | 3/31/2003 | $0.00 | ( U ) |
| SOUTHWICK SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11238 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 768 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PORTLAND AIRPORT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11239 | 3/31/2003 | $0.00 | ( U ) |
| SACRED HEART HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11240 | 3/31/2003 | $0.00 | ( U ) |
| WASHINGTON COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11241 | 3/31/2003 | $0.00 | ( U ) |
| CHILDREN´S HOSPITAL OF PITTSBURGH OF UPM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11242 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 769 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23582 Entered: 10/28/2009 | 11243 | 3/31/2003 | $41,540.00 | ( U ) |
| SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11244 | 3/31/2003 | $0.00 | ( U ) |
| UNION BANK JOB NKA NATIONS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11245 | 3/31/2003 | $0.00 | ( U ) |
| GREAT PLAINS INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11246 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 770 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST LUKE`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11247 | 3/31/2003 | $0.00 | ( U ) |
| CAGLE OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11248 | 3/31/2003 | $0.00 | ( U ) |
| ST LUKE`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11249 | 3/31/2003 | $0.00 | ( U ) |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11250 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOOD SAMARITAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11251 | 3/31/2003 | $0.00 | ( U ) |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007; DktNo: 12147 Entered: | 11252 | 3/31/2003 | $0.00 | ( U ) |
| DOWNTOWN LINCOLN NEBRASKA YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 13439 Entered: ; DktNo: 15210 Entered: 4/17/2007 | 11253 | 3/31/2003 | $0.00 | ( U ) |
| UIHLEIN MERCY CENTER - SISTERS OF MERCY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11254 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 772 of 1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOOD COUNTY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11255 | 3/31/2003 | $0.00 | ( U ) |
| AAA DISTRIBUTING OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11256 | 3/31/2003 | $0.00 | ( U ) |
| LEHIGH TILE/MARBLE WAREHOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11257 | 3/31/2003 | $0.00 | ( U ) |
| OHIO VALLEY GENERAL HOSPITAL- NEW ED BLD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11258 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 773 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OREGON AUTO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11259 | 3/31/2003 | $0.00 | ( U ) |
| NORTH PACIFIC PLAZA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11260 | 3/31/2003 | $0.00 | ( U ) |
| MERIDIAN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11261 | 3/31/2003 | $0.00 | ( U ) |
| MCKENZIE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11262 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 774 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11263 | 3/31/2003 | $0.00 | ( U ) |
| CAUWELS, SCOTT<br>1915 SIXTH STREET NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: | 11264 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA  93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11033 Entered: ; DktNo:<br>10829 Entered: 10/24/2005 | 11266 | 3/31/2003 | $0.00 | ( U ) |
| COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA  93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 11267 | 3/31/2003 | $0.00 | ( U ) |
| COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA  93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 11268 | 3/31/2003 | $0.00 | ( U ) |
| COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA  93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11033 Entered: | 11269 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group            www.bmcgroup.com<br>888.909.0100            Page 775 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA  93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11033 Entered: | 11270 | 3/31/2003 | $0.00 | ( U ) |
| COUNTY OF FRESNO CALIFORNIA<br>2281 TULARE STREET THIRD FLOOR<br>FRESNO, CA  93721<br><br>Counsel Mailing Address:<br>RICHARD H CHASEN<br>425 CALIFORNIA ST STE 2025<br>SAN FRANCISCO, CA  94104 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11033 Entered: | 11271 | 3/31/2003 | $0.00 | ( U ) |
| AURORA INVESTMENTS<br>5215 EDINA INDUSTRIAL BOULEVARD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11276 | 3/31/2003 | $0.00 | ( U ) |
| EQUINOX PROPERTIES<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11277 | 3/31/2003 | $0.00 | ( U ) |
| OAK GROVE LLC<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11278 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STAGECOACH APARTMENTS LLC<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11279 | 3/31/2003 | $0.00 | ( U ) |
| COLONIAL VILLAGE<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11280 | 3/31/2003 | $0.00 | ( U ) |
| BALLANTRAE ASSOCIATES<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11281 | 3/31/2003 | $0.00 | ( U ) |
| GATEWAY INVESTORS INC<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11282 | 3/31/2003 | $0.00 | ( U ) |
| CHANCELLOR MANOR<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN  55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN  55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11283 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WOODMERE APARTMENTS LLC<br>5215 EDINA INDUSTRIAL BLVD, SUITE 100<br>EDINA, MN 55439<br><br>Counsel Mailing Address:<br>GRAY PLANT MOOTY,<br>MOLONEY, LAWRENCE A<br>3400 CITY CENTER<br>33 SOUTH SIXTH ST<br>MINNEAPOLIS, MN 55402-3796 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11284 | 3/31/2003 | $0.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11285 | 3/31/2003 | $13,348.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11286 | 3/31/2003 | $19,956.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11287 | 3/31/2003 | $20,664.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11288 | 3/31/2003 | $7,310.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11289 | 3/31/2003 | $14,055.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11290 | 3/31/2003 | $9,267.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11291 | 3/31/2003 | $12,698.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11292 | 3/31/2003 | $933.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD 113 CHAPLIN DRIVE LAFAYETTE, LA 70508<br><br>Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11293 | 3/31/2003 | $1,751.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11294 | 3/31/2003 | $7,938.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11295 | 3/31/2003 | $2,511.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11296 | 3/31/2003 | $4,693.00 | ( U ) |
| LAFAYETTE PARISH SCHOOL BOARD<br>113 CHAPLIN DRIVE<br>LAFAYETTE, LA 70508<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA 70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11297 | 3/31/2003 | $1,601.00 | ( U ) |
| MYERS, C DOUGLAS<br>220 HOLIDAY LANE<br>FORT THOMAS, KY 41075<br><br>Counsel Mailing Address:<br>MEIER, KURT J<br>TRANTER & MEIER<br>33 N FORT THOMAS AVE<br>FORT THOMAS, KY 41075-1516 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12449 Entered: ; DktNo:<br>14385 Entered: 1/24/2007 | 11298 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 780 of 1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VIACOM INC<br>11 STANWIX STREET<br>PITTSBURGH, PA 15222<br><br>Counsel Mailing Address:<br>KELLEY, LINDA D<br>VIACOM INC<br>11 STANWIX ST<br>PITTSBURGH, PA 15222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11299 | 3/31/2003 | $0.00 | ( U ) |
| CBS BROADCASTING INC. DBA KDKA-TV<br>ONE GATEWAY CENTER<br>PITTSBURGH, PA 15222<br><br>Counsel Mailing Address:<br>KELLEY, LINDA D<br>VIACOM INC<br>11 STANWIX ST<br>PITTSBURGH, PA 15222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11300 | 3/31/2003 | $0.00 | ( U ) |
| OLDON LIMITED PARTNERSHIP<br>214 MAPLE STREET<br>HOLYOKE, MA 01040<br><br>Counsel Mailing Address:<br>Shatz, Schwartz & Fentin, PC<br>Attn: Timothy P Mulhern<br>1441 Main Street<br>Springfield, MA 01103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 25037 Entered: 7/2/2010 | 11301 | 3/31/2003 | $118,010.00 | ( U ) |
| SHALER AREA SCHOOL DISTRICT<br>1800 MOUNT ROYAL BOULEVARD<br>GLENSHAW, PA 15116<br><br>Counsel Mailing Address:<br>SOLOMON, BRETT A<br>TUCKER ARENSBERG PC<br>1500 ONE PPG PL<br>PITTSBURGH, PA 15222-5416 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11302 | 3/31/2003 | $0.00 | ( U ) |
| JAY BHAGHAVAN INC<br>209 S BROADWAY AVENUE<br>URBANA, IL 61801<br><br>Counsel Mailing Address:<br>BECKETT, CHAD S<br>BECKETT & WEBBER PC<br>508 S BROADWAY<br>URBANA, IL 61801-4232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11303 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COLOM, WILBUR<br>200 6TH STREET NORTH SUITE 102<br>COLUMBUS, MS  39703<br><br>Counsel Mailing Address:<br>CADE, GREGORY A<br>ENVIRONMENTAL ATTORNEYS GROUP LLC<br>2120 16TH AVE S STE 100<br>BIRMINGHAM, AL  35205-5044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11304 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN PREMIER UNDERWRITERS INC<br>1 EAST 4TH STREET<br>CINCINNATI, OH  45202<br><br>Counsel Mailing Address:<br>BLANK ROME LLP,<br>STONELAKE JR, BENJAMIN G<br>ONE LOGAN SQUARE<br>PHILADELPHIA, PA  19103 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 11306 | 3/31/2003 | $0.00 | ( U ) |
| WASHINGTON COURTE CONDOMINIUM ASSOCIATIO<br>9500 WASHINGTON BUILDING 1<br>NILES, IL  60648<br><br>Counsel Mailing Address:<br>OCONNOR, PATRICIA A<br>LEVENFELD PEARLSTEIN<br>2 N LASALLE 13TH FL<br>CHICAGO, IL  60602 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11307 | 3/31/2003 | $0.00 | ( U ) |
| SEMPRA ENERGY<br>SAN DIEGO GAS&ELECTRIC, E<br>101 ASH STREET, SUITE 1200<br>SAN DIEGO, CA  92101<br><br>Counsel Mailing Address:<br>OFFICE OF THE ATTORNEY GENERAL SEMPRA ENERGY,<br>OLANMENDI SMITH, RAUL<br>101 ASH ST STE 1200<br>SAN DIEGO, CA  92101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16369 Entered: 7/24/2007 | 11308 | 3/31/2003 | $225,000.00 | ( U ) |
| P&S ASSOCIATES<br>14400 HENN<br>DEARBORN, MI  48126<br><br>Counsel Mailing Address:<br>DEAN & FULKERSON PC,<br>BARR, RICHARD A<br>801 W BIG BEAVER STE 500<br>TROY, MI  48084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 14385 Entered: 1/24/2007;<br>DktNo: 4643 Entered: 10/27/2003 | 11309 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 782 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARTIN, PAUL J<br>14400 HENN<br>DEARBORN, MI 48126<br><br>Counsel Mailing Address:<br>DEAN & FULKERSON PC,<br>BARR, RICHARD A<br>801 W BIG BEAVER STE 500<br>TROY, MI 48084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 14385 Entered: 1/24/2007;<br>DktNo: 10829 Entered: 10/25/2005;<br>DktNo: 4643 Entered: 10/27/2003 | 11310 | 3/31/2003 | $0.00<br>$0.00 | ( U )<br>( T ) |
| LA MARTIN COMPANY INC<br>14400 HENN<br>DEARBORN, MI 48126<br><br>Counsel Mailing Address:<br>DEAN & FULKERSON PC,<br>BARR, RICHARD A<br>801 W BIG BEAVER STE 500<br>TROY, MI 48084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 14385 Entered: 1/24/2007;<br>DktNo: 4643 Entered: 10/27/2003 | 11311 | 3/31/2003 | $0.00<br>$0.00 | ( U )<br>( T ) |
| MJ&P LLC<br>14400 HENN<br>DEARBORN, MI 48126<br><br>Counsel Mailing Address:<br>DEAN & FULKERSON PC,<br>BARR, RICHARD A<br>801 W BIG BEAVER STE 500<br>TROY, MI 48084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 14385 Entered: 1/24/2007;<br>DktNo: 4643 Entered: 10/27/2003 | 11312 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF PHILADELPHIA<br>CITY HALL<br>CITY OF PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>LAW DEPARTMENT CITY OF PHILADELPHIA,<br>ONEILL PATRICK<br>ONE PARKWAY 1515 ARCH ST<br>PHILADELPHIA, PA 19102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11884 Entered: | 11313 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF PHILADELPHIA<br>CITY HALL<br>PHILADELPHIA, PA 19102<br><br>Counsel Mailing Address:<br>LAW DEPARTMENT CITY OF PHILADELPHIA,<br>ONEILL PATRICK<br>ONE PARKWAY 1515 ARCH ST<br>PHILADELPHIA, PA 19102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16689 Entered: 8/29/2007 | 11314 | 3/31/2003 | $17,500.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K<br>701 NORTH 7TH STREET SUITE 532<br>KANSAS CITY, KS  66101<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS  66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 11394 Entered: 12/21/2005 | 11315 | 3/31/2003 | $0.00 | ( U ) |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K<br>701 NORTH 7TH STREET SUITE 532<br>KANSAS CITY, KS  66101<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS  66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 10829 Entered: 10/24/2005 | 11316 | 3/31/2003 | $0.00 | ( U ) |
| UNIFIED GOVERNMENT OF WYANDOTTE COUNTY K<br>701 NORTH 7TH STREET STE 532<br>KANSAS CITY, KS  66101<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS  66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 11317 | 3/31/2003 | $0.00 | ( U ) |
| BOARD OF PUBLIC UTILITIES<br>540 MINNESOTA AVENUE<br>KANSAS CITY, KS  66101<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS  66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11318 | 3/31/2003 | $0.00 | ( U ) |
| BOARD OF PUBLIC UTILITIES<br>540 MINNESOTA AVENUE<br>KANSAS CITY, KS  66101<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS  66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 11319 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 784 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL RAILROAD PASSENGER CORPORATION<br>60 MASSACHUSETTS AVENUE NE<br>WASHINGTON, DC  20002<br><br>Counsel Mailing Address:<br>AMTRAK LAW DEPARTMENT,<br>ROBERTS, JARED I<br>60 MASSACHUSETTS AVE NE<br>WASHINGTON, DC  20002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 11033 Entered: ; DktNo:<br>21355 Entered: 4/22/2009 | 11320 | 3/31/2003 | $1,452,029.34 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>25 HIGH STREET<br>HAMILTON, ON  L8T3Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24582 Entered: 4/7/2010 | 11322 | 3/31/2003 | $24,863.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>100 MAIN ST W<br>HAMILTON, ON  L8N3L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24582 Entered: 4/7/2010 | 11323 | 3/31/2003 | $92,047.00 | ( U ) |
| EUGENE MINI HALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11324 | 3/31/2003 | $0.00 | ( U ) |
| SRP ENTERPRISES<br>3612 N 7TH STREET<br>PHOENIX, AZ  85014<br><br>Counsel Mailing Address:<br>KLAUER, RICHARD L<br>RICHARD L KLAUER PC<br>301 E BETHANY HOME RD STE C25<br>PHOENIX, AZ  85012 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 11325 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATCHITOCHES PARISH SCHOOL BOARD<br>210 ROYAL STREET<br>NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11326 | 3/31/2003 | $26,391.00 | ( U ) |
| NATCHITOCHES PARISH SCHOOL BOARD<br>210 ROYAL STREET<br>NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11327 | 3/31/2003 | $5,134.00 | ( U ) |
| NATCHITOCHES PARISH SCHOOL BOARD<br>210 ROYAL STREET<br>NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11328 | 3/31/2003 | $18,812.00 | ( U ) |
| NATCHITOCHES PARISH SCHOOL BOARD<br>210 ROYAL STREET<br>NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 11329 | 3/31/2003 | $8,434.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**     *Page 786 of 1673*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NATCHITOCHES PARISH SCHOOL BOARD 210 ROYAL STREET NATCHITOCHES, LA 71457<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 11330 | 3/31/2003 | $7,571.00 | | ( U ) |
| BARKER, LAWRENCE 1606 JEFFERSON STREET NE MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 11331 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| BARKO JR, WALLACE 1916 THIRD STREET NE MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 11332 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| BRANCH, SUE 1226 WASHINGTON ST NE MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: | 11333 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CHASE, ADAM STEPHEN 723 E 48TH ST SAVANNAH, GA 31405-2450<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 4346 Entered: 8/25/2003; DktNo: 12889 Entered: 8/1/2006; DktNo: 10829 Entered: 10/24/2005 | 11334 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CISEWSKI, CAROLINE<br>1332 - 1334 MADISON STREET<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11335 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CHRISTENSEN, DWIGHT<br>681 SUMMER STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11336 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CRAIG, JAMES<br>2101 5TH STREET NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11337 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| DAUSTAR, BRAD<br>508 20TH AVENUE NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003; DktNo:<br>10829 Entered: 10/24/2005 | 11338 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| DEPAUW, MARK<br>1338 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003; DktNo:<br>10829 Entered: 10/24/2005 | 11339 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 788 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIEBIGER, DAVID & GAIL<br>1316 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11340 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| FINEBERG, JORDAN<br>825 19TH AVE NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11341 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| FORLAND, JEAN<br>1515 FOURTH STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11342 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| FOSS, PATRICIA<br>636 22ND AVENUE NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: | 11343 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| FULLER, STEVEN<br>1212 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11344 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 789 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GALLAGHER, LARRY 1417 FIFTH STREET NE MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 11345 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| GUBBIN, JULIE 1508 MADISON STREET NE MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 11346 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| HARRIS, TOBI CHRISTINE 1530 CALIFORNIA STREET NE MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005; DktNo: 12889 Entered: | 11347 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| HUGHES, PATRICIA MICHELE 2212 HOWARD STREET NE MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 12889 Entered: | 11348 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| JOHNSON, KEITH 2314 QUINCY STREET NE MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address: BIERSDORF & ASSOCIATES PA, BUTLER, WILLIAM B 33 S 6TH ST MINNEAPOLIS, MN 55402 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 12889 Entered: ; DktNo: 4346 Entered: 8/25/2003; DktNo: 10829 Entered: 10/24/2005 | 11349 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JONK, TRISTA<br>1813 JACKSON STREET NE<br>MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11350 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| KOURI, MARTIN<br>1138 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11351 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| KOURI, NAMIE<br>1138 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11352 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| KOURI, THOMAS<br>2000 FOURTH STREET NE<br>MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: | 11353 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| KOVENSKY, WAYNE<br>1407 ADAMS STREET NE<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11354 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 791 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KUELBS, LEO<br>33 SOUTH SIXTH STREET, SUITE 4100<br>MINNEAPOLIS, MN  55402<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11355 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| KUHA, ELLA<br>2106 4TH STREET NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11356 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| LANDRY, JOHN<br>20276 SPOONBILL CT<br>ROGERS, MN  55374<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003; DktNo:<br>10829 Entered: 10/24/2005 | 11357 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| LEES, TIMOTHY<br>1920 SHOREWOOD LN<br>MOUND, MN  55364-1317<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003; DktNo:<br>10829 Entered: 10/24/2005 | 11358 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| MOBLEY, ERICA MICHELL<br>317 WEST CHESTNUT<br>COWETA, OK  74429 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 11359 | 4/3/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MARTIN, PHILIP<br>1680 NILES AVE<br>SAINT PAUL, MN  55116-1422<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11360 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| MARTIN, SHARON<br>1134 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11361 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| MISKOWIEK, MICHAEL<br>1432 FIFTH STREET NE #3<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: | 11362 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| NORDSTROM, ROBERT<br>690 LOWRY AVENUE NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11363 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| OSTLUND, CHYLEEN<br>1412 MONROE STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: | 11364 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 793 of 1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAKIRTZIS, ZAHARIAS<br>7201 36TH AVENUE N APT 118<br>CRYSTAL, MN 55427<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11365 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| PATCH, GARY<br>33 SOUTH SIXTH STREET SUITE 4100<br>MINNEAPOLIS, MN 55402<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11366 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| REZAI, MAHTAB<br>1539 4TH STREET NE<br>MINNEAPOLIS, MN 55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11367 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| RUSSINIK, JOHN<br>429 20TH AVENUE NE<br>MINNEAPOLIS, MN 55418<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003; DktNo:<br>10829 Entered: 10/24/2005 | 11368 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| SCHACK, GAIL<br>1210 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55413<br><br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11369 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com
888.909.0100        *Page 794 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHAEFER, WILLIAM<br>1435 ADAMS STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11370 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| SELLERS, CARLA<br>1732 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11371 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| SEYMOUR, JEAN<br>1812 5 STREET NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11372 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| SMITH, JOHN<br>33 SOUTH SIXTH STREET, SUITE 4100<br>MINNEAPOLIS, MN  55402<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11373 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| SOUCEK, ALBERT JON<br>1918 UNIVERSITY AVE NE<br>MINNEAPOLIS, MN  55418-4338<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11374 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                    www.bmcgroup.com                    Page 795 of  1673
                                                             888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SPEIDEL, TIMOTHY JON<br>SPEIDEL, JERRIDD J<br>852 18TH AVE SE<br>MINNEAPOLIS, MN 55414-2546<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11375 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| SYDLOSKI, DELORES<br>1431 4 STREET NE<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11376 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| SZYKULSKI, CLEMENS<br>2407 JEFFERSON STREET NE<br>MINNEAPOLIS, MN 55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: | 11377 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| ST JOHN'S EVANGELICAL LUTHERAN CHURCH<br>610 BROADWAY STREET NE<br>MINNEAPOLIS, MN 55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 12889 Entered: ; DktNo:<br>10829 Entered: 10/24/2005 | 11378 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| TREFFERT, BRIAN<br>33 SOUTH SIXTH STREET SUITE 4100<br>MINNEAPOLIS, MN 55402<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11379 | 3/31/2003 | UNKNOWN | [U] | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 796 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TAFT, ELIZABETH<br>1718 JEFFERSON STREET NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11380 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| VAN RYSULK, PAUL<br>1927 UNIVERSITY AVENUE NE<br>MINNEAPOLIS, MN  55418<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 11381 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| VANDERWOOD, RANDY<br>1337 ADAMS STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003; DktNo:<br>10829 Entered: 10/24/2005 | 11382 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| WORLEY, WILLIAM<br>1720 SIXTH STREET NE<br>MINNEAPOLIS, MN  55413<br><br>Counsel Mailing Address:<br>BIERSDORF & ASSOCIATES PA,<br>BUTLER, WILLIAM B<br>33 S 6TH ST<br>MINNEAPOLIS, MN  55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 12889 Entered: ; DktNo:<br>4346 Entered: 8/25/2003; DktNo:<br>10829 Entered: 10/24/2005 | 11383 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| KELLER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11384 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                        *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11385 | 3/31/2003 | $0.00 | ( U ) |
| STOCKTON CITY LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11386 | 3/31/2003 | $0.00 | ( U ) |
| CHERRY HILL PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11387 | 3/31/2003 | $0.00 | ( U ) |
| ELIZABETH GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11388 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 798 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GARDEN STATE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11389 | 3/31/2003 | $0.00 | ( U ) |
| MOLECULAR DIELECTRIC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11390 | 3/31/2003 | $0.00 | ( U ) |
| GATEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11391 | 3/31/2003 | $0.00 | ( U ) |
| HOME FOR THE AGED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11392 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 799 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHN F K HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11393 | 3/31/2003 | $0.00 | ( U ) |
| MEDI CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11394 | 3/31/2003 | $0.00 | ( U ) |
| NATIONAL NEWARK & ESSEX BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11395 | 3/31/2003 | $0.00 | ( U ) |
| RARITAN RIVER CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11396 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com        Page 800 of 1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SPAULDING BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11397 | 3/31/2003 | $0.00 | ( U ) |
| TATERBORO OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11398 | 3/31/2003 | $0.00 | ( U ) |
| WELLINGTON NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11399 | 3/31/2003 | $0.00 | ( U ) |
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11400 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 801 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| METHODIST HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11401 | 3/31/2003 | $0.00 | ( U ) |
| CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11402 | 3/31/2003 | $0.00 | ( U ) |
| INDIANA BELL TELEPHONE ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11403 | 3/31/2003 | $0.00 | ( U ) |
| MENTAL HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11404 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 802 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALBANY AVE LIBRARY NKA HARTFORD CT PUB L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 13439 Entered: | 11405 | 3/31/2003 | $0.00 | ( U ) |
| VILLAGE FAIR SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11406 | 3/31/2003 | $0.00 | ( U ) |
| KINGS DAUGHTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11407 | 3/31/2003 | $0.00 | ( U ) |
| PLANTERS BANK & TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11408 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 803 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL BANK OF COMMERCE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11409 | 3/31/2003 | $0.00 | ( U ) |
| CITY AUDITORIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11410 | 3/31/2003 | $0.00 | ( U ) |
| CHARLESTON NATIONAL BANK PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11411 | 3/31/2003 | $0.00 | ( U ) |
| CITY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11412 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 804 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DALE SPICER HOSPITAL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11413 | 3/31/2003 | $0.00 | ( U ) |
| MONTGOMERY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11414 | 3/31/2003 | $0.00 | ( U ) |
| 110 PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11415 | 3/31/2003 | $0.00 | ( U ) |
| 100 WALL STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11416 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 805 of 1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDEN PARK NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11417 | 3/31/2003 | $0.00 | ( U ) |
| BELLEVUE FURNITURE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11418 | 3/31/2003 | $0.00 | ( U ) |
| CABRINI HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11419 | 3/31/2003 | $0.00 | ( U ) |
| MORAN JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11420 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group      www.bmcgroup.com      Page 806 of  1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PEOPLE S NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11421 | 3/31/2003 | $0.00 | ( U ) |
| BUFFALO MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11422 | 3/31/2003 | $0.00 | ( U ) |
| KELLOGG CITIZENS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11423 | 3/31/2003 | $0.00 | ( U ) |
| AUGUSTANA LUTHERAN HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11424 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*       **www.bmcgroup.com**<br>**888.909.0100**       *Page 807 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BROOKDALE SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11425 | 3/31/2003 | $0.00 | ( U ) |
| MAJOR LEAGHE SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11426 | 3/31/2003 | $0.00 | ( U ) |
| BANK OF CALIFORNIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11427 | 3/31/2003 | $0.00 | ( U ) |
| PRESIDENTIAL TOWERS CONDO FKA AMERICANA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 23561 Entered: 10/26/2009 | 11428 | 3/31/2003 | $680,293.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 808 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDEN PARK NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11429 | 3/31/2003 | $0.00 | ( U ) |
| WILLIAMSBURG COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11430 | 3/31/2003 | $0.00 | ( U ) |
| EASTERN PARKWAY LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11431 | 3/31/2003 | $0.00 | ( U ) |
| DAYCARE CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11432 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 809 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAMBERGERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11433 | 3/31/2003 | $0.00 | ( U ) |
| ALEXANDER S DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11434 | 3/31/2003 | $0.00 | ( U ) |
| OBERLIN AIR TRAFFIC CONTROL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11435 | 3/31/2003 | $0.00 | ( U ) |
| SEVERANCE OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11436 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEVERANCE MEDICAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11437 | 3/31/2003 | $0.00 | ( U ) |
| SHELTER BRAINARD OFFICE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11438 | 3/31/2003 | $0.00 | ( U ) |
| ST JOSEPH'S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11439 | 3/31/2003 | $0.00 | ( U ) |
| TRUMBALL COUNTY MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11440 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 811 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARREN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11441 | 3/31/2003 | $0.00 | ( U ) |
| WHITE MOTORS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11442 | 3/31/2003 | $0.00 | ( U ) |
| A M F HEADQUARTERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11443 | 3/31/2003 | $0.00 | ( U ) |
| 333 ONONDAGA STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11444 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 812 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #40<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11445 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #1<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11446 | 3/31/2003 | $0.00 | ( U ) |
| SIOUX VALLEY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11447 | 3/31/2003 | $0.00 | ( U ) |
| UNION BANK & TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11448 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 813 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VERMILLION LIBRARY JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11449 | 3/31/2003 | $0.00 | ( U ) |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11450 | 3/31/2003 | $0.00 | ( U ) |
| UNITED WAY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11451 | 3/31/2003 | $0.00 | ( U ) |
| SHENANDOAH BAPTIST CHURCH<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11452 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 814 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROANOKE CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11453 | 3/31/2003 | $0.00 | ( U ) |
| I C I OF AMERICA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11454 | 3/31/2003 | $0.00 | ( U ) |
| FREINDSHIP MANOR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11455 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11456 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 815 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FEDELITY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11457 | 3/31/2003 | $0.00 | ( U ) |
| BIG STONE GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11458 | 3/31/2003 | $0.00 | ( U ) |
| WAYNESBORO HOSPITAL ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11459 | 3/31/2003 | $0.00 | ( U ) |
| SHELBY COUNTY HEALTH CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11460 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 816 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SALEM HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11461 | 3/31/2003 | $0.00 | ( U ) |
| MONTGOMERY WARD BYRNWICK SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11462 | 3/31/2003 | $0.00 | ( U ) |
| LOUIS GALIE CENTRAL NATURAL BANK JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11463 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #18<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11464 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 817 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #21<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11465 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #22<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11466 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #23<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11467 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #24<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11468 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 818 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #25<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11469 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #26<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11470 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #27<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11471 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #28<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11472 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 819 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #29<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11473 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #30<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11474 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #31<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11475 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #32<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11476 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 820 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #33<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11477 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #34<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11478 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #35<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11479 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #36<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11480 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 821 of 1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #37 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11481 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #38 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11482 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #39 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11483 | 3/31/2003 | $0.00 | ( U ) |
| MARY WASHINGTON HOSPITAL SELF CARE UNIT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11484 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11485 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11486 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11487 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11488 | 3/31/2003 | $0.00 | ( U ) |
| SEARS & GRANT BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11489 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11490 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS & ROEBUCK WESTLAND SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11491 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11492 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11493 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11494 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11495 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11496 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11497 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11498 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11499 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11500 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK MORRISTOWN MALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11501 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11502 | 3/31/2003 | $0.00 | ( U ) |
| BATESVILLE SECURITY BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11503 | 3/31/2003 | $0.00 | ( U ) |
| WESTERN UNION CENTRALIZED BUREAU #3 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11504 | 3/31/2003 | $0.00 | ( U ) |
| CONSUMERS POWER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11505 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 826 of  1673*
888.909.0100

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CULTURAL BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11506 | 3/31/2003 | $0.00 | ( U ) |
| MEMORIAL HOSPITAL ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11507 | 3/31/2003 | $0.00 | ( U ) |
| ARDMOUR ARDWICK INDUSTRIAL CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11508 | 3/31/2003 | $0.00 | ( U ) |
| WORCESTER CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11509 | 3/31/2003 | $0.00 | ( U ) |
| NEWSPAPER BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11510 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 827 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MASA ELECTRONICS RESEARCH<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11511 | 3/31/2003 | $0.00 | ( U ) |
| HARPER TRUST<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11512 | 3/31/2003 | $0.00 | ( U ) |
| FAIRVIEW SHOPPING MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11513 | 3/31/2003 | $0.00 | ( U ) |
| 1ST NATIONAL BANK OF FRANKLIN COUNTY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11514 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11515 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11516 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11517 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK GATEWAY SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11518 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN CAN CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11519 | 3/31/2003 | $0.00 | ( U ) |
| 1ST NATIONAL BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11520 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SECURITY BENEFIT LIFE INSURANCE CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11521 | 3/31/2003 | $0.00 | ( U ) |
| CAMELOT CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11522 | 3/31/2003 | $0.00 | ( U ) |
| HOLMES DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11523 | 3/31/2003 | $0.00 | ( U ) |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11524 | 3/31/2003 | $0.00 | ( U ) |
| IMPERIAL OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11525 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group       www.bmcgroup.com       888.909.0100       Page 830 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LOUISIANA NATIONAL BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11526 | 3/31/2003 | $0.00 | ( U ) |
| OBECO BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11527 | 3/31/2003 | $0.00 | ( U ) |
| VILLA ST CHARLES C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11528 | 3/31/2003 | $0.00 | ( U ) |
| NUGENT IMPORT MOTORS C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11529 | 3/31/2003 | $0.00 | ( U ) |
| CNA BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11530 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 831 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GATEWAY PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11531 | 3/31/2003 | $0.00 | ( U ) |
| IBM OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11532 | 3/31/2003 | $0.00 | ( U ) |
| MERCHANDISE MART PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11533 | 3/31/2003 | $0.00 | ( U ) |
| DENVER SQUARE ANACONDA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11534 | 3/31/2003 | $0.00 | ( U ) |
| MEDICAL APTS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11535 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNTAIN BELL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11536 | 3/31/2003 | $0.00 | ( U ) |
| IBM OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11537 | 3/31/2003 | $0.00 | ( U ) |
| OFFICE FAC FOR BROAD ST ASSOC C O F MARC C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11538 | 3/31/2003 | $0.00 | ( U ) |
| WESTPORT OFFICE BLDG C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11539 | 3/31/2003 | $0.00 | ( U ) |
| CITY LINE TOWERS C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11540 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 833 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COSMAT CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11541 | 3/31/2003 | $0.00 | ( U ) |
| COTTAGES JR VILLAGE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11542 | 3/31/2003 | $0.00 | ( U ) |
| DART DRUG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11543 | 3/31/2003 | $0.00 | ( U ) |
| EQUITABLE LIFE INSURANCE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11544 | 3/31/2003 | $0.00 | ( U ) |
| IVERSON TOWERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11545 | 3/31/2003 | $0.00 | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GAFFER DEPT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11546 | 3/31/2003 | $0.00 | ( U ) |
| PRATT WHITNEY JOB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11547 | 3/31/2003 | $0.00 | ( U ) |
| ATLANTA WEST HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11548 | 3/31/2003 | $0.00 | ( U ) |
| CENTURY CENTER BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11549 | 3/31/2003 | $0.00 | ( U ) |
| DODGE COUNTY HOSPITAL JOB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11550 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 835 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FIRST NATIONAL BANK JOB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11551 | 3/31/2003 | $0.00 | ( U ) |
| GA FARM BUREAU BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11552 | 3/31/2003 | $0.00 | ( U ) |
| CATERPILLAR TRACTOR CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11553 | 3/31/2003 | $0.00 | ( U ) |
| KAISER HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11554 | 3/31/2003 | $0.00 | ( U ) |
| CARSON PIELE SCOTT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11555 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MONTGOMERY WARD RANDHURST SHOPPING CENTE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11556 | 3/31/2003 | $0.00 | ( U ) |
| MID CONTINENT BLDG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11557 | 3/31/2003 | $0.00 | ( U ) |
| KAUFMAN S DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11558 | 3/31/2003 | $0.00 | ( U ) |
| GENERAL TELEPHONE & ELECTRIC DATA CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11559 | 3/31/2003 | $0.00 | ( U ) |
| FENESTRA INC DOOR PRODUCTS DIV<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11560 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NCR DISTRIBUTION CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11561 | 3/31/2003 | $0.00 | ( U ) |
| NATURAL DISTILLERS C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11562 | 3/31/2003 | $0.00 | ( U ) |
| CONVENTION HALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11563 | 3/31/2003 | $0.00 | ( U ) |
| NCNB BUILDING JOB J 5028 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11564 | 3/31/2003 | $0.00 | ( U ) |
| FIRST UNION BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11565 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                  www.bmcgroup.com                  *Page 838 of  1673*
                                                           888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FLAT TOP NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11566 | 3/31/2003 | $0.00 | ( U ) |
| ARLINGTON HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11567 | 3/31/2003 | $0.00 | ( U ) |
| ARLINGTON HOSPITAL ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11568 | 3/31/2003 | $0.00 | ( U ) |
| APARTMENTS FOR THE ELDERLY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11569 | 3/31/2003 | $0.00 | ( U ) |
| AMERICAN NATIONAL BANK & TRUST CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11570 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL DISTILLERS CHEMICAL COMPANY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11571 | 3/31/2003 | $0.00 | ( U ) |
| HARRY C LEVY GARDENS C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 15210 Entered: 4/17/2007 | 11572 | 3/31/2003 | $0.00 | ( U ) |
| SUTTON PLAZA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11573 | 3/31/2003 | $0.00 | ( U ) |
| STERNS DEPARTMENT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11574 | 3/31/2003 | $0.00 | ( U ) |
| METAL LITHO INTERNATIONAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11575 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     Page 840 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MERCEDES BENZ<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11576 | 3/31/2003 | $0.00 | ( U ) |
| LONG DISTANCE SWITCHING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11577 | 3/31/2003 | $0.00 | ( U ) |
| INGERSOL RAND CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11578 | 3/31/2003 | $0.00 | ( U ) |
| ELLIOTT HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006;<br>DktNo: 15210 Entered: 4/17/2007 | 11579 | 3/31/2003 | $0.00 | ( U ) |
| SOUTH PARK SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11580 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 841 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RALEIGH SAVINGS & LOAN C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11581 | 3/31/2003 | $0.00 | ( U ) |
| OAK RIDGE TEXTILES C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11582 | 3/31/2003 | $0.00 | ( U ) |
| NORTHWESTERN BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11583 | 3/31/2003 | $0.00 | ( U ) |
| ELKS COUNTRY CLUB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11584 | 3/31/2003 | $0.00 | ( U ) |
| DUKE POWER CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11585 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 842 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DRAYMORE MANUFACTURING CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11586 | 3/31/2003 | $0.00 | ( U ) |
| COMPUTER OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11587 | 3/31/2003 | $0.00 | ( U ) |
| CAROLINA COUNTRY CLUB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11588 | 3/31/2003 | $0.00 | ( U ) |
| BENJAMIN PARKWAY BRANCH GREENSBORO LIBRA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11589 | 3/31/2003 | $0.00 | ( U ) |
| BANK OF ASHEVILLE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11590 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LABORER S 310 UNION OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11591 | 3/31/2003 | $0.00 | ( U ) |
| WEGMAN STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11592 | 3/31/2003 | $0.00 | ( U ) |
| W G N<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11593 | 3/31/2003 | $0.00 | ( U ) |
| TONAWANDA POLICE JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11594 | 3/31/2003 | $0.00 | ( U ) |
| NEW MUNICIPAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11595 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 844 of  1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OLIAN NURSING HOME<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11596 | 3/31/2003 | $0.00 | ( U ) |
| KINGS DAVID HOTEL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11597 | 3/31/2003 | $0.00 | ( U ) |
| GENERAL MOTORS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11598 | 3/31/2003 | $0.00 | ( U ) |
| FORD MANHATTAN BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11599 | 3/31/2003 | $0.00 | ( U ) |
| BEECH NUT COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11600 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 845 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| A&S DEPARTMENT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11601 | 3/31/2003 | $0.00 | ( U ) |
| A&S BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11602 | 3/31/2003 | $0.00 | ( U ) |
| 1ST NATIONAL BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11603 | 3/31/2003 | $0.00 | ( U ) |
| MARQUETTE NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11604 | 3/31/2003 | $0.00 | ( U ) |
| EXECUTIVE PLAZA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11605 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11606 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11607 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11608 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11609 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11610 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11611 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 11612 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11613 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11614 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11615 | 3/31/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11616 | 3/31/2003 | $0.00 | ( U ) |
| HOLIDAY INN<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11617 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON S BAY COMPANY ZELLERS<br>1735 WEST ARTHUR STREET<br>THUNDERBAY, ON  P7E5S2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 11618 | 3/31/2003 | $0.00 | ( U ) |
| UNIVERSITY OF TORONTO<br>215 HURON STREET<br>TORONTO, ON  M5S1A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11619 | 3/31/2003 | $0.00 | ( U ) |
| 354401 ALBERTA LTD C O REDCLIFF REALTY M<br>600-234 DONALD STREET<br>WINNIPEG, MB  R3C 1M8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 11620 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com                Page 849 of  1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH BAYVIEW ELEMENTARY 140 VIEW STREET NANAIMO, BC  V9R 4N6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11621 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH CHASE RIVER ELEMENTARY 1503 CRANBERRY AVENUE NANAIMO, BC  V9R 6R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11622 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH CILAIRE ELEMENTARY SCHOOL 25 CILAIRE DRIVE NANAIMO, BC  V9S 3C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11623 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH JOHN BARSBY SECONDARY 550 SEVENTH ST NANAIMO, BC  V9R 3Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11624 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH LADYSMITH SECONDARY SCHOOL 710 SIXTH STREET LADYSMITH, BC  V9G 1K7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11625 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4 NANAIMO, NC  V9R5X9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11626 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH NANAIMO SENIOR SECONDARY 355 WAKESIAH AVENUE NANAIMO, BC  V9R 3K5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING DktNo: 24735 Entered: 5/4/2010 | 11627 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH PRINCESS ANNE ELEMENTARY 1951 ESTEVAN RD NANAIMO, BC  V9S 3Y9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11628 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH RUTHERFORD ELEMENTARY 5840 HAMMOND BAY ROAD NANAIMO, BC  V9T 5M6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11629 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH SEAVIEW ELEMENTARY 7000 SCHOOL ROAD LANTZVILLE, BC  V0R 2H0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11630 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH WOODBANK ELEMENTARY RR#4 MORLAND ROAD NANAIMO, BC  V9X 1K6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11631 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH WOODLANDS SECONDARY 1270 STRATHMORE STREET NANAIMO, BC  V9S 2L9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 11632 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11633 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY COURT 10520 132ND STREET SURREY, BC  V3T3V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11634 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY SQUARE 13325 105TH AVENUE SURREY, BC  V3T 1Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11635 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
Page 852 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL VILLA MONACO 33263 BOURQUIN CRES E ABBOTSFORD, BC  V2S 1Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11636 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BAKERVIEW APTS 1040 HOWIE AVENUE COQUITLAM, BC  V3J1T7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11637 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL HAMPTON APTS 540 ROCHESTER AVENUE COQUITLAM, BC  V3K2V1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11638 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 1000 BRUNETTE AVENUE COQUITLAM, BC  V3K1E3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: ; DktNo: 15210 Entered: 4/17/2007 | 11639 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 995 ADAIR AVENUE COQUITLAM, BC  V3K 3V3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11640 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com
888.909.0100      *Page 853 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 985 ADAIR AVENUE COQUITLAM, BC  V3K 3V3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11641 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL KINGSLEY MANOR 2121 FRANKLIN STREET VANCOUVER, BC  V5L 1R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11642 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BERKELEY MANOR 2150 PANDORA STREET VANCOUVER, BC  V5L 1N5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11643 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL GARY MANOR 2225 8TH AVE W VANCOUVER, BC  V6K 2A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11644 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SHELLEY COURT 230 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11645 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     *Page 854 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>CHERYL MANOR<br>210 2ND ST E<br>NORTH VANCOUVER, BC  V7L 1C5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 11646 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>DAYLIN MANOR<br>515 9TH STREET<br>NEW WESTMINSTER, BC  V3M 3W6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 11647 | 3/31/2003 | $0.00 | ( U ) |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>SILVER MANOR<br>6420 SILVER AVENUE<br>BURNABY, BC  V5H2Y5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 11648 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM<br>CEDAR DRIVE ELEMENTARY<br>3150 CEDAR DR<br>PORT COQUITLAM, BC  V3B 3C3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11649 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM<br>CENTENNIAL SECONDARY SCHOOL<br>570 POIRIER ST<br>COQUITLAM, BC  V3J 6A8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11650 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    *Page 855 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM COMO LAKE MIDDLE SCH 1121 KING ALBERT AVE COQUITLAM, BC  V3J 1X8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11651 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM GLEN ELEMENTARY 3064 GLEN DR COQUITLAM, BC  V3B 2P9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11652 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM IRVINE ELEMENTARY 3862 WELLINGTON ST PORT COQUITLAM, BC  V3B 3Z4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11653 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM LINCOLN ELEMENTARY 1019 FERNWOOD AVE PORT COQUITLAM, BC  V3B 5A8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11654 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM MAPLE CREEK MIDDLE 3700 HASTINGS ST PORT COQUITLAM, BC  V3B 5K7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11655 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com  888.909.0100      *Page 856 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM MINNEKHADA MIDDLE 1390 LAURIER AVE PORT COQUITLAM, BC  V3B 2B8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11656 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| SCHOOL DISTRICT 43 COQUITLAM MONTGOMERY MIDDLE 1900 EDGEWOOD AVE COQUITLAM, BC  V3K 2Y1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11657 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| SCHOOL DISTRICT 43 COQUITLAM MOODY ELEMENTARY 2717 ST JOHNS ST PORT MOODY, BC  V3H 2B8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11658 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| SCHOOL DISTRICT 43 COQUITLAM MOUNTAIN VIEW ELEMENTARY 740 SMITH AVE COQUITLAM, BC  V3J 4E7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11659 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| SCHOOL DISTRICT 43 COQUITLAM PITT RIVER MIDDLE 2070 TYNER ST PORT COQUITLAM, BC  V3C 2Z1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11660 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM PORT MOODY SECONDARY 300 ALBERT ST PORT MOODY, BC  V3H 2M5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11661 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM TERRY FOX FEA 3550 WELLINGTON ST PORT COQUITLAM, BC  V3B 3Y5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11662 | 3/31/2003 | $0.00 | ( U ) |
| SCHOOL DISTRICT 43 COQUITLAM VISCOUNT ELEMENTARY SCHOOL 3280 FLINT ST PORT COQUITLAM, BC  V3B 4J2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11663 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 374 JERSEYVILLE ROAD WEST HAMILTON, ON  L9G2K8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14087 Entered: 12/20/2006 | 11664 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 75 PALMER ROAD HAMILTON, ON  L8T3G1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11665 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 858 of  1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 6025 WHITE CHURCH AND NEBO ROAD MOUNT HOPE, ON  L0R1W0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11666 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 30 LAURIER AVENUE HAMILTON, ON  L9C3R9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11667 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 70 BOBOLINK ROAD HAMILTON, ON  L9A2P5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11668 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 1150 MAIN STREET WEST HAMILTON, ON  L8S1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11669 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 100 MAIN STREET WEST HAMILTON, ON  L8N3L1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11670 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>50 SECOND DRIVE<br>HAMILTON, ON  L8K3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 11671 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>145 RAINBOW DRIVE<br>HAMILTON, ON  L8K4G1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 11672 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>306 WOODWORTH DRIVE<br>ANCASTER, ON  L9G2N1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 11673 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>625 HARVEST ROAD<br>GREENSVILLE, ON  L9H5K8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 11674 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>310 GOVERNOR S ROAD<br>DUNDAS, ON  L9H5P8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 11675 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 860 of  1673*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 9149 AIRPORT ROAD MOUNT HOPE, ON L0R1W0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11676 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 139 PARKDALE AVENUE NORTH HAMILTON, ON L8H5X3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11677 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 25 HUMMINGBIRD LANE HAMILTON, ON L9A4B1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24582 Entered: 4/7/2010 | 11678 | 3/31/2003 | $9,050.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 222 ROBINSON STREET HAMILTON, ON L8P1ZP CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 11679 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD 105 HIGH STREET HAMILTON, ON L8T3Z4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24582 Entered: 4/7/2010 | 11680 | 3/31/2003 | $7,980.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 861 of 1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>145 MAGNOLIA DRIVE<br>HAMILTON, ON  L9C5P4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24582 Entered: 4/7/2010 | 11681 | 3/31/2003 | $10,181.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>130 YORK BLVD<br>HAMILTON, ON  L8R1Y5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24582 Entered: 4/7/2010 | 11682 | 3/31/2003 | $64,243.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>700 MAIN STREET WEST<br>HAMILTON, ON  L8S1A5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16160 Entered: 6/26/2007 | 11683 | 3/31/2003 | $0.00 | ( U ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>60 ROLSTON DRIVE<br>HAMILTON, ON  L9C3X7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24582 Entered: 4/7/2010 | 11684 | 3/31/2003 | $15,260.00 | ( U ) |
| SIMMONS FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11685 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
**  ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                     www.bmcgroup.com                     Page 862 of 1673
                                                               888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW ENGLAND MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11686 | 3/31/2003 | $0.00 | ( U ) |
| MERCHANTS NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11687 | 3/31/2003 | $0.00 | ( U ) |
| KEYSTONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11688 | 3/31/2003 | $0.00 | ( U ) |
| JORDAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11689 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    Page 863 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHN HANCOCK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11690 | 3/31/2003 | $0.00 | ( U ) |
| J B THOMAS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11691 | 3/31/2003 | $0.00 | ( U ) |
| DAY SQUARE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11692 | 3/31/2003 | $0.00 | ( U ) |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11693 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 864 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRANKLIN COUNTY TRUST BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11694 | 3/31/2003 | $0.00 | ( U ) |
| SECURITY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11695 | 3/31/2003 | $0.00 | ( U ) |
| PLAZA BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11696 | 3/31/2003 | $0.00 | ( U ) |
| ESSO BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11697 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 865 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EBENEZER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11698 | 3/31/2003 | $0.00 | ( U ) |
| UNION MUTUAL LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11699 | 3/31/2003 | $0.00 | ( U ) |
| NORTH HAMPTON NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11700 | 3/31/2003 | $0.00 | ( U ) |
| WEBBER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11701 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 866 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SPRINGFIELD NEWS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11702 | 3/31/2003 | $0.00 | ( U ) |
| 310 W 43RD STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11703 | 3/31/2003 | $0.00 | ( U ) |
| 3 HANOVER PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11704 | 3/31/2003 | $0.00 | ( U ) |
| OFFICE SERVICE CTR UNITED FUEL GAS CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11705 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 867 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| R MACEY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11706 | 3/31/2003 | $0.00 | ( U ) |
| MOUNTAIN STATES TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11707 | 3/31/2003 | $0.00 | ( U ) |
| BELL TELEPHONE ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11708 | 3/31/2003 | $0.00 | ( U ) |
| COLORADO NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11709 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 868 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEST FARM BUREAU LIFE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11710 | 3/31/2003 | $0.00 | ( U ) |
| BEAR VALLEY SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11711 | 3/31/2003 | $0.00 | ( U ) |
| MILE HIGH MEDICAL ARTS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 11712 | 3/31/2003 | $0.00 | ( U ) |
| COLORADO STATE BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, STEINMEYER, AMANDA G AMANDA G STEINMEYER 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 11713 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 869 of  1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOLLY SUGAR BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11714 | 3/31/2003 | $0.00 | ( U ) |
| EASTSIDE FINANCIAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11715 | 3/31/2003 | $0.00 | ( U ) |
| COMMERCE STATE BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11716 | 3/31/2003 | $0.00 | ( U ) |
| RENEWAL SHOPPING MALL BLDG 2 BURLINGTON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11717 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 870 of  1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RENEWAL SHOPPING MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11718 | 3/31/2003 | $0.00 | | ( U ) |
| RADIOLOGY BUILDING MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 9517 Entered: 9/27/2005 | 11719 | 3/31/2003 | $0.00 | | ( U ) |
| RIVERGATE MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11720 | 3/31/2003 | $0.00 | | ( U ) |
| ROGERSVILLE HOSPITAL LEARNING RESOURCE C<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11721 | 3/31/2003 | $0.00 | | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 871 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15210 Entered: 4/17/2007 | 11722 | 3/31/2003 | $0.00 | ( U ) |
| NORTHWESTERN NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11723 | 3/31/2003 | $0.00 | ( U ) |
| MOUNTAIN CITY HOSPITAL ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 11724 | 3/31/2003 | $0.00 | ( U ) |
| FARMER, DENISE L<br>9134 COVERED BRIDGE RD<br>PARKVILLE, MD  21234 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 11728 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 11735 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*       www.bmcgroup.com       888.909.0100       *Page 872 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11736 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11737 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11738 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11739 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11740 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com<br>888.909.0100          *Page 873 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11741 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 11742 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11743 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11744 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11745 | 3/31/2003 | $9,375.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 874 of 1673*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11746 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11747 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11748 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11749 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11750 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11751 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11752 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11753 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11754 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11755 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11756 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11757 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11758 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11759 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11760 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11761 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11762 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11763 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11764 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11765 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11766 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11767 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11768 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11769 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11770 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11771 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 11772 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11773 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11774 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11775 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11776 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11777 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11778 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11779 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11780 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11781 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11782 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11783 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11784 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11785 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com      888.909.0100      *Page 882 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11786 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11787 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11788 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11789 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11790 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11791 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11792 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11793 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11794 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11795 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11796 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11797 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11798 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11799 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11800 | 3/31/2003 | $9,375.00 | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11801 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 11802 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11803 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11804 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11805 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 886 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11806 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11807 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11808 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11809 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11810 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 887 of  1673*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11811 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11812 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11813 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11814 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11815 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11816 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11817 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11818 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 11819 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 12147 Entered: | 11820 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11821 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11822 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11823 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11824 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11825 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11826 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11827 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11828 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11829 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11830 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 891 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11831 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11832 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11833 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11834 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11835 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11836 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11837 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11838 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11839 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11840 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 893 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11841 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11842 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11843 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11844 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11845 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11846 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11847 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11848 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11849 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11850 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 895 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11851 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11852 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11853 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11854 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11855 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11856 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11857 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11858 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11859 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11860 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**
                                                      **888.909.0100**          *Page 897 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11861 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11862 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11863 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11864 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11865 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 898 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 11866 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11867 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11868 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11869 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11870 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11871 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11872 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11873 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11874 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11875 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 900 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11876 | 3/31/2003 | $9,375.00 | ( U ) |
| | AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11877 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11878 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11879 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 | 01-01140 W.R. GRACE & CO.-CONN. | 11880 | 3/31/2003 | $0.00 | ( U ) |
| | EXPUNGED DktNo: 10961 Entered: 11/1/2005 | | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11881 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11882 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11883 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11884 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11885 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11886 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11887 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11888 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11889 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11890 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11891 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11892 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11893 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11894 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11895 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11896 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11897 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11898 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11899 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11900 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11901 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11902 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11903 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11904 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11905 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 906 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11906 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11907 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11908 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11909 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11910 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11911 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11912 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11913 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11914 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11915 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11916 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11917 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 11918 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11919 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11920 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11921 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 11550 Entered: | 11922 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11923 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11924 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11925 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 910 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11926 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11927 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11928 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11929 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11930 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 911 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11931 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11932 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11933 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11934 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11935 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11936 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11937 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11938 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11939 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11940 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11941 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11942 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11943 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11944 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11945 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 914 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11946 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11947 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11948 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11949 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11950 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11951 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11952 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11953 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11954 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11955 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 916 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11956 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 11957 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11958 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11959 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11960 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11961 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19754 Entered: 10/15/2008 | 11962 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11963 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11964 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11965 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com<br>
888.909.0100

*Page 918 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11966 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11967 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11968 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11969 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11970 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11971 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11972 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11973 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11974 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11975 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 920 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11976 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11977 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11978 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11979 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11980 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 921 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11981 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11982 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11983 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11984 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 11985 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11986 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11987 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11988 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11989 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11990 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

**www.bmcgroup.com**<br>**888.909.0100**

*Page 923 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11991 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11992 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11993 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 11994 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11995 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 924 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11996 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11997 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11998 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 11999 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12000 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 925 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12001 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12002 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12003 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12004 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12005 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12006 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12007 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12008 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12009 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12010 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12011 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12012 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12013 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12014 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12015 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 928 of  1673*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12016 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12017 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12018 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12019 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12020 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 929 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12021 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12022 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12023 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12024 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12025 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 930 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12026 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12027 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12028 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12029 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12030 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 931 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12031 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12032 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12033 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12034 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12035 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 932 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12036 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12037 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12038 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12039 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12040 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12041 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12042 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12043 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12044 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12045 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12046 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12047 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12048 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12049 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12050 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 935 of 1673*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12051 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12052 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12053 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12054 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12055 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12056 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12057 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12058 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12059 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12060 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 937 of  1673*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12061 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12062 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12063 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12064 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12065 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12066 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12067 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12068 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12069 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12070 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group       www.bmcgroup.com       Page 939 of 1673<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12071 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12072 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12073 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12074 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12075 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12076 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12077 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12078 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12079 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12080 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12081 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12082 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12083 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12084 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12085 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 942 of  1673*
                                        **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12086 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12087 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12088 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12089 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12090 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12091 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12092 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12093 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12094 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12095 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 944 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12096 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12097 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12098 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12099 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12100 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 945 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12101 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12102 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12103 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12104 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12105 | 3/31/2003 | $0.00 | ( U ) |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 946 of  1673
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12106 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12107 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12108 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12109 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12110 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 947 of  1673

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12111 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12112 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12113 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12114 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12115 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 948 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12116 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12117 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12118 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12119 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12120 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12121 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12122 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12123 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12124 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12125 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 950 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12126 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12127 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12128 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12129 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12130 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 951 of 1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12131 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12132 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12133 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12134 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12135 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*　　www.bmcgroup.com　888.909.0100　　*Page 952 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12136 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12137 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12138 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12139 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12140 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12141 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12142 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12143 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12144 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12145 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 954 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12146 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12147 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12148 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12149 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12150 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12151 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12152 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12153 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12154 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12155 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 956 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12156 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12157 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12158 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12159 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12160 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 957 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12161 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12162 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12163 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12164 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12165 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12166 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12167 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12168 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12169 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12170 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12171 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12172 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12173 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12174 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12175 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 960 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12176 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12177 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12178 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12179 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12180 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 961 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12181 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12182 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12183 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12184 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12185 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 962 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12186 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12187 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12188 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12189 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12190 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 963 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12191 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12192 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12193 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12194 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12195 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 964 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12196 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12197 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12198 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12199 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12200 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 965 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12201 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12202 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12203 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12204 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12205 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com      888.909.0100      *Page 966 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12206 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12207 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12208 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12209 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12210 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12211 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12212 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12213 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12214 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12215 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12216 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12217 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12218 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12219 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12220 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 969 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12221 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12222 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12223 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12224 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12225 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 970 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12226 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12227 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12228 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12229 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12230 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com<br>
888.909.0100

*Page 971 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12231 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12232 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12233 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12234 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12235 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 972 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12236 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12237 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12238 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12239 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12240 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 973 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12241 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12242 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12243 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12244 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12245 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     *Page 974 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12246 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12247 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12248 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12249 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12250 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12251 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12252 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12253 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12254 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12255 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12256 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12257 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12258 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12259 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12260 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100

*Page 977 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12261 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12262 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12263 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12264 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12265 | 3/31/2003 | $0.00 | ( U ) |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed      *This claims register is continually subject to audit and update.*
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*            www.bmcgroup.com            *Page 978 of  1673*
                                                        888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12266 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12267 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12268 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12269 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12270 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 979 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12271 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12272 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12273 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12274 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12275 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12276 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12277 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12278 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12279 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12280 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12281 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12282 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12283 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12284 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12285 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 982 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12286 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12287 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12288 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12289 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12290 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 983 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION ROSSCARROCK ELEMENTARY-1406 4TH STREET SW CALGARY, AB  T3C1W7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12291 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION RT ALDERMAN-725 MAPLETON DRIVE SE CALGARY, AB  T2J1S1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12292 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW CALGARY, AB  T2W0R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12293 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION SUNALTA ELEMENTARY-536 SONORA AVENUE SW CALGARY, AB  T3C2J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12294 | 3/31/2003 | $0.00 | ( U ) |
| UNIVERSITY OF WESTERN ONTARIO 31151 RICHMOND STREET LONDON, ON  N6A4B8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12295 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    *Page 984 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRASER HEALTH AUTHORITY<br>SURREY HOSPITAL-13750 96TH AVENUE<br>SURREY, BC  V3V1Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12296 | 3/31/2003 | $0.00 | ( U ) |
| FRASER HEALTH AUTHORITY<br>BURNABY HOSPITAL-3935 KINCAID STREET<br>BURNABY, BC  V5G2X6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12297 | 3/31/2003 | $0.00 | ( U ) |
| FRASER HEALTH AUTHORITY<br>RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST<br>MAPLE RIDGE, BC  V2X7G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12298 | 3/31/2003 | $0.00 | ( U ) |
| FRASER HEALTH AUTHORITY<br>FELLBURN CARE CENTRE-6050 E. HASTINGS ST<br>BURNABY, BC  V5B1R6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12299 | 3/31/2003 | $0.00 | ( U ) |
| FRASER HEALTH AUTHORITY<br>ROYAL COLUMBIA HOSPITAL 330 E. COLUMBIA ST.<br>NEW WESTMINSTER, BC  V3L3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12300 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRASER HEALTH AUTHORITY MSA HOSPITAL-2179 MCCALLUM ROAD ABBOTSFORD, BC  V2S3M1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12301 | 3/31/2003 | $0.00 | ( U ) |
| FRASER HEALTH AUTHORITY SHERBROOKE CENTRE-330 E.COLUMBIA STREET NEW WESTMINSTER, BC  V3L3W7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12302 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12303 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24578 Entered: 4/7/2010 | 12304 | 3/31/2003 | $38,567.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12305 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    Page 986 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD<br>50 HADRIAN DRIVE<br>TORONTO, ON  M9W1V4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12306 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12307 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12308 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16160 Entered: 6/26/2007 | 12309 | 3/31/2003 | $0.00 | ( U ) |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12310 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 987 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONOT DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12311 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12312 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12313 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12314 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED | 12315 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12316 | 3/31/2003 | $0.00 | ( U ) |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12317 | 3/31/2003 | $0.00 | ( U ) |
| COCACOLA ENTERPRISES INC SALES CENTER 650 BABCOCK AVENUE UKIAH, CA  95482  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11802 Entered: | 12318 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC SALES CENTER 415 WEST PIKES PEAK AVENUE COLORADO SPRINGS, CO  80918  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11806 Entered: | 12319 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC SALES CENTER 3140 OIHANA STREET KAUAI, HI  96766  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11810 Entered: | 12320 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC<br>SALES CENTER 120 EAST JONES STREET<br>SANTA MARIA, CA  93454<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11814 Entered: | 12321 | 3/31/2003 | $0.00 | ( U ) |
| WILLIAM OSLER HEALTH CENTRE<br>101 HUMBER COLLEGE BOULEVARD<br>ETOBICOKE, ON  M9V1R8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16012 Entered: 6/11/2007 | 12322 | 3/31/2003 | $0.00 | ( U ) |
| WESTIN HARBOUR CASTLE KESSINGER HUNTER<br>1 HARBOUR SQUARE<br>TORONTO, ON  M5J1A6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12323 | 3/31/2003 | $0.00 | ( U ) |
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12324 | 3/31/2003 | $0.00 | ( U ) |
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12325 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 990 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12326 | 3/31/2003 | $0.00 | ( U ) |
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12327 | 3/31/2003 | $0.00 | ( U ) |
| RYERSON UNIVERSITY<br>40, 50, 60 GOULD STREETS HOWARD KERR HALL<br>TORONTO, ON  M5B2K3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12328 | 3/31/2003 | $0.00 | ( U ) |
| UNIVERSITY OF GUELPH<br>488 GORDON STREET<br>GUELPH, ON  N1G2W1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 15210 Entered: 4/17/2007;<br>DktNo: 24670 Entered: 4/27/2010 | 12329 | 3/31/2003 | $62,191.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW<br>CALGARY, AB  T2L0X2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12330 | 3/31/2003 | $0.00 | ( U ) |

  *  [C]: Contingent  [U]: Unliquidated  [D]: Disputed            *This claims register is continually subject to audit and update.*
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 991 of  1673*
                                                     888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW CALGARY, AB  T3E1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16012 Entered: 6/11/2007 | 12331 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION SIR JOHN A MACDONALD-6600 4TH STREET NW CALGARY, AB  T2K1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12332 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION SIR WILFRED LAURIER-819 32ND STREET SE CALGARY, AB  T2A0Y9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12333 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW CALGARY, AB  T2L2L6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12334 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1420 HOWE STREET VANCOUVER, BC  V6Z1R8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12335 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 992 of  1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF VANCOUVER CAMBIE YARD 301 WEST 1ST AVENUE VANCOUVER, BC  V5Y1A6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12336 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE VANCOUVER, BC  V6J3H7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12337 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CITY OF VANCOUVER CENTRAL LIBRARY 750 BURRARD STREET VANCOUVER, BC  V6Z2V6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12338 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CITY OF VANCOUVER CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA VANCOUVER, BC  V6A1L3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12339 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CITY OF VANCOUVER CITY HALL 453 WEST 12TH AVENUE VANCOUVER, BC  V5Y1V4 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12340 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    Page 993 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF VANCOUVER CONTINENTAL HOTEL 1390 GRANVILLE STREET VANCOUVER, BC  V0R 2H0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12341 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER FORMER FLETCHER LUMBER 1615 MAIN STREET VANCOUVER, BC  V6A2W6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12342 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION HASTINGS CC 3096 EAST HASTINGS STREET VANCOUVER, BC  V5K2A3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12343 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER KERRISDALE LIBRARY 2112 WEST 42ND AVENUE VANCOUVER, BC  V6M2B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12344 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER MARITIME MUSEUM 1905 OGDEN AVENUE VANCOUVER, BC  V6J1A3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12345 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF VANCOUVER<br>PARKADE<br>700 GEORGIA STREET<br>VANCOUVER, BC<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 24672 Entered: 4/27/2010 | 12346 | 3/31/2003 | $16,455.00 | ( U ) |
| CITY OF VANCOUVER<br>PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST<br>VANCOUVER, BC  V6J3J9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12347 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW<br>CALGARY, AB  T2K3H6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16160 Entered: 6/26/2007 | 12348 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>COLONEL MACLEOD SCHOOL 1610 6TH STREET NE<br>CALGARY, AB  T2E3Y9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12349 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW<br>CALGARY, AB  T2K3G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12350 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 995 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION CRESCENT HEIGHTS HIGH 1019 1ST STREET SW CALGARY, AB  T2M2S2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12351 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION DR OAKLEY SCHOOL 3904 20TH STREET SW CALGARY, AB  T2G4Z9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12352 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW CALGARY, AB  T2S2N3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12353 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW CALGARY, AB  T3C1A5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12354 | 3/31/2003 | $0.00 | ( U ) |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW14 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12355 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*                www.bmcgroup.com                888.909.0100                *Page 996 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW CALGARY, AB  T2V3K7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12356 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE CALGARY, AB  T2H0Y1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12357 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW CALGARY, AB  T3A1A7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12358 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE CALGARY, AB  T2A1M8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12359 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION GEORGE P. VANIER 509-32 AVENUE NE CALGARY, AB  T2E2H3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12360 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW CALGARY, AB  T3E4W3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12361 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION GLENBROOK ELEMENTARY 4725 33RD AVENUE SW CALGARY, AB  T3E3V1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12362 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW CALGARY, AB  T3E3Z8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12363 | 3/31/2003 | $0.00 | ( U ) |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12364 | 3/31/2003 | $0.00 | ( U ) |
| O&Y ENTERPRISE 112 KENT STREET - PLACE DE VILLE TOWER C OTTAWA, ON  K1A2B3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11080 Entered: 11/15/2005 | 12365 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 998 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MORGUARD INVESTMENTS LIMITED 444 ST MARY AVENUE WINNIPEG, MB  R3C3T1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12366 | 3/31/2003 | $0.00 | ( U ) |
| MORGUARD INVESTMENTS LIMITED 3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD VICTORIA, BC  V8Z3L6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12367 | 3/31/2003 | $0.00 | ( U ) |
| MC MASTER UNIVERSITY 1280 MAIN STREET WEST HAMILTON, ON  L8S4M3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24580 Entered: 4/7/2010 | 12368 | 3/31/2003 | $725,578.00 | ( U ) |
| COCA COLA ENTERPRISES INC MAIN BUILDING 305 STONER AVENUE SHREVEPORT, LA  71101<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11815 Entered: | 12369 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC 308 NORTH ST. ANDREWS STREET DOTHAN, AL  36301<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11807 Entered: | 12370 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 999 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC SALES CENTER 701 SOUTH LINCOLN AMARILLO, TX 79101<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11803 Entered: | 12371 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC MIDLAND COOLER 303 TEXAS AVENUE MIDLAND, TX 79701<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11812 Entered: | 12372 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC BISSONNET FACILITY 2800 BISSONNET HOUSTON, TX 77005<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11804 Entered: | 12373 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC MAIN WAREHOUSE 1402 INDUSTRIAL BOULEVARD LAREDO, TX 78041<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11811 Entered: | 12374 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS BRITANNIA SCHOOL 16018 104TH AVENUE EDMONTON, AB T5P0S3 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12375 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1000 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS CRESTWOOD SCHOOL 9735 144TH STREET EDMONTON, AB  T5N2T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12376 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS DELTON SCHOOL 12126 89TH STREET EDMONTON, AB  T5B3W4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12377 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS DELWOOD SCHOOL 7315 DELWOOD ROAD EDMONTON, AB  T5C3A9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12378 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS DONNAN SCHOOL 7803 87TH STREET EDMONTON, AB  T6C3G6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12379 | 3/31/2003 | $0.00 | ( U ) |
| COCA COLA ENTERPRISES INC NORTH TEXAS HDQ 6011 LEMMON AVENUE DALLAS, TX  75209<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11816 Entered: | 12380 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1001 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC SALES CENTER 68 600 PEREZ ROAD CATHEDRAL CITY, CA 92234 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11805 Entered: | 12381 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| COCA COLA ENTERPRISES INC GOODLAND SALES CENTER 719 WEST HIGHWAY 24 GOODLAND, KS 67735 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11809 Entered: | 12382 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| COCA COLA ENTERPRISES INC LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD DOWNEY, CA 90241 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11808 Entered: | 12383 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| COCA COLA ENTERPRISES INC NILES DIVISION OFFICE 7400 NORTH OAK PARK AVE NILES, IL 60714 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11813 Entered: | 12384 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| CITY OF EDMONTON ERD #13 FIRE STATION 4035 119 STREET EDMONTON, AB T6J 1X5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12385 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 1002 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF EDMONTON<br>JP ARENA<br>9200 163 STREET<br>EDMONTON, AB  T5R 0A7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12386 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF EDMONTON<br>PRINCE OF WALES ARMOURY<br>10440 108 AVE NW<br>EDMONTON, AB  T5H 3Z9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12387 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>ALLENDALE - 6415 106 STREET<br>EDMONTON, AB  T6H2V5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12388 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>ARGYLL SCHOOL - 8540 69 AVENUE<br>EDMONTON, AB  T6E0R6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12389 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>AVALON SCHOOL - 5425 114 STREET<br>EDMONTON, AB  T6H3M1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12390 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 1003 of  1673*
                                                     888.909.0100

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>AVONMORE SCHOOL 7340 78TH STREET<br>EDMONTON, AB  T6C2N1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12391 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>BELLEVUE SCHOOL 11515 71 STREET<br>EDMONTON, AB  T5B1W1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12392 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>BENNETT CENTER 9703 94TH STREET<br>EDMONTON, AB  T5B1W1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12393 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>BONNIE DOON SCHOOL 8205 90TH AVENUE<br>EDMONTON, AB  T6C1N8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12394 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16160 Entered: 6/26/2007 | 12395 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1004 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FAIRMAIL LEASEHOLD INC 1800 SHEPPARD AVE E, STE330 P.O BOX 330 WILLOWDALE, ON M2J5A7 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24674 Entered: 4/27/2010 | 12396 | 3/31/2003 | $266,885.00 | ( U ) |
| BELL CANADA 100 WYNFORD DRIVE TORONTO, ON M3C 1K4 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 14087 Entered: 12/20/2006 | 12397 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS BELGRAVIA SCHOOL 11605 74TH AVENUE EDMONTON, AB T6G0G1 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12398 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF EDMONTON CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUARE EDMONTON, AB T5J2C3 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12399 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF EDMONTON CLARKE STADIUM 11000 STADIUM ROAD EDMONTON, AB T5H 4E2 CANADA <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 16469 Entered: 8/2/2007 | 12400 | 3/31/2003 | $0.00 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1005 of 1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF EDMONTON<br>DAVIES TRANSIT-5710 86 STREET<br>EDMONTON, AB  T6E2X3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16469 Entered: 8/2/2007 | 12401 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF EDMONTON<br>ERD AMBULANCE STATION<br>10527 142 ST NW<br>EDMONTON, AB  T5N 2P5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12402 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF EDMONTON<br>ERD #12 FIRE STATION<br>9020 156 ST NW<br>EDMONTON, AB  T5R 5X7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12403 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF EDMONTON<br>IDLYLWYLDE HEALTH CLINIC-8310 88 AVENUE<br>EDMONTON, AB  T6C1L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12404 | 3/31/2003 | $0.00 | ( U ) |
| SOUTHERN ONTARIO PROPERTIES<br>1243 ISLINGTON AVENUE<br>TORONTO, ON  M8X1Y9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14087 Entered: 12/20/2006 | 12405 | 3/31/2003 | $0.00 | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHERIDAN COLLEGE 1430 TRAFALGAR ROAD OAKVILLE, ON  L6H2L1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 12406 | 3/31/2003 | $0.00 | ( U ) |
| SHERIDAN COLLEGE C WING 1430 TRAFALGAR ROAD OAKVILLE, ON  L6H2L1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 9517 Entered: 9/27/2005 | 12407 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION BELFAST ELEMENTARY 1229 17A STREET NE CALGARY, AB  T2E4V4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12408 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION BRANTON JUNIOR HIGH 2103 20TH STREET NW CALGARY, AB  T2M3W CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12409 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION BRIAR HILL ELEMENTARY 1233 21ST STREET NW CALGARY, AB  T2N2L8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12410 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 1007 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION BRIDGELAND ELEMENTAY 414 11A STREET NE CALGARY, AB  T2E4P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12411 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW CALGARY, AB  T2K3J5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12412 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION CAPITAL HILL ELEMENTARY 2210 18TH STREET NW CALGARY, AB  T2M3T4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12413 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION CHINOOK PARK ELEMENTARY 1312-75TH AVE SW CALGARY, AB  T2V0S6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12414 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12415 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1008 of  1673*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12416 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12417 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12418 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12419 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12420 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com 888.909.0100**    *Page 1009 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12421 | 3/31/2003 | $0.00 | ( U ) |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12422 | 3/31/2003 | $0.00 | ( U ) |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12423 | 3/31/2003 | $0.00 | ( U ) |
| SHELL CANADA INC 3415 LAKESHORE ROAD WEST - OAKVILE RESEARCH OAKVILLE, ON  L6J5C7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14087 Entered: 12/20/2006 | 12424 | 3/31/2003 | $0.00 | ( U ) |
| MORGUARD REAL ESTATE INVESTMENT TRUST 409 GRANVILLE STREET - UNITED KINGDOM BUILDIN VANCOUVER, BC  V6C1T2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: ; DktNo: 15210 Entered: 4/17/2007 | 12425 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*  www.bmcgroup.com  888.909.0100  *Page 1010 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MORGUARD REAL ESTATE INVESMENT TRUST 11150 JASPER AVENUE EDMONTON, AB  T5K0L2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: ; DktNo: 15210 Entered: 4/17/2007 | 12426 | 3/31/2003 | $0.00 | ( U ) |
| MORGUARD INVESTMENTS LIMITED 55 CITY CENTRE DRIVE MISSISSAUGA, ON  L5B1M3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24577 Entered: 4/7/2010 | 12427 | 3/31/2003 | $53,558.00 | ( U ) |
| MORGUARD INVESTMENTS LIMITED 25 PEEL CENTRE DRIVE BRAMPTON, ON  L6T3R5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12428 | 3/31/2003 | $0.00 | ( U ) |
| MORGUARD INVESTMENTS LIMITED 350 SPARKS STREET OTTAWA, ON  K1A7S8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12429 | 3/31/2003 | $0.00 | ( U ) |
| MORGUARD INVESTMENTS LIMITED 201-32900 SOUTH FRASER WAY ABBOTSFORD, BC  V2S5A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 17090 Entered: 10/18/2007 | 12430 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1011 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LABATT BREWING COMPANY LIMITED 435 RIDOUT STREET LONDON, ON N6A2P6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14087 Entered: 12/20/2006 | 12431 | 3/31/2003 | $0.00 | ( U ) |
| LABATT BREWING COMPANY LIMITED 451 RIDOUT STREET LONDON, ON N6A2P6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14087 Entered: 12/20/2006 | 12432 | 3/31/2003 | $0.00 | ( U ) |
| THE RECORD 225 FAIRWAY ROAD SOUTH KITCHENER, ON N2G4E5 Canada  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 14087 Entered: 12/20/2006 | 12433 | 3/31/2003 | $0.00 | ( U ) |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON K1S5B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12434 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION THOMAS B RILEY-3915-69TH STREET NW CALGARY, AB T3B2J9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12435 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 1012 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW CALGARY, AB  T2K3B9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12436 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION VARSITY ACRES-4255 40TH STREET NW CALGARY, AB  T3A0H7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12437 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION VINCENT MASSEY JUNION HIGH-939 45TH ST SW CALGARY, AB  T3C2B9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12438 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION VISCOUNT BENNETT-2519 RICHMOND ROAD SW CALGARY, AB  T3E4M2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12439 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION WESTERN CANADA HIGH-641 17TH AVENUE SW CALGARY, AB  T2S0B5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 16469 Entered: 8/2/2007 | 12440 | 3/31/2003 | $0.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 1013 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW CALGARY, AB  T3C2T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12441 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION WILDWOOD ELEMENTARY-120 45TH STREET SW CALGARY, AB  T3C2B3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12442 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION WILLIAM ABERHART-3009 MORLEY TRAIL NW CALGARY, AB  T2M4G9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12443 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW CALGARY, AB  T2V1L2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12444 | 3/31/2003 | $0.00 | ( U ) |
| UNIVERSITY OF SASKATCHEWAN ARTS BUILDING 9 CAMPUS DR. SASKATOON, SK  S7N5A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12445 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIVERSITY OF SASKATCHEWAN HEALTH SCIENCE 107 WIGGINS ROAD SASKATOON, SK  S7N5E5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12446 | 3/31/2003 | $0.00 | ( U ) |
| UNIVERSITY OF SASKATCHEWAN LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES SASKATOON, SK  S7N0X3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12447 | 3/31/2003 | $0.00 | ( U ) |
| UNIVERSITY OF SASKATCHEWAN PHYSICS BUILDING 116 SCIENCE PLACE SASKATOON, SK  S7N5E2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12448 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION 515 MCLEAOD TRAIL SE CALGARY, AB  T3E4G4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12449 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE CALGARY, AB  T2E5S7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12450 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 1015 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION HAYSBORO ELEMENTARY 1123 87TH AVENUE SW CALGARY, AB  T2V0W2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12451 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION HENRY WISE WOOD HIGH 910-75TH AVE SW CALGARY, AB  T2V0S6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12452 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW CALGARY, AB  T2K0M5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12453 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION JAMES FOWLER HIGH 4004-4TH ST. NW CALGARY, AB  T2K1A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12454 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION KILLARNEY ELEMENTARY 3008 33RD STREET SW CALGARY, AB  T3E2T8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12455 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION KING EDWARD ELEMENTARY 1720-30TH AVE SW CALGARY, AB  T2T1P5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12456 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION KINGSLAND ELEMENTARY 7430 5TH STREET SW CALGARY, AB  T2V1B1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12457 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION KNOB HILL ELEMENTARY 2036 20TH AVENUE SW CALGARY, AB  T2T0M2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12458 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION 6304 LARKSPUR WAY SW CALGARY, AB  T3E 5P7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12459 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION LANGEVIN ELEMENTARY-107 6A STREET NE CALGARY, AB  T2E0B7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12460 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com 888.909.0100    *Page 1017 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE CALGARY, AB  T2J0Z4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12461 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW CALGARY, AB  T3E1L2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12462 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION MELVILLE SCOTT JUNIOR HIGH-1726 33RD STREET S CALGARY, AB  T3C1P4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12463 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW CALGARY, AB  T2V1X3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12464 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION RUPERT PARK PITCH & PUTT EAST 1ST AVENUE VANCOUVER, BC  V5M1C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12465 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1018 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION STANLEY PARK PAVILION REST. PIPE LINE ROAD VANCOUVER, BC  V6A4C8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12466 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC  V5X1C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12467 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC  V5N4M4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12468 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION WEST END CC 870 DENMAN STREET VANCOUVER, BC  V6G2L8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12469 | 3/31/2003 | $0.00 | ( U ) |
| SASKATCHEWAN POWER CORPORATION SASK POWER CORPORATION 2025 VICTORIA AVENUE REGINA, SK  S4P0S1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: ; DktNo: 15210 Entered: 4/17/2007 | 12470 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        www.bmcgroup.com
                                                   888.909.0100        *Page 1019 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TONKO REALTY ADVISORS LTD 72 TELUS PLAZA 10025 JASPER AVENUE EDMONTON, AB  T5J2B8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12471 | 3/31/2003 | $0.00 | ( U ) |
| TELUS COMMUNICATIONS TELUS PLAZA SOUTH TOWER-10020 100 ST. NW EDMONTON, AB  T5J0N5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12472 | 3/31/2003 | $0.00 | ( U ) |
| TELUS COMMUNICATIONS WILLIAM FARREL BLDG - 768 SEYMOUR ST VANCOUVER, BC  V6B3K9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12473 | 3/31/2003 | $0.00 | ( U ) |
| TELUS COMMUNICATIONS GRANDE PRAIRIE TOLL BLDG-10103 99 AVE. GRANDE PRAIRIE, AB  T8V0S1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12474 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER PUBLIC SAFETY BUILDING 312-324 MAIN STREET VANCOUVER, BC  V6A2T2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12475 | 3/31/2003 | $0.00 | ( U ) |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF VANCOUVER<br>QE AND PLAYHOUSE THEATRES<br>649-695 CAMBIE ST<br>VANCOUVER, BC  V6B 2P1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>OBJECTION<br>PENDING<br>DktNo: 24735 Entered: 5/4/2010 | 12476 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS<br>VANCOUVER, BC  V5K2A5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12477 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>DOUGLAS PARK CC 801 WEST 22ND AVENUE<br>VANCOUVER, BC  V5Z1Z8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12478 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>KERRISDALE CC 5851 WEST BOULEVARD<br>VANCOUVER, BC  V6M3W9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12479 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>KILLARNEY CC 6260 KILLARNEY STREET<br>VANCOUVER, BC  V5S2X7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12480 | 3/31/2003 | $0.00 | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        **www.bmcgroup.com**
**888.909.0100**        *Page 1021 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION MARPOLE OAK CC 990 WEST 59TH AVENUE VANCOUVER, BC  V6P1X9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12481 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION MT PLEASANT CC 3161 ONTARIO STREET VANCOUVER, BC  V5T2Z1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12482 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC  V5M2Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12483 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER BOARD OF PARKS AND RECREATION RILEY PARK POOL & CC 50 EAST 30TH AVENUE VANCOUVER, BC  V5V2T9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12484 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS MCQUEEN SCHOOL 14425 MCQUEEN ROAD EDMONTON, AB  T5N3L3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12485 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1022 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS ME LAZERTE SCHOOL 6804 144 AVENUE EDMONTON, AB  T5C3C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12486 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS MILL CREEK SCHOOL 9750 74 AVENUE EDMONTON, AB  T6E1E8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12487 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS MONTROSE SCHOOL 11931 62 STREET EDMONTON, AB  T5W4C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12488 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF EDMONTON CENTURY PLACE-9803 102A AVENUE EDMONTON, AB  T5J3A3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12489 | 3/31/2003 | $0.00 | ( U ) |
| ATLANTIC SHOPPING CENTRES LTD 2000 BARRINGTON STREET HALIFAX, NS  B3J3K1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED | 12490 | 3/31/2003 | $112,279.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AVALON EAST SCHOOL BOARD 215 WATER STREET, SUITE 601 ST JOHN S, NL  A1C6C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24671 Entered: 4/27/2010 | 12491 | 3/31/2003 | $16,898.00 | ( U ) |
| AVALON EAST SCHOOL BOARD 215 WATER STREET, SUITE 601 ST JOHN S, NL  A1C6C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12492 | 3/31/2003 | $0.00 | ( U ) |
| HEALTH CARE CORPORATION OF ST JOHN`S 154 LEMARCHANT ROAD ST JOHN S, NL  A1B5B8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24581 Entered: 4/7/2010 | 12493 | 3/31/2003 | $7,713.00 | ( U ) |
| HEALTH CARE CORPORATION OF ST JOHN`S 154 LEMARCHANT ROAD ST JOHN S, NL  A1C5B8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12494 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS PRINCE CHARLES SCHOOL 12323 127 STREET EDMONTON, AB  T5L0Z9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12495 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS PRINCE RUPERT SCHOOL 11515 113 AVENUE EDMONTON, AB  T5G0J3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12496 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS PRINCETON SCHOOL 7720 130 AVENUE EDMONTON, AB  T5C1Y2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12497 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS QUEEN ALEXANDRA SCHOOL 7730 106 STREET EDMONTON, AB  T6G0X4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12498 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS QUEEN ELIZABETH SCHOOL 9425 132 AVENUE EDMONTON, AB  T5E0Y4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12499 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS RITCHIE SCHOOL 9750 74 AVENUE EDMONTON, AB  T6J1T4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12500 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1025 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS ROSS SHEPPARD SCHOOL 13546 111 AVENUE EDMONTON, AB  T5M2P2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12501 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS RUTHERFORD SCHOOL 8620 91 STREET EDMONTON, AB  T6C3N2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12502 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS SHERBROOKE SCHOOL 12245 131 STREET EDMONTON, AB  T5L1M8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12503 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS SPRUCE AVENUE SCHOOL 11424 102 STREET EDMONTON, AB  T5G2E7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12504 | 3/31/2003 | $0.00 | ( U ) |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW1 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12505 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1026 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW5 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12506 | 3/31/2003 | $0.00 | ( U ) |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW3 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12507 | 3/31/2003 | $0.00 | ( U ) |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREET REGINA, SK  S4P3V7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12508 | 3/31/2003 | $0.00 | ( U ) |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA LEGISLATIVE BLDG 2901 ALBERT STREET REGINA, SK  S4P3V7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12509 | 3/31/2003 | $0.00 | ( U ) |
| IPSCO INC ERW MILL BLDG 6735 75TH STREET EDMONTON, AB  T6E 0T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12510 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1027 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IPSCO INC ROLLING MILL BLDG-PO BOX 1670 REGINA, SK  S4P3V7 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12511 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF RICHMOND OLD CITY HALL 6911 NO. 3 ROAD RICHMOND, BC  V6Y2C1 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12512 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF RICHMOND MINORU ARENA 7551 MINORU GATE RICHMOND, BC  V6Y1R8 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12513 | 3/31/2003 | $0.00 | ( U ) |
| HYATT EQUITIES HYATT REGENCY-655 BURRARD STREET VANCOUVER, BC  V6C2R7 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12514 | 3/31/2003 | $0.00 | ( U ) |
| SHELL CANADA PRODUCTS SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON BURNABY, BC  V5B4B2 CANADA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12515 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        www.bmcgroup.com
888.909.0100        *Page 1028 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHELL CANADA PRODUCTS<br>SHELLBURN MAINT BLDG 201 KENSINGTON AVE<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12516 | 3/31/2003 | $0.00 | ( U ) |
| SHELL CANADA PRODUCTS<br>SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12517 | 3/31/2003 | $0.00 | ( U ) |
| SHELL CANADA PRODUCTS<br>SHELLBURN LABORATORY BLD 201 KENSINGTON AVE<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12518 | 3/31/2003 | $0.00 | ( U ) |
| PROVIDENCE HEALTH CARE<br>HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET<br>VANCOUVER, BC  V5P3L6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12519 | 3/31/2003 | $0.00 | ( U ) |
| PROVIDENCE HEALTH CARE<br>MT ST JOSEPH 3080 PRINCE EDWARD STREET<br>VANCOUVER, BC  V5T3N4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12520 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1029 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PROVIDENCE HEALTH CARE ST VINCENT`S HOSPITAL 749 WEST 33RD AVENUE VANCOUVER, BC  V5Z2K4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12521 | 3/31/2003 | $0.00 | ( U ) |
| PROVIDENCE HEALTH CARE ST PAUL`S HOSPITAL 1081 BURRARD STREET VANCOUVER, BC  V6Z1Y6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14087 Entered: 12/20/2006 | 12522 | 3/31/2003 | $0.00 | ( U ) |
| PROVIDENCE HEALTH CARE YOUVILLE RESIDENCE 4950 HEATHER STREET VANCOUVER, BC  V5Z3L9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12523 | 3/31/2003 | $0.00 | ( U ) |
| GREAT WEST LIFE INSURACE BUILDING GREAT WEST LIFE INSURANCE BUILDING WINNIPEG, MB  R3C1B9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12524 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON BAY COMPANY 450 PORTAGE AVENUE WINNIPEG, MB  R3C0E7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12525 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUDSON`S BAY COMPANY<br>3625 SHAGANAPPI TRAIL NORTH WEST<br>CALGARY, AB  T3A0E6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16160 Entered: 6/26/2007 | 12526 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON`S BAY COMPANY<br>32900 SOUTH FRASER WAY<br>ABOTSFORD, BC  V2C5A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16160 Entered: 6/26/2007 | 12527 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON`S BAY COMPANY<br>100 ANDERSON ROAD SOUTH EAST<br>CALGARY, AB  T2J3V1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16160 Entered: 6/26/2007 | 12528 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE<br>OTTAWA, ON  K2B8C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12529 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE<br>OTTAWA, ON  K2B8C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16160 Entered: 6/26/2007 | 12530 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com<br>888.909.0100

*Page 1031 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUDSON`S BAY COMPANY 100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17 OTTAWA, ON  K2B8C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12531 | 3/31/2003 | $0.00 | ( U ) |
| HUDSON`S BAY COMPANY 3625 SHAGANAPPI TRAIL NORTH WEST CALGARY, AB  T3A0E6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16160 Entered: 6/26/2007 | 12532 | 3/31/2003 | $0.00 | ( U ) |
| CONSEILLERS IMMOBILIERS GWL INC 2001 UNIVERSITY STREET MONTREAL, QC  H3A2A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 24673 Entered: 4/27/2010 | 12533 | 3/31/2003 | $166,340.00 | ( U ) |
| GREAT WEST LIFE 199 BAY STREET TORONTO, ON  M5L1E2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 12534 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| EDMONTON PUBLIC SCHOOLS WP WAGNER SCHOOL 6310 WAGNER ROAD EDMONTON, AB  T6E4N5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12535 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CANADIAN IMPERIAL BANK OF COMMERCE PO BOX 80, 215 WATER STREET ST JOHN S, NL  A1C6C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 12536 | 3/31/2003 | UNKNOWN    [U] | ( U ) |
| EDMONTON PUBLIC SCHOOLS PARKVIEW SCHOOL 14313 92 STREET EDMONTON, AB  T5R3B3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12537 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS ADMINISTRATION BUILDING 10010 107A AVENUE EDMONTON, AB  T5J1J2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12538 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS PARKALLEN SCHOOL 6703 112 STREET EDMONTON, AB  T6H3J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12539 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS MOUNT ROYAL SCHOOL 11303 55 STREET EDMONTON, AB  T5W3P6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12540 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>NEWTON SCHOOL 5523 122 AVENUE<br>EDMONTON, AB  T5W1S3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12541 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>NORTH EDMONTON SCHOOL 6920 128 AVENUE<br>EDMONTON, AB  T5C1S7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12542 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>MOUNT PLEASANT SCHOOL 10541 60A AVENUE<br>EDMONTON, AB  T6H1K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12543 | 3/31/2003 | $0.00 | ( U ) |
| NORTHWOODCARE INCORPORATED<br>2615 NORTHWOOD TERRACE<br>HALIFAX, NS  B3K3S5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12544 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>STEELE HEIGHTS SCHOOL 14607 59 STREET<br>EDMONTON, AB  T5A1Y3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12545 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1034 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS STRATHCONA SCHOOL 10450 72 AVENUE EDMONTON, AB  T6E0Z6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12546 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS STRATHEARN SCHOOL 8728 93 AVENUE EDMONTON, AB  T6C1T8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12547 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS VICTORIA SCHOOL 10210 108 AVENUE EDMONTON, AB  T5H1A8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12548 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS WELLINGTON SCHOOL 13160 127 STREET EDMONTON, AB  T5L1B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12549 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS WESTROOK SCHOOL 11915-40 AVENUE EDMONTON, AB  T6J0S1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12550 | 3/31/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS WESTLAWN SCHOOL 9250 165 STREET EDMONTON, AB  T5L1B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12551 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS WESTMINISTER SCHOOL 13712 104 AVENUE EDMONTON, AB  T5N0W4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12552 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS WINTERBURN SCHOOL 9527 WINTERBURN ROAD EDMONTON, AB  T0E2N0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12553 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS WOODCROFT SCHOOL 13750 WOODCROFT AVENUE EDMONTON, AB  T5T5X9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12554 | 3/31/2003 | $0.00 | ( U ) |
| NORTHWOODCARE INCORPORATED 2615 NORTHWOOD TERRACE HALIFAX, NS  B3K3S5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12555 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1036 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>DS MACKENZIE 4020 106TH STREET<br>EDMONTON, AB  T6J1A6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12556 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>EASTGLEN SCHOOL 11430 68TH STREET<br>EDMONTON, AB  T5B1P1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12557 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>ELLERSLIE SCHOOL 521 66 STREET<br>EDMONTON, AB  T5B2S9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12558 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>FOREST HEIGHTS SCHOOL 10304 81 STREET<br>EDMONTON, AB  T6A3X4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12559 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>GARNEAU SCHOOL 10925 87 AVENUE<br>EDMONTON, AB  T6G0X4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12560 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 1037 of 1673*<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>GLENORA SCHOOL 13520 102 AVENUE<br>EDMONTON, AB  T5N0N7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12561 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>HA GARY SCHOOL 12140 103 STREET<br>EDMONTON, AB  T5G2J9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12562 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>HARDISTY SCHOOL<br>EDMONTON, AB  T6A2M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12563 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS<br>HARRY AINLAY SCHOOL 4350 111 STREET<br>EDMONTON, AB  T6J1E8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12564 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>MOUNT ROYAL JUNIOR HIGH-2234 14TH STREET SW<br>CALGARY, AB  T2T3T3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12565 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION AE CROSS 3445 37TH STREET SW CALGARY, AB  T3E3C2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12566 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION ACADIA ELEMENTARY 9603-5TH STREET SE CALGARY, AB  T2J1K4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12567 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION ALEX FERGUSON-1704 26TH STREET SW CALGARY, AB  T3C1K5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12568 | 3/31/2003 | $0.00 | ( U ) |
| DRAKE, FREDRICK MARSHALL 158 FOREST AVENUE LIBBY, MT  59923  Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT  59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. | 12569 | 3/31/2003 | BLANK | ( U ) |
| CALGARY BOARD OF EDUCATION BALMORAL JUNIOR HIGH 220 16TH AVENUE NW CALGARY, AB  T2M0H4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12570 | 3/31/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION BANFF TRAIL-3232 COCHRANE ROAD NW CALGARY, AB  T2M4J3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12571 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW CALGARY, AB  T2V2C4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12572 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION CLINTON FORD 5003 20TH STREET SW CALGARY, AB  T2T5A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12573 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION COLLINWOOD ELEM. 3826 COLLINGWOOD DRIVE NW CALGARY, AB  T2K3H6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12574 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS HIGHLANDS SCHOOL 11509 62 STREET EDMONTON, AB  T6W4C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12575 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1040 of 1673*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS JA FIFE SCHOOL 15004 76 STREET EDMONTON, AB  T6C1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12576 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS JASPER PLACE SCHOOL 8950 163 STREET EDMONTON, AB  T5R2P2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12577 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS LY CAIRNS SCHOOL 10510 45 AVENUE EDMONTON, AB  T6H0A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12578 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS LAUDERDALE SCHOOL 10610 129 AVENUE EDMONTON, AB  T5E4V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12579 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS KING EDWARD SCHOOL 8530 101 STREET EDMONTON, AB  T6E3Z5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12580 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1041 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS LONDONDERRY SCHOOL 7104 144 AVENUE EDMONTON, AB  T5C2R4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12581 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS MCKERNAN SCHOOL 11330 76 AVENEUE EDMONTON, AB  T6G0K1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12582 | 3/31/2003 | $0.00 | ( U ) |
| EDMONTON PUBLIC SCHOOLS MCNALLY SCHOOL 8440 105 AVENUE EDMONTON, AB  T6A1B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12583 | 3/31/2003 | $0.00 | ( U ) |
| CITY OF VANCOUVER FRASER ACADEMY 2294 WEST 10TH AVENUE VANCOUVER, BC  V6K2H8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12584 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION SUNNYSIDE COMMUNITY-211 7TH STREET NW CALGARY, AB  T2N1S2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12585 | 3/31/2003 | $0.00 | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION NICLE JUNIOR HIGH-2500 LAKE BONAVISTA DR SE CALGARY, AB  T2J2Y6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12586 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION NORTH HAVEN-4922 NORTH HAVEN DRIVE NW CALGARY, AB  T2K2K2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 11696 Entered: 2/2/2006 | 12587 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW CALGARY, AB  T2C0G8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12588 | 3/31/2003 | $0.00 | ( U ) |
| TELUS COMMUNICATIONS LEN WERRY BLDG - 622 1ST SW CALGARY, AB  T2P1M6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR DktNo: 13047 Entered: | 12589 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION PARKDALE ELEMENTARY-728 32ND STREET NW CALGARY, AB  T2N2V9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 21270 Entered: 4/14/2009 | 12590 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com
888.909.0100    *Page 1043 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>QUEEN ELIZABETH HIGH-512 18TH STREET NW<br>CALGARY, AB  T2N2G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 12591 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW<br>CALGARY, AB  T2S0S2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11696 Entered: 2/2/2006 | 12592 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW<br>CALGARY, AB  T2M0G3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12593 | 3/31/2003 | $0.00 | ( U ) |
| CALGARY BOARD OF EDUCATION<br>ROSEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW<br>CALGARY, AB  T2K1N6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 13047 Entered: | 12594 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #10<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12595 | 3/31/2003 | $0.00 | ( U ) |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #11 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12596 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #12 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12597 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #13 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12598 | 3/31/2003 | $0.00 | ( U ) |
| WAGNER, JUDY MARILYN 1819 LOWER VALLEY RD KALISPELL, MT 59901-8059 Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN. | 12599 | 3/31/2003 | BLANK | ( U ) |
| MOUNT SINAI HOSPITAL #16 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12600 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1045 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #15<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12601 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #17<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12602 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #19<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12603 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #20<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12604 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12605 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed     *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   *Page 1046 of  1673*
        **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12606 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12607 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12608 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12609 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 12610 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12611 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12612 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12613 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12614 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11550 Entered: | 12615 | 3/31/2003 | $0.00 | ( U ) |

---

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 19754 Entered: 10/15/2008 | 12616 | 3/31/2003 | $9,375.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11550 Entered: | 12617 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12618 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12619 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12620 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12621 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12622 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12623 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12624 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12625 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*                     **www.bmcgroup.com**                     *Page 1050 of 1673*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12626 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12627 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12628 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12629 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12630 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed              *This claims register is continually subject to audit and update.*<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*       **www.bmcgroup.com**       *Page 1051 of  1673*<br>                       **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12631 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12632 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12633 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12634 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #8<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12635 | 3/31/2003 | $0.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNT SINAI HOSPITAL #9 C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12636 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12637 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12638 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12639 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 10961 Entered: 11/1/2005 | 12640 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1053 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12641 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12642 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12643 | 3/31/2003 | $0.00 | ( U ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 12644 | 3/31/2003 | $0.00 | ( U ) |
| BOARD OF COMMISSIONERS OF THE COUNTY OF<br>2293 N. MAIN ST<br>CROWN POINT, IN 46307<br><br>Counsel Mailing Address:<br>JOHN S DULL<br>2293 N MAIN ST<br>CROWN POINT, IN 46307 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12645 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1054 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605<br><br>Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA 95814 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 4643 Entered: 10/27/2003 | 12646 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER COASTAL HEALTH AUTHORITY LIONS GATE HOSPITAL 231 EAST 15TH ST. NORTH VANCOUVER, BC V7L2L7 CANADA<br><br>Counsel Mailing Address: CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12647 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER COASTAL HEALTH AUTHORITY VANCOUVER GENERAL HOSPITAL 855 W. 12TH AVE. VANCOUVER, BC V5Z1M9 CANADA<br><br>Counsel Mailing Address: CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12648 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER COASTAL HEALTH AUTHORITY UBC DETWILLER PAVILION 2255 WESBROOK MALL VANCOUVER, BC V6T2A1 CANADA<br><br>Counsel Mailing Address: CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12649 | 3/31/2003 | $0.00 | ( U ) |
| VANCOUVER COASTAL HEALTH AUTHORITY POWELL RIVER GENERAL HSP 5871 ARBUTUS AVE POWELL RIVER, BC V8A4S3 CANADA<br><br>Counsel Mailing Address: CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 11394 Entered: 12/21/2005 | 12650 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1055 of 1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12651 | 3/31/2003 | $2,827.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12652 | 3/31/2003 | $4,104.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12653 | 3/31/2003 | $14,507.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12654 | 3/31/2003 | $3,785.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12655 | 3/31/2003 | $22,309.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12656 | 3/31/2003 | $893.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12657 | 3/31/2003 | $565.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12658 | 3/31/2003 | $9,011.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total  *CUD | **Class |
|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12659 | 3/31/2003 | $4,707.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12660 | 3/31/2003 | $11,170.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12661 | 3/31/2003 | $11,634.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12662 | 3/31/2003 | $2,555.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1058 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12663 | 3/31/2003 | $7,318.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12664 | 3/31/2003 | $583.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12665 | 3/31/2003 | $11,207.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17197 Entered: 10/30/2007 | 12666 | 3/31/2003 | $441.00 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 12667 | 3/31/2003 | $4,359.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 12668 | 3/31/2003 | $172.00 | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17197 Entered: 10/30/2007 | 12669 | 3/31/2003 | $1,878.00 | ( U ) |
| TIME EQUITIES INC<br>55 FIFTH AVENUE 15TH FLOOR<br>NEW YORK, NY 10003<br><br>Counsel Mailing Address:<br>SWARTZMAN, DANIEL A<br>55 5TH AVE 15TH FLOOR<br>NEW YORK, NY 10003 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12670 | 3/31/2003 | $0.00 | ( U ) |
| UNITED STATES GYPSUM COMPANY<br>550 WEST ADAMS STREET<br>12TH FLOOR DEPT 978<br>CHICAGO, IL 60661<br><br>Counsel Mailing Address:<br>MORGAN LEWIS & BOCKIUS LLP,<br>C/O RICHARD W ESTERKIN<br>300 S GRAND AVE STE 2200<br>LOS ANGELES, CA 90071-3132 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12671 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72203 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12672 | 3/31/2003 | $222,409.76 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72203 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12673 | 3/31/2003 | $96,469.02 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12674 | 3/31/2003 | $54,795.83 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12675 | 3/31/2003 | $311,179.67 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12676 | 3/31/2003 | $7,467.11 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12677 | 3/31/2003 | $4,849.63 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12678 | 3/31/2003 | $163,120.47 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12679 | 3/31/2003 | $6,972.29 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12680 | 3/31/2003 | $37,203.12 | ( U ) |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK GERALD GLASSMAN - 165 CAPITOL AVE. RM 275 HARTFORD, CT 06106<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17186 Entered: 10/30/2007 | 12681 | 3/31/2003 | $1,025,000.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK GERALD GLASSMAN - 165 CAPITOL AVE. RM 275 HARTFORD, CT 06106<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17186 Entered: 10/30/2007 | 12682 | 3/31/2003 | $45,000.00 | ( U ) |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK GERALD GLASSMAN - 165 CAPITOL AVE. RM 275 HARTFORD, CT 06106<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 12683 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| COOK COUNTY, ILLINOIS RICHARD J. DALEY CENTER, 50 W. WASHINGTON CHICAGO, IL 60602<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17205 Entered: 10/30/2007 | 12684 | 3/31/2003 | $45,000.00 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12685 | 3/31/2003 | $47,551.05 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12686 | 3/31/2003 | $389,990.84 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12687 | 3/31/2003 | $14,287.13 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12688 | 3/31/2003 | $4,172,184.20 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12689 | 3/31/2003 | $146,866.05 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. OBJECTION PENDING | 12690 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12691 | 3/31/2003 | $429,253.87 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARIZONA 100 NORTH 15TH AVENUE, 4TH FLOOR PHOENIX, AZ 85007 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17208 Entered: 10/30/2007 | 12692 | 3/31/2003 | $65,663.48 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARIZONA 100 NORTH 15TH AVENUE, 4TH FLOOR PHOENIX, AZ 85007 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17208 Entered: 10/30/2007 | 12693 | 3/31/2003 | $35,829.68 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARIZONA 100 NORTH 15TH AVENUE, 4TH FLOOR PHOENIX, AZ 85007 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17208 Entered: 10/30/2007 | 12694 | 3/31/2003 | $1,895,520.51 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARIZONA 100 NORTH 15TH AVENUE, 4TH FLOOR PHOENIX, AZ 85007 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17208 Entered: 10/30/2007 | 12695 | 3/31/2003 | $63,847.56 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| STATE OF ARIZONA 100 NORTH 15TH AVENUE, 4TH FLOOR PHOENIX, AZ 85007 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17208 Entered: 10/30/2007 | 12696 | 3/31/2003 | $664,366.37 | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARIZONA 100 NORTH 15TH AVENUE, 4TH FLOOR PHOENIX, AZ 85007<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17208 Entered: 10/30/2007 | 12697 | 3/31/2003 | $77,517.58 | ( U ) |
| STATE OF ARIZONA 100 NORTH 15TH AVENUE, 4TH FLOOR PHOENIX, AZ 85007<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17208 Entered: 10/30/2007 | 12698 | 3/31/2003 | $84,064.89 | ( U ) |
| STATE OF ARIZONA 100 NORTH 15TH AVENUE, 4TH FLOOR PHOENIX, AZ 85007<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17208 Entered: 10/30/2007 | 12699 | 3/31/2003 | $44,750.08 | ( U ) |
| COUNTY OF ORANGE INDIVIDUALLY AND ON 1009 GREEN AVENUE ORANGE, TX 77630<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>OBJECTION PENDING | 12700 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12701 | 3/31/2003 | $23,662.35 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1066 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12702 | 3/31/2003 | $16,857.34 | | ( U ) |
| CITY OF AMARILLO TEXAS<br>P.O. BOX 1971<br>AMARILLO, TX 79105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12703 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CITY OF AMARILLO TEXAS<br>P.O. BOX 1971<br>AMARILLO, TX 79105<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12704 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CITY OF HOUSTON TEXAS<br>JOHN HELMS - FOURTH FL. - 900 BAGBY ST.<br>HOUSTON, TX 77002<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12705 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| EL PASO COUNTY TEXAS<br>500 E SAN ANTONIO AVENUE<br>EL PASO, TX 79901<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12706 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| COLEMAN HOUSING AUTHORITY<br>605 WEST SECOND STREET<br>COLEMAN, TX 76834<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 12707 | 3/31/2003 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARLINGEN HOUSING AUTHORITY 1221 EAST POLK HARLINGEN, TX 78550 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 12708 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| SABINE RIVER AUTHORITY OF TEXAS PO BOX 579 ORANGE, TX 77630 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 12709 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| CITY OF HOUSTON TEXAS JOHN HELMS - FOURTH FL. 900 BAGBY ST HOUSTON, TX 77002 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 12710 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12711 | 3/31/2003 | $39,346.42 | | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12712 | 3/31/2003 | $39,346.42 | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed <br> ** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured <br> *This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 1068 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12713 | 3/31/2003 | $39,346.42 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12714 | 3/31/2003 | $39,346.42 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12715 | 3/31/2003 | $39,346.42 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12716 | 3/31/2003 | $12,906.05 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12717 | 3/31/2003 | $39,346.42 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12718 | 3/31/2003 | $11,458.79 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12719 | 3/31/2003 | $86,704.33 | ( U ) |
| STATE OF ARIZONA 100 NORTH 15TH AVENUE, 4TH FLOOR PHOENIX, AZ 85007<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17208 Entered: 10/30/2007 | 12720 | 3/31/2003 | $55,317.70 | ( U ) |
| STATE OF ARIZONA 100 NORTH 15TH AVENUE, 4TH FLOOR PHOENIX, AZ 85007<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17208 Entered: 10/30/2007 | 12721 | 3/31/2003 | $1,488,122.15 | ( U ) |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION SETTLEMENT APPROVED DktNo: 17210 Entered: 10/30/2007 | 12722 | 3/31/2003 | $11,929.58 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12723 | 3/31/2003 | $11,929.58 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007;<br>DktNo: 17510 Entered: 10/30/2007 | 12724 | 3/31/2003 | $15,706.78 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12725 | 3/31/2003 | $39,346.42 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12726 | 3/31/2003 | $22,246.85 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12727 | 3/31/2003 | $11,929.58 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12728 | 3/31/2003 | $39,346.42 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12729 | 3/31/2003 | $39,346.42 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12730 | 3/31/2003 | $112,664.89 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12731 | 3/31/2003 | $112,664.89 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12732 | 3/31/2003 | $112,664.89 | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12733 | 3/31/2003 | $112,664.89 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12734 | 3/31/2003 | $112,664.89 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12735 | 3/31/2003 | $112,664.89 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007 | 12736 | 3/31/2003 | $38,797.01 | ( U ) |
| STATE OF ARKANSAS<br>323 CENTER STREET, SUITE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 17210 Entered: 10/30/2007;<br>DktNo: 17210 Entered: 10/20/2007 | 12737 | 3/31/2003 | $51,164.60 | ( U ) |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 1073 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LUCE, JOAN<br>604 DAKOTA<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12738 | 3/31/2003 | $0.00 | ( U ) |
| SALEM CENTRAL SCHOOL DISTRICT<br>41 EAST BROADWAY<br>SALEM, NY 12865 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12739 | 3/31/2003 | $0.00 | ( U ) |
| PATTERSON, MYRTLE FORNAL<br>28 DERCH ST<br>HOPE, AR 71801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12740 | 3/31/2003 | $0.00 | ( U ) |
| CUFFY SCHWOEFFERMANN, MARY ELIZABETH<br>745 SE MILLER STREET<br>PORTLAND, OR 97202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12741 | 3/31/2003 | $0.00 | ( U ) |
| PACIFIC REAL ESTATE PARTNERSHIP LTD<br>220 S LENOLA ROAD<br>MAPLE SHADE, NJ 08052 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12742 | 3/31/2003 | $0.00 | ( U ) |
| MILLIGAN, GREGORY MATTHEW<br>513 SCARLET OAK ROAD<br>LA PLATA, MD 20646 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12743 | 3/31/2003 | $0.00 | ( U ) |
| BLANKSTEIN ENTERPRISES INC.<br>2120 W CLYBOURN STREET<br>MILWAUKEE, WI 53233 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12744 | 3/31/2003 | $0.00 | ( U ) |
| RIVER DRIVE CONSTRUCTION<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12745 | 3/31/2003 | $0.00 | ( U ) |
| DRAKE, WILLIAM HOWARD<br>709 MCCASKILL AVE<br>MAXTON, NC 28364 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12746 | 3/31/2003 | $0.00 | ( U ) |
| BRUNELLE, LOUISETTE<br>1250 91EME RUE<br>GRAND-MERE, QC G9T4H8<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12747 | 3/31/2003 | $0.00 | ( U ) |
| R.R. ISLA VERDE HOTEL & RESORT INC.<br>P.O. BOX 221<br>BROOKLYN, NY 11208-0221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12748 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GRUNERT, CHARLES L<br>P.O. BOX 595 WATERTOWN N.Y. 13601 OR 5 LIBERTY ST<br>ADAMS, NY 13605 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12749 | 3/31/2003 | UNKNOWN [U] | ( U ) |
| STEWART, FANETTE L<br>621 EAST 40TH AVE<br>SPOKANE, WA 99203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007;<br>DktNo: 4346 Entered: 8/25/2003 | 12750 | 3/31/2003 | $0.00 | ( U ) |
| STEWART, FANETTE LLOYS<br>621 EAST 40TH AVE.<br>SPOKANE, WA 99203 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007;<br>DktNo: 4346 Entered: 8/25/2003 | 12751 | 3/31/2003 | $0.00 | ( U ) |
| BELFERMAN, JOHN MICHAEL<br>21600 BEALLSVILLE ROAD<br>BARNESVILLE, MD 20838 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15217 Entered: 4/17/2007 | 12752 | 3/31/2003 | $0.00 | ( U ) |
| BURKS, WILLIE B<br>141 JENKINS DR<br>SAVANNAH, GA 31405 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 12753 | 3/31/2003 | $0.00 | ( U ) |
| LAWRENCE LAMAR RICE WEST MELBOURNE<br>49 PARKHILL BOULEVARD<br>WEST MELBOURNE, FL 32904 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 12754 | 3/31/2003 | $0.00 | ( U ) |
| MR. JAN MAGNUS GISSLEN<br>420 WELLESLEY AVE<br>CINCINNATI, OH 45224 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12755 | 3/31/2003 | $0.00 | ( U ) |
| MR. JAN MAGNUS GISSLEN<br>420 WELLESLEY AVE<br>CINCINNATI, OH 45224 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12756 | 3/31/2003 | $0.00 | ( U ) |
| MITCHELL, DORIS ANN<br>927 ETGHTH STREET<br>ROCK HILL, SC 29730 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12757 | 3/31/2003 | $0.00 | ( U ) |

---

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACERICH FRESNO LIMITED PARTNERSHIP<br>401 WILSHIRE BLVD, SUITE 700<br>SANTA MONICA, CA 90401<br><br>Counsel Mailing Address:<br>PILLSBURY WINTHROP LLP<br>PO BOX 7880<br>SAN FRANCISCO, CA 94120-7880 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 22240 Entered: 6/24/2009;<br>DktNo: 19743 Entered: 10/14/2008 | 12758 | 3/31/2003 | $115,000.00 | ( U ) |
| ARGYLE CENTRAL SCHOOL<br>5023 STATE ROUTE 40<br>ARGYLE, NY 12804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12759 | 3/31/2003 | $0.00 | ( U ) |
| ARGYLE CENTRAL SCHOOL<br>5023 STATE ROUTE 40<br>ARGYLE, NY 12809 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12760 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY, NY 12207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12761 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY, NY 12307 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12762 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY CITY SCHOOLS<br>ACADEMY PARK<br>ALBANY, NY 12207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12763 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY, NY 12207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12764 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY, NY 12207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12765 | 3/31/2003 | $0.00 | ( U ) |
| ALBANY CITY SCHOOL DISTRICT<br>ACADEMY PARK<br>ALBANY, NY 12207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12766 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100                                        Page 1076 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATHALIE, RANCOURT<br>288 BRASSA RD<br>MAGOG, QC  J1X1R1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12767 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH  43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12768 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH  43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12769 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH  43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12770 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH  43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12771 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH  43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12772 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH  43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12773 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH  43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12774 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH  43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12775 | 3/31/2003 | $0.00 | ( U ) |
| OTTERBEIN COLLEGE<br>ONE OTTERBEIN COLLEGE<br>WESTERVILLE, OH  43081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12776 | 3/31/2003 | $0.00 | ( U ) |
| SHEAN, MICHELE P<br>405 22ND STREET<br>VIRGINIA BEACH, VA  23451 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12777 | 3/31/2003 | $0.00 | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NIGHTLINGER, GERALD THOMAS<br>1177 EAST BEAMISH ROAD<br>MIDLAND, MI 48642 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003 | 12778 | 3/31/2003 | $0.00 | ( U ) |
| SAN DIEGO SPACE AND SCIENCE FOUNDATION<br>PO BOX 33303<br>SAN DIEGO, CA 92163 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12779 | 3/31/2003 | $0.00 | ( U ) |
| FIRST PRESBYTERIAN CHURCH<br>PO BOX 425<br>DAWSON, MN 56232 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15296 Entered: 4/25/2007 | 12780 | 3/31/2003 | $0.00 | ( U ) |
| MCCREE, WILLIE JAMES<br>892 COLONY ROAD<br>CHESTER, SC 29706 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12781 | 3/31/2003 | $0.00 | ( U ) |
| CUMMINGS, RICK G<br>604 AVE TWO SW<br>ATKINS, AR 72823 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12782 | 3/31/2003 | $0.00 | ( U ) |
| ST PAUL PROPERTIES INC<br>730 SECOND AVE SOUTH SUITE 400<br>MINNEAPOLIS, MN 55402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12783 | 3/31/2003 | $0.00 | ( U ) |
| VINIKOOR, ABRAM L<br>5236 38TH AVE NE<br>SEATTLE, WA 98105 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12784 | 3/31/2003 | $0.00 | ( U ) |
| 67TH ROAD CONST CORP<br>95 25 QUEENS BLVD SUITE 724<br>REGO PARK, NY 11374 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12785 | 3/31/2003 | $0.00 | ( U ) |
| NAMAZI, NAZANIN<br>29726 FELTON DR<br>LAGUNA NIGUEL, CA 92677 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12786 | 3/31/2003 | $0.00 | ( U ) |
| TYCO HEALTHCARE GROUP LP<br>ATTN LAWRENCE T WEISS ESQ<br>15 HAMPSHIRE ST<br>MANSFIELD, MA 02048 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 20241 Entered: 12/10/2008 | 12789 | 3/31/2003 | $0.00<br>$0.00<br>$2,679,051.54  [U] | ( A )<br>( P )<br>( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TYCO HEALTHCARE GROUP LP<br>15 HAMPSHIRE ST<br>MANSFIELD, MA 02048<br><br>Counsel Mailing Address:<br>NUTTER MCCLENNEN & FISH LLP,<br>BAYLOR, PETER N<br>155 SEAPORT BLVD WORLD TRADE CENTER W<br>BOSTON, MA 02210-2604 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11033 Entered: | 12790 | 3/31/2003 | $0.00 | ( U ) |
| TENNESSE DEPARTMENT OF FINANCE ADMINISTR<br>312 8TH AVENUE NORTH WILLIAM SNODGRASS BLDG 22ND F<br>NASHVILLE, TN 37243<br><br>Counsel Mailing Address:<br>OFFICE OF THE ATTORNEY GENERAL & REPORTER,<br>CLEMENTS JR, MARVIN E<br>BANKRUPTCY DIVISION<br>PO BOX 20207<br>NASHVILLE, TN 37202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12792 | 3/31/2003 | $0.00 | ( U ) |
| HELGERT, ALVERTA<br>c/o HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSING, PA 18977<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA 18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12793 | 3/31/2003 | $1,000,000.00 | ( U ) |
| HELGERT, ALVERTA<br>105 PASTURE CROSSING DR<br><br>SARVER, PA 16055-1811<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA 18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12794 | 3/31/2003 | BLANK | ( U ) |
| HENDERSON, JAMES D<br>c/o HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSING, PA 18977<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA 18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12795 | 3/31/2003 | $1,000,000.00 | ( U ) |
| KELLY, MILDRED ANN<br>1014 CHESTNUT STREET<br>COLLINGDALE, PA 19023<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA 18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12796 | 3/31/2003 | BLANK | ( U ) |
| KELLY, MILDRED A<br>c/o HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSING, PA 18977<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA 18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12797 | 3/31/2003 | $1,000,000.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 1079 of 1673*
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KITZ, HELEN<br>16 SOUTH BURGEE DRIVE<br>LITTLE EGG HARBOR, NJ 08087<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA 18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12798 | 3/31/2003 | BLANK | ( U ) |
| KITZ, HELEN<br>c/o HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSING, PA 18977<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSING, PA 18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12799 | 3/31/2003 | $1,000,000.00 | ( U ) |
| KELLY, JOHN E<br>1014 CHESTNUT STREET<br>COLLINGDALE, PA 19023<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA 18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12800 | 3/31/2003 | BLANK | ( U ) |
| FLOWER, GERALD ALLEN<br>1918 SIXTH STREET NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12801 | 3/31/2003 | BLANK | ( U ) |
| FLOWER, GERALD A<br>1918 SIXTH ST NE<br>MINNEAPOLIS, MN 55418 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12802 | 3/31/2003 | $0.00 | ( U ) |
| CHOICE, DONALD GERARD<br>56 WATSON ST<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12804 | 3/31/2003 | BLANK | ( U ) |
| DAVIS, JAMES FRANKLIN<br>7915 HWY 92<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12806 | 3/31/2003 | BLANK | ( U ) |
| NANCE SR, RICHARD LEE<br>1106 CHESTNUT ST. EXT.<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12808 | 3/31/2003 | BLANK | ( U ) |
| GURRY JR, JAMES EDWARD<br>421 EAST CLEMENT ST<br>BALTIMORE, MD 21230 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12810 | 3/31/2003 | BLANK | ( U ) |
| HARRIS, MICHAEL L<br>485 LOWER RIDGE RD<br>LOUDON, NH 03307 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12812 | 3/31/2003 | BLANK | ( U ) |
| BATES, CB<br>PATTERSON PLANT RD 2117<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12814 | 3/31/2003 | BLANK | ( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1080 of 1673
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RICHARDS, CHARLES D<br>505 AIKEN<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12815 | 3/31/2003 | $0.00 | ( P ) |
| RICHARDS, CHARLES DANIEL<br>505 AIKEN RD<br>WOODRUFF, SC 29388 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12816 | 3/31/2003 | BLANK | ( U ) |
| BOOTHMAN, BARRY ALLEN<br>PO BOX 78<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12817 | 3/31/2003 | BLANK | ( U ) |
| BOOTHMAN, BARRY A<br>PO BOX 78<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12818 | 3/31/2003 | $0.00 | ( U ) |
| LAWSON, ASHMORE<br>5608 CROSS KEYS HWY<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12819 | 3/31/2003 | $0.00 | ( U ) |
| LAWSON, ASHMORE<br>5608 CROSS KEYS HIGHWAY<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12820 | 3/31/2003 | BLANK | ( U ) |
| EDMONDS, MARVIN F<br>201 TOAL RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12821 | 3/31/2003 | $0.00 | ( P ) |
| EDMONDS, MARVIN FLOYD<br>201 TOAL ROAD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12822 | 3/31/2003 | BLANK | ( U ) |
| DUBLER, DOUGLAS JAMES<br>1486 HIWAY 2 SOUTH PO BOX 1268<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12823 | 3/31/2003 | BLANK | ( U ) |
| DUBLER, DOUGLAS J<br>P O BOX 1268 1484 HIWAY 2 SOUTH<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12824 | 3/31/2003 | $0.00 | ( U ) |
| CERTALIC, SHARON YVONNE<br>PO BOX 401<br>BELGRADE, MT 59714 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12825 | 3/31/2003 | BLANK | ( U ) |
| CERTALIC, SHARON YVONNE<br>PO BOX 401<br>BELGRADE, MT 59714 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 12826 | 3/31/2003 | $0.00 | ( U ) |
| MOORE, PHILLIP SHAWN<br>680 A ADAMS ROAD<br>BENSON, NC 27504 | 01-01140<br>W.R. GRACE & CO.-CONN. | 12827 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHNEIDER, ALFRED M<br>7 CARLEEN CT<br>SUMMIT, NJ 07901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12828 | 3/31/2003 | $0.00 | ( P ) |
| SCHNEIDER, ALFRED M<br>7 CARLEEN CT<br>SUMMIT, NJ 07901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12829 | 3/31/2003 | $0.00 | ( P ) |
| MASSACHUSETTS DEPT OF ENVIRONMENTAL PROT<br>c/o CAROL IANCU AAG<br>MA OFFICE OF THE ATTORNEY GENERAL<br>200 PORTLAND ST 3RD FLR<br>BOSTON, MA 02114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 8447 Entered: ; DktNo:<br>26199 Entered: 2/4/2011; DktNo:<br>27260 Entered: 7/19/2011 | 12849 | 3/31/2003 | $90,437.08<br>$883,783.00<br>$700,298.00 | ( A )<br>( U )<br>( T ) |
| DALESSANDRO, DIANE<br>2629 CLOVERMERE RD<br>OCEANSIDE, NY 11572-1304 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12853 | 3/31/2003 | $0.00 | ( P ) |
| DIGIOVANNI, PETER<br>92 CHERRY ST<br>MALDEN, MA 02148 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12864 | 3/31/2003 | $0.00 | ( P ) |
| CAMPBELL, ROBERT<br>8821 WINANDS RD<br>RANDALLSTOWN, MD 21133 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12877 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CARTER, IRIS<br>9 BRUCETOWN CT<br>CATONSVILLE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12878 | 3/31/2003 | $0.00 | ( P ) |
| DIXON, DAVID<br>5429 PEMBROKE AVE<br>BALTIMORE, MD 21206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12879 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| VALLAR, ANTHONY<br>12863 WORLEYTOWN RD<br>GREENCASTLE, PA 17225-9655 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12880 | 3/31/2003 | $0.00 | ( P ) |
| BYUN, JUNG H<br>17254 HARDY RD<br>MOUNT AIRY, MD 21771 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12881 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOULWARE, DERRICK 4309 PLAINFIELD AVE BALTIMORE, MD 21206 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12882 | 3/31/2003 | $0.00 | ( P ) |
| ADKINS, KENNETH E 12064 KY 1389 LEWISPORT, KY 42351 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12883 | 3/31/2003 | $0.00 | ( P ) |
| GRACE, MARGARET F C/O BRESLOW & WALKER LLP ATTN: JOEL M WALKER 767 THIRD AVE NEW YORK, NY 10017 | 01-01140 W.R. GRACE & CO.-CONN. | 12885 | 3/31/2003 | $10,000,000.00 [U] | ( P ) |
| GRACE, PATRICK P C/O BRESLOW & WALKER LLP ATTN: JOEL M WALKER 767 THIRD AVE NEW YORK, NY 10017 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12887 | 3/31/2003 | $0.00 | ( P ) |
| MCDOWELL, LORI T 8223 LAKESHORE VILLA HUMBLE, TX 77346 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12889 | 3/31/2003 | $0.00 | ( P ) |
| GROVE, RICHARD 33091 BOARDWALK DR SPANISH FOR, AL 36527-7013 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12890 | 3/31/2003 | $0.00 | ( U ) |
| TELAGE, BYRON 16 LAREDO CIR NASHUA, NH 03062 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12891 | 3/31/2003 | $0.00 | ( S ) |
| HOPKINS SR, KENNETH L 7965 Kaitlin Circle Lakeland, FL 33810 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12892 | 3/31/2003 | $0.00 | ( P ) |
| HOPKINS SR, KENNETH L 7965 Kaitlin Circle Lakeland, FL 33810 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12893 | 3/31/2003 | $0.00 | ( P ) |
| HOPKINS SR, KENNETH L 7965 Kaitlin Circle Lakeland, FL 33810 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12894 | 3/31/2003 | $0.00 | ( P ) |
| HOPKINS SR, KENNETH L 7965 Kaitlin Circle Lakeland, FL 33810 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 12895 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT  84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12905 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT  84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12907 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT  84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12909 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT  84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12911 | 3/31/2003 | $0.00 | ( P ) |
| MACDONALD, ANN E<br>8689 S ALPEN CIR<br>SALT LAKE CITY, UT  84121 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12913 | 3/31/2003 | $0.00 | ( P ) |
| GORMAN JR, FRANK C<br>400 MARGARET AVE<br>BALTIMORE, MD  21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12914 | 3/31/2003 | $0.00 | ( P ) |
| REFLECTIX INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ  07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12915 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR LLC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ  07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12917 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ  07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12919 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC INC & CERTAIN AFFILIATES LISTED IN ANNEX A<br>C/O SEALED AIR CORPORATION<br>ATTN: H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ  07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12921 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC CHILE HOLDINGS LLC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ  07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 12923 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12929 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12930 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12933 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12935 | 3/31/2003 | $0.00 | ( P ) |
| LINDSTROM, LORRAINE L<br>8 SHIRLEY ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12937 | 3/31/2003 | $0.00 | ( P ) |
| THE GENERAL ELECTRIC COMPANY<br>c/o WILLIAM M FELTOVIC<br>THE GENERAL ELECTRIC CO<br>41 WOODFORD AVE<br>PLAINVILLE, CT 06062 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 20969 Entered: 3/12/2009 | 12938 | 3/31/2003 | $136,562.32 | ( U ) |
| OLDCASTLE APG NORTHEAST INC<br>D/B/A FOSTER-SOUTHERN<br>46 SPRING ST<br>HOLBROOK, MA 02343 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 20130 Entered: 11/24/2008 | 12943 | 3/31/2003 | $0.00 | ( U ) |
| OLDCASTLE APG NORTHEAST INC<br>D/B/A FOSTER-SOUTHERN<br>46 SPRING ST<br>HOLBROOK, MA 02343 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 20130 Entered: 11/24/2008 | 12944 | 3/31/2003 | $0.00 | ( P ) |
| GRIBBLE, LARRY W<br>3104 L ST NE<br>AUBURN, WA 98002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12945 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12953 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1085 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12954 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12955 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12956 | 3/31/2003 | $0.00 | ( P ) |
| GIBBS, JOSEPH H<br>7124 MARIANA CT<br>BOCA RATON, FL 33433 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12957 | 3/31/2003 | $0.00 | ( P ) |
| KLEMKOWSKI, JEFFREY P<br>407 LaClair Ave<br><br>Linthicum, MD 21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12976 | 3/31/2003 | $0.00 | ( P ) |
| KLEMKOWSKI, JEFFREY P<br>407 LaClair Ave<br><br>Linthicum, MD 21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12977 | 3/31/2003 | $0.00 | ( P ) |
| YOUNG, STEVEN L<br>203 CROSS POINTE CT<br>UNIT 1D<br><br>ABINGDON, MD 21009-2804 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12978 | 3/31/2003 | $0.00 | ( U ) |
| YOUNG, STEVEN L<br>1503 GALENA RD<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12979 | 3/31/2003 | $0.00 | ( U ) |
| YOUNG, STEVEN L<br>1503 GALENA RD<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12980 | 3/31/2003 | $0.00 | ( U ) |
| YOUNG, STEVEN L<br>1503 GALENA RD<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12981 | 3/31/2003 | $0.00 | ( U ) |
| KELLMAN, GENET<br>4339 MARY RIDGE DR<br>RANDALLSTOWN, MD 21133 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 12987 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DELONG, ROBERT J 11813 ASHFORD DR YUKON, OK 73099-8015 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13004 | 3/31/2003 | $0.00 | ( U ) |
| JOHNSON, HOWARD J 3908 SOUTHERN AVE BALTIMORE, MD 21206 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13006 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, HOWARD J 3908 SOUTHERN AVE BALTIMORE, MD 21206 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13007 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, HOWARD J 3908 SOUTHERN AVE BALTIMORE, MD 21206 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13008 | 3/31/2003 | $0.00 | ( P ) |
| VOLKMAN, KENNETH 586 Terraceview Ave. Baltimore, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13010 | 3/31/2003 | $0.00 | ( P ) |
| VOLKMAN, KENNETH 586 Terraceview Ave. Baltimore, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13011 | 3/31/2003 | $0.00 | ( P ) |
| VOLKMAN, KENNETH H 586 Terraceview Ave. Baltimore, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13012 | 3/31/2003 | $0.00 | ( P ) |
| VOLKMAN, KENNETH H 586 Terraceview Ave. Baltimore, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13013 | 3/31/2003 | $0.00 | ( P ) |
| KING SR, HAROLD D 7810 Clark Rd D-52 Jessup, MD 20794 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13025 | 3/31/2003 | $0.00 | ( U ) |
| ARTALE, BEVERLY J 3826 SUN FLOWER CIR MITCHELLVILLE, MD 20721 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13029 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| HUDDLESTON, STANLEY R 225 CANNON BALL WAY ODENTON, MD 21113 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13030 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BETTACCHI, ROBERT J<br>6 GARFIELD ST<br>LEXINGTON, MA  02421-4210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13033 | 3/31/2003 | $0.00 | ( U ) |
| BANGERD, MICHAEL P<br>859 FAIRFIELD AVE<br>WESTMINSTER, MD  21157 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13036 | 3/31/2003 | $0.00 | ( P ) |
| OTTO, RONALD T<br>1232 WINDSOR AVE<br>RICHMOND, VA  23227 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13037 | 3/31/2003 | $0.00 | ( P ) |
| ELSWICK, JAMES R<br>156 ROCKY RUN RD<br>FREDERICKSBURG, VA  22406 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13038 | 3/31/2003 | $0.00 | ( P ) |
| DANSDILL, RICHARD J<br>735 HIGH PT DR<br>LAKE SAINT LOUIS, MO  63367 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13039 | 3/31/2003 | $0.00 | ( P ) |
| DANSDILL, RICHARD J<br>735 HIGH PT DR<br>LAKE SAINT LOUIS, MO  63367 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13040 | 3/31/2003 | $0.00 | ( P ) |
| CRONIN, DANIEL G<br>14562 ST GEORGES HILL DR<br>ORLANDO, FL  32828 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13041 | 3/31/2003 | $0.00 | ( P ) |
| DUBONY, BURTON S<br>344 Loma Ave<br><br>Long Beach, CA  90814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13047 | 3/31/2003 | $0.00 | ( U ) |
| BELKNAP DUFF, LYDIA<br>244 W LANVALE ST<br>BALTIMORE, MD  21217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13050 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| TOLLEY, WILLIAM R<br>1298 LOTTIE FOWLER RD<br>PRINCE FREDERICK, MD  20678 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13051 | 3/31/2003 | $0.00 | ( U ) |
| MYERS, CLIFTON A<br>7981 HARRIET TUBMAN LN<br>COLUMBIA, MD  21044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13052 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JONES JR, DOUGLAS L<br>3032 CLARKSON DR<br>ABINGDON, MD  21009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13054 | 3/31/2003 | $0.00 | ( U ) |
| JONES JR, DOUGLAS L<br>3032 CLARKSON DR<br>ABINGDON, MD  21009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13055 | 3/31/2003 | $0.00 | ( U ) |
| JENSEN, GARY E<br>2524 HILLBROOKE PKWY<br>OWENSBORO, KY  42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13059 | 3/31/2003 | $0.00 | ( P ) |
| LEVINE, STEVEN<br>5910 Bryn Mawr Road<br><br>College Park, MD  20740 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13067 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL  33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13069 | 3/31/2003 | $0.00 | ( P ) |
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL  33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13070 | 3/31/2003 | $0.00 | ( P ) |
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL  33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13071 | 3/31/2003 | $0.00 | ( P ) |
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL  33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13072 | 3/31/2003 | $0.00 | ( P ) |
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL  33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13073 | 3/31/2003 | $0.00 | ( P ) |
| MULHALL, JACQUELINE<br>6811 NW 8TH CT<br>MARGATE, FL  33063 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13074 | 3/31/2003 | $0.00 | ( P ) |
| BAKER, PAIGE M<br>3215 DOYCRON CT<br>BALTIMORE, MD  21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13085 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CLARY, DOROTHY 2300 EASTLAND DR OWENSBORO, KY 42303-9628 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13089 | 3/31/2003 | $0.00 | ( P ) |
| CLARY, DOROTHY 2300 EASTLAND DR OWENSBORO, KY 42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13090 | 3/31/2003 | $0.00 | ( P ) |
| SEALED AIR CORPORATION US SEALED AIR CORPORATION 200 RIVERFRONT BLVD ATTN H KATHERINE WHITE ELMWOOD PARK, NJ 07407-1033 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13091 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR CORPORATION ATTN H KATHERINE WHITE 200 RIVERFRONT BLVD ELMWOOD PARK, NJ 07407-1033 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13093 | 3/31/2003 | $0.00 | ( S ) |
| SEALED AIR CORPORATION ATTN H KATHERINE WHITE 200 RIVERFRONT BLVD ELMWOOD PARK, NJ 07407-1033 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13095 | 3/31/2003 | $0.00 | ( S ) |
| CRYOVAC LEASING CORPORATION SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13096 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC INTERNATIONAL HOLDINGS INC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13099 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC FAR EAST HOLDINGS LLC SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13101 | 3/31/2003 | $0.00 | ( U ) |
| SHANKLIN CORPORATION SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13102 | 3/31/2003 | $0.00 | ( U ) |
| SHANKLIN CORPORATION SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13103 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR NEVADA HOLDINGS LIMITED SEALED AIR CORPORATION PARK 80 E ATTN H KATHERINE WHITE SADDLE BROOK, NJ 07663 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 13104 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13106 | 3/31/2003 | $0.00 | ( U ) |
| POLYPRIDE INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13108 | 3/31/2003 | $0.00 | ( U ) |
| OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13110 | 3/31/2003 | $0.00 | ( U ) |
| CPI PACKAGING INC<br>SEALED AIR CORPORATION<br>PARK 80 E<br>ATTN H KATHERINE WHITE<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 13112 | 3/31/2003 | $0.00 | ( U ) |
| CLARK JR, WILLIAM A<br>1022 STARBOARD DR<br>EDGEWOOD, MD 21040 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13119 | 3/31/2003 | $0.00 | ( P ) |
| JANOWSKI, LAWRENCE F<br>1208 64TH ST<br>BALTIMORE, MD 21237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13120 | 3/31/2003 | $0.00 | ( P ) |
| MADEJ, JAMES R<br>181 CHELSEA RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13124 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MARSIGLIA, JOHN A<br>5146 WESTLAND BLVD<br>BALTIMORE, MD 21227 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13127 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DANG, TRUC T<br>19012 STALEYBRIDGE RD<br>GERMANTOWN, MD 20874 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13130 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LI, HSI YAO<br>6408 GALWAY DR<br>CLARKSVILLE, MD 21029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13132 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| STROUD, DARREL<br>5150 HWY 56 W<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13139 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STROUD, DARREL 5150 HWY 56 W OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13140 | 3/31/2003 | $0.00 | ( P ) |
| STROUD, DARREL 5150 HWY 56 W OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13141 | 3/31/2003 | $0.00 | ( P ) |
| MEHTA, RAGINI 5 DEER CROSS CT REISTERSTOWN, MD 21136 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13142 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| GIBSON JR, ERVIN 3401 GWYNNSFALLS PKWY BALTIMORE, MD 21216 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13148 | 3/31/2003 | $0.00 | ( P ) |
| MANLEY, DEMPSEY E 6415 PLEASANT VALLEY RD PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13156 | 3/31/2003 | $0.00 | ( P ) |
| MANLEY, DEMPSEY E 6415 PLEASANT VALLEY RD PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13158 | 3/31/2003 | $0.00 | ( P ) |
| MANLEY, DEMPSEY E 6415 PLEASANT VALLEY RD PHILPOT, KY 42366 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13161 | 3/31/2003 | $0.00 | ( P ) |
| WALL, VICKIE D 3938 SUNGATE DR PALMDALE, CA 93551-5236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13163 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| UDVARI, EMERY J 3814 S BAHAMA ST AURORA, CO 80013-3611 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13164 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CUSETO JR, ROBERT 11 SOMOSET AVE QUINCY, MA 02169 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13177 | 3/31/2003 | $0.00 | ( P ) |
| ELLIS, BRENT 2915 Pumpkin St. Clinton, MD 20735 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13180 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ELLIS, BRENT 2915 Pumpkin St. Clinton, MD  20735 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13181 | 3/31/2003 | $0.00 | ( P ) |
| MCKENZIE, BRUCE C 6360 Old Lanesville Road NE Georgetown, IN  47122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13196 | 3/31/2003 | $0.00 | ( P ) |
| JONES, TINA M 113 N CAROLINA AVE PASADENA, MD  21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13217 | 3/31/2003 | $0.00 | ( U ) |
| JONES JR, DONALD R 113 N CAROLINA AVE PASADENA, MD  21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13218 | 3/31/2003 | $0.00 | ( U ) |
| CAROUGE, WAYNE D 125 OTHORIDGE RD LUTHERVILLE, MD  21093 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13219 | 3/31/2003 | $0.00 | ( U ) |
| SONBERG, TORY G PO BOX 419 ABINGDON, MD  21009-0419 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13220 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| HINES, JAMES 8402 GREENE LN BALTIMORE, MD  21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13224 | 3/31/2003 | $0.00 | ( P ) |
| HINES, JAMES 8402 GREENS LN BALTIMORE, MD  21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13225 | 3/31/2003 | $0.00 | ( P ) |
| HINES, JAMES 8402 GREENS LN BALTIMORE, MD  21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13226 | 3/31/2003 | $0.00 | ( P ) |
| HINES, JAMES 8402 GREENS LN BALTIMORE, MD  21244 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13227 | 3/31/2003 | $0.00 | ( P ) |
| ADKINS, TROY M 4714 DOE RUN OWENSBORO, KY  42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13228 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PATTEN JR, JAMES W<br>596 RILEY CT APT A<br>JOPPA, MD 21085 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13231 | 3/31/2003 | $0.00 | ( P ) |
| MARSHALLS OF MA INC<br>770 COCHITUATE RD<br>ATTN LEGAL DEPARTMENT - SUSAN BEAUMONT<br>FRAMINGHAM, MA 01701 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13233 | 3/31/2003 | UNKNOWN [CU] | ( A ) |
| BOEHMANN, GARY W<br>2263 REID RD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13244 | 3/31/2003 | $0.00 | ( U ) |
| HOPPE, ALBERT L<br>501 SHANNON DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13250 | 3/31/2003 | $0.00 | ( P ) |
| HOPPE, ALBERT L<br>501 SHANNON DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13251 | 3/31/2003 | $0.00 | ( P ) |
| HOPPE, ALBERT L<br>501 SHANNON DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13252 | 3/31/2003 | $0.00 | ( P ) |
| HOPPE, VIVIAN B<br>501 SHANNON DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13253 | 3/31/2003 | $0.00 | ( P ) |
| HOPPE, VIVIAN B<br>501 SHANNON DR<br>GREENVILLE, SC 29615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13254 | 3/31/2003 | $0.00 | ( P ) |
| SEELEY, WILLIAM<br>76 LONGWOOD DR<br>SICKLERVILLE, NJ 08081 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13272 | 3/31/2003 | $0.00 | ( U ) |
| KEEHN, THERESA L<br>2804 CRICKET CIR<br>EDISON, NJ 08820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13287 | 3/31/2003 | $0.00 | ( S ) |
| CHEW, CLAUDE W<br>2105 BARRON DR<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13288 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAPTISTE, ELVARADO R 18153 181ST CIR S BOCA RATON, FL 33498 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13293 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BAPTISTE, ELVARADO R 18153 181ST CIR S BOCA RATON, FL 33498 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13294 | 3/31/2003 | $0.00 | ( U ) |
| BAPTISTE, ELVARADO R 18153 181ST CIR S BOCA RATON, FL 33498 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13295 | 3/31/2003 | $0.00 | ( U ) |
| GALLAGHER, LORRAINE L 18035 CLEARBROOK CIR BOCA RATON, FL 33498 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13296 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| NATIONAL ALUMINUM CORP C/O ROBERT H STONE 6422 RIVERVIEW LN DALLAS, TX 75248 | 01-01140 W.R. GRACE & CO.-CONN. | 13308 | 3/31/2003 | $63,921.62 | ( U ) |
| MILTON, ROGER B 12 E WHIRLWIND CT BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13309 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| JAMES, DAVID 1325 WILLOWSPRING RD BALTIMORE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13311 | 3/31/2003 | $0.00 | ( P ) |
| JAMES, DAVID 1325 WILLOWSPRING RD BALTIMORE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13313 | 3/31/2003 | $0.00 | ( P ) |
| JAMES, DAVID 1325 WILLOWSPRING RD BALTIMORE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13314 | 3/31/2003 | $0.00 | ( P ) |
| STREETER, JIMMY W 215 CHERRY HILL RD STREET, MD 21154 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13317 | 3/31/2003 | $0.00 | ( U ) |
| STREETER, JIMMY W 215 CHERRY HILL RD STREET, MD 21154 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13318 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ROBINSON SR, ROBERT J 8125 GLEN ARBOR DR BALTIMORE, MD 21237 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13323 | 3/31/2003 | $0.00 | ( P ) |
| ROEDER, GENEVIEVE 3141 23RD ST APT 6J ASTORIA, NY 11106-4023 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13331 | 3/31/2003 | $0.00 | ( P ) |
| ROEDER, GENEVIEVE 3141 23RD ST APT 6J ASTORIA, NY 11106-4023 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13332 | 3/31/2003 | $0.00 | ( P ) |
| DEVINE, MARGARET A 166-16 24 RD WHITESTONE, NY 11357 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13336 | 3/31/2003 | $0.00 | ( P ) |
| DEVINE, MARGARET A 166-16 24 RD WHITESTONE, NY 11357 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13337 | 3/31/2003 | $0.00 | ( P ) |
| DEVINE, MARGARET A 166-16 24 RD WHITESTONE, NY 11357 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13338 | 3/31/2003 | $0.00 | ( P ) |
| KEIGLEY JR, WILLIAM R 908-1ST ST MENDOTA, IL 61342 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13339 | 3/31/2003 | $0.00 | ( P ) |
| MCNAIR, GEORGE 116 CONCOURSE E BRIGHTWATERS, NY 11718 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13341 | 3/31/2003 | $0.00 | ( U ) |
| MCNAIR, GEORGE 116 CONCOURSE E BRIGHTWATERS, NY 11718 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13343 | 3/31/2003 | $0.00 | ( U ) |
| MCNAIR, GEORGE 116 CONCOURSE E BRIGHTWATERS, NY 11718 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13345 | 3/31/2003 | $0.00 | ( U ) |
| SCHUMAKER, STEVEN J 12 RUNNING SPRINGS CT GREER, SC 29650 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13346 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHUMAKER, STEVEN J 12 RUNNING SPRINGS CT GREER, SC  29650 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13347 | 3/31/2003 | $0.00 | ( U ) |
| SHAW, KIMBERLY 1708 ROYAL OAKS DR DUARTE, CA  91010 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13355 | 3/31/2003 | $0.00 | ( P ) |
| CORRIDON, JOHN J 9 CAESAR JONES WAY BEDFORD, MA  01730 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13357 | 3/31/2003 | $0.00 | ( P ) |
| SCHUNCK JR, DONALD 8123 CORNWALL RD BALTIMORE, MD  21222 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13369 | 3/31/2003 | $0.00 | ( P ) |
| SCHUNCK JR, DONALD 8123 CORNWALL RD BALTIMORE, MD  21222 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13370 | 3/31/2003 | $0.00 | ( P ) |
| SCHUNCK JR, DONALD 8123 CORNWALL RD BALTIMORE, MD  21222 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13371 | 3/31/2003 | $0.00 | ( P ) |
| SCHUNCK JR, DONALD G c/o DONALD SCHUNCK JR 8123 CORNWALL RD BALTIMORE, MD  21222 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13372 | 3/31/2003 | $0.00 | ( P ) |
| DUFFY, KATHLEEN M 66 WELTON DR PLYMOUTH, MA  02360 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13379 | 3/31/2003 | $0.00 | ( P ) |
| REYNOLDS, VINCENT P 2818 EPWORTH LN OWENSBORO, KY  42303 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13382 | 3/31/2003 | $0.00 | ( P ) |
| HILKER, CHRISTINE E 560 ORPHEUS AVE ENCINITAS, CA  92024 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13389 | 3/31/2003 | $0.00 | ( P ) |
| HILKER, CHRISTINE E 1111 ALEXANDRIA DR SAN DIEGO, CA  92107 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13390 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FENDRICH, HARRY G 12414 COBBLESTONE DR HOUSTON, TX 77024 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13412 | 3/31/2003 | $0.00 $0.00 $0.00 | ( S ) ( P ) ( U ) |
| MARTIN, BRIAN R 2 VALLEY RIDGE CT TIMONIUM, MD 21093 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13421 | 3/31/2003 | $0.00 | ( U ) |
| VAUGHN, DAVID R 327 INDIAN PIPE TRAIL LANDRUM, SC 29356 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13424 | 3/31/2003 | $0.00 | ( P ) |
| VAUGHN, DAVID R 327 INDIAN PIPE TRAIL LANDRUM, SC 29356 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13425 | 3/31/2003 | $0.00 | ( P ) |
| VAUGHN, DAVID R 327 INDIAN PIPE TRAIL LANDRUM, SC 29356 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13426 | 3/31/2003 | $0.00 | ( P ) |
| AII ACQUISITION CORP c/o LAUREN S MCANDREWS 1000 SIX PPG PL PITTSBURGH, PA 15222 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 21486 Entered: 4/29/2009 | 13431 | 3/31/2003 | $201,694.17 | ( U ) |
| POULLARD, ALBERT R 2340 23RD ST LAKE CHARLES, LA 70601 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13465 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J 15415 GETTYSBURG DR TOMBALL, TX 77375 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13470 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J 15415 GETTYSBURG DR TOMBALL, TX 77375 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13471 | 3/31/2003 | $0.00 | ( U ) |
| NAISER, RONALD J 15415 GETTYSBURG DR TOMBALL, TX 77375 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13472 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NAISER, RONALD J 15415 GETTYSBURG DR TOMBALL, TX 77375 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13474 | 3/31/2003 | $0.00 | ( U ) |
| MCFARLAND, JOHN A 10135 FROST WAY ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13478 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MIRE, MICHAEL R 2931 DEAN DAY RD SULPHUR, LA 70663 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13485 | 3/31/2003 | $0.00 | ( U ) |
| GOFF, RODNEY S 1202 CENTER ST VINTON, LA 70668 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13486 | 3/31/2003 | $0.00 | ( U ) |
| SELF, ROBERT W 2629 COUNTRY CLUB RD LAKE CHARLES, LA 70605 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13490 | 3/31/2003 | $0.00 | ( U ) |
| PRIEST JR, ALBERT 3406 CHRISTOPHER CT BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13493 | 3/31/2003 | $0.00 | ( U ) |
| PRIEST JR, ALBERT 3406 CHRISTOPHER CT BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13494 | 3/31/2003 | $0.00 | ( U ) |
| PRIEST JR, ALBERT 3406 CHRISTOPHER CT BALTIMORE, MD 21244 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13495 | 3/31/2003 | $0.00 | ( U ) |
| BILBO, TOMMY M 720 KINGSLEY ST LAKE CHARLES, LA 70601 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13498 | 3/31/2003 | $0.00 | ( P ) |
| CHARLES, DARRELL L 905 MILL ST LAKE CHARLES, LA 70601 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13501 | 3/31/2003 | $0.00 | ( U ) |
| WEESE, WILLIAM J 812 220TH ST PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13509 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WEESE, WILLIAM J<br>812 220TH ST<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13510 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| WEESE, WILLIAM J<br>812 220TH ST<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13511 | 3/31/2003 | $0.00 | ( U ) |
| WEESE, WILLIAM J<br>812 220TH ST<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13512 | 3/31/2003 | $0.00 | ( U ) |
| MILBURN, CHARLES W<br>2224 Round Road Apt A4<br><br>Baltimore, MD 21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13514 | 3/31/2003 | $0.00 | ( P ) |
| MABREY, HARRY<br>5437 Moeller Ave.<br>Apt. 8<br>Cincinnati, OH 45212-1200 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13522 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| PORTER, STAN<br>600 WESTVIEW AVE<br><br>CINCINNATI, OH 45215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13523 | 3/31/2003 | $0.00 | ( U ) |
| HORNER, TOM<br>210 TIMBERWAKE DR<br>BRONSTON, KY 42518 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13524 | 3/31/2003 | $0.00 | ( U ) |
| BLYTHE, LEONARD<br>7931 Tollgate Rd<br><br>Alexandria, KY 41001 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13525 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| MATHIS, KENNETH L<br>4944 CHARLEMAR DR<br><br>CINCINNATI, OH 45227-1402 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13526 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BUNCH, LAWRENCE W<br>22 CARRIAGE HILL DR<br>ERLANGER, KY 41018 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13527 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HUBER, STEPHEN A<br>165 SETTLEMYRE RD<br>OREGONIA, OH 45054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13528 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAILEY, HARRY R<br>10966 WAYNE TRACE RD<br>SOMERVILLE, OH 45064 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13529 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| STEWART JR, FRANK<br>3313 RIPPLE RD<br>WINDSOR MILL, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13532 | 3/31/2003 | $0.00 | ( U ) |
| STEWART JR, FRANK<br>3313 RIPPLE RD<br>WINDSOR MILL, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13533 | 3/31/2003 | $0.00 | ( U ) |
| STEWART JR, FRANK<br>3313 RIPPLE RD<br>WINDSOR MILL, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13534 | 3/31/2003 | $0.00 | ( U ) |
| STEWART JR, FRANK<br>3313 RIPPLE RD<br>WINDSOR MILL, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13535 | 3/31/2003 | $0.00 | ( U ) |
| WORTH, WILLIAM H<br>4338 EAGLE CT<br>GURNEE, IL 60031 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13544 | 3/31/2003 | $0.00 | ( P ) |
| WORTH, WILLIAM H<br>4338 EAGLE CT<br>GURNEE, IL 60031 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13545 | 3/31/2003 | $0.00 | ( P ) |
| HARGROVE, MELVIN L<br>1932 GREENGAGE RD<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13557 | 3/31/2003 | $0.00 | ( P ) |
| HARGROVE, MELVIN L<br>1932 GREENGAGE RD<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13558 | 3/31/2003 | $0.00 | ( P ) |
| TORRENCE, FREDDIE<br>5141 STAFFORD RD<br>BALTIMORE, MD 21229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13559 | 3/31/2003 | $0.00 | ( P ) |
| TORRENCE JR, FREDDIE<br>c/o FREDDIE TORRENCE<br>5141 STAFFORD RD<br>BALTIMORE, MD 21229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13560 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORRENCE JR, FREDDIE<br>c/o FREDDIE TORRENCE<br>5141 STAFFORD RD<br>BALTIMORE, MD 21229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13561 | 3/31/2003 | $0.00 | ( P ) |
| TORRENCE, FREDDIE<br>5141 STAFFORD RD<br>BALTIMORE, MD 21229 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13562 | 3/31/2003 | $0.00 | ( U ) |
| CRUMBLIN, KATHERINE M<br>800 FERN DR<br>BOCA RATON, FL 33432 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13569 | 3/31/2003 | $0.00 | ( P ) |
| CRUMBLIN, KATHERINE M<br>800 FERN DR<br>BOCA RATON, FL 33432 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13570 | 3/31/2003 | $0.00 | ( P ) |
| CRUMBLIN, KATHERINE M<br>800 FERN DR<br>BOCA RATON, FL 33432 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13571 | 3/31/2003 | $0.00 | ( P ) |
| UTTENREITHER, DON F<br>202 ASHWOOD RD<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13575 | 3/31/2003 | $0.00 | ( P ) |
| CUNNINGHAM, FRANK L<br>27 CLAYMORE RD<br>#02-02 THE CLAYMORE<br>, 229544<br>SINGAPORE | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13576 | 3/31/2003 | $0.00 | ( P ) |
| MONK JR, SAMUEL C<br>129 MALIBU RD<br>MOORESVILLE, NC 28117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13581 | 3/31/2003 | $0.00 | ( P ) |
| MONK JR, SAMUEL C<br>129 MALIBU RD<br>MOORESVILLE, NC 28117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13583 | 3/31/2003 | $0.00 | ( P ) |
| ANDERSON, DAVID<br>168 DEER PARK LN<br>LAFAYETTE, TN 37083 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13584 | 3/31/2003 | $0.00 | ( P ) |
| ANDERSON, DAVID<br>168 DEER PARK LN<br>LAFAYETTE, TN 37083 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13585 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON, DAVID<br>168 DEER PARK LN<br>LAFAYETTE, TN 37083 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13586 | 3/31/2003 | $0.00 | ( P ) |
| ANDERSON, DAVID<br>168 DEER PARK LN<br>LAFAYETTE, TN 37083 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13587 | 3/31/2003 | $0.00 | ( P ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13589 | 3/31/2003 | $0.00 | ( P ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13590 | 3/31/2003 | $0.00 | ( U ) |
| HARRIS, WILLIAM L<br>4801 HAYDEN BRIDGE RD<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13591 | 3/31/2003 | $0.00 | ( P ) |
| REDMOND, ANTHONY E<br>7609 BLUFF POINT LN<br>ELKRIDGE, MD 21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13606 | 3/31/2003 | $0.00 | ( P ) |
| REDMOND, ANTHONY E<br>7609 BLUFF POINT LN<br>ELKRIDGE, MD 21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13607 | 3/31/2003 | $0.00 | ( P ) |
| REDMOND, ANTHONY E<br>7609 BLUFF POINT LN<br>ELKRIDGE, MD 21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13608 | 3/31/2003 | $0.00 | ( P ) |
| REDMOND, ANTHONY E<br>7609 BLUFF POINT LN<br>ELKRIDGE, MD 21075 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13609 | 3/31/2003 | $0.00 | ( P ) |
| SITEK, ROBERT<br>3024 Liberty Pkwy<br><br>Baltimore, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13610 | 3/31/2003 | $0.00 | ( P ) |
| SITEK, ROBERT<br>3024 Liberty Pkwy<br><br>Baltimore, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13611 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SITEK, ROBERT 2852 NATHANIEL WAY BALTIMORE, MD 21219 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13612 | 3/31/2003 | $0.00 | ( P ) |
| SITEK, ROBERT 2852 NATHANIEL WAY BALTIMORE, MD 21219 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13613 | 3/31/2003 | $0.00 | ( P ) |
| ARMSTRONG, THOMAS 1232 W CROSS ST BALTIMORE, MD 21230 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13614 | 3/31/2003 | $0.00 | ( P ) |
| ARMSTRONG, THOMAS 1232 W CROSS ST BALTIMORE, MD 21230 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13615 | 3/31/2003 | $0.00 | ( P ) |
| ARMSTRONG, THOMAS 1232 W CROSS ST BALTIMORE, MD 21230 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13616 | 3/31/2003 | $0.00 | ( P ) |
| ARMSTRONG, THOMAS 1232 W CROSS ST BALTIMORE, MD 21230 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13617 | 3/31/2003 | $0.00 | ( P ) |
| DAVIS, KEVIN L 1234 SILVERTHORNE RD BALTIMORE, MD 21239 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13618 | 3/31/2003 | $0.00 | ( P ) |
| DAVIS, KEVIN L 1234 SILVERTHORNE RD BALTIMORE, MD 21239 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13619 | 3/31/2003 | $0.00 | ( P ) |
| DAVIS, KEVIN L 1234 SILVERTHORNE RD BALTIMORE, MD 21239 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13620 | 3/31/2003 | $0.00 | ( P ) |
| DAVIS, KEVIN L 1234 SILVERTHORNE RD BALTIMORE, MD 21239 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13621 | 3/31/2003 | $0.00 | ( P ) |
| SPALT, ERIC 1104 Greenwood Ridge Ct Bel Air, MD 21014 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13622 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SPALT, ERIC<br>1104 Greenwood Ridge Ct<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13623 | 3/31/2003 | $0.00 | ( P ) |
| SPALT, ERIC<br>1104 Greenwood Ridge Ct<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13624 | 3/31/2003 | $0.00 | ( P ) |
| SPALT, ERIC<br>1104 Greenwood Ridge Ct<br><br>Bel Air, MD 21014 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13625 | 3/31/2003 | $0.00 | ( P ) |
| SILVER, WILLIE J<br>3528 LUCILLE AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13626 | 3/31/2003 | $0.00 | ( P ) |
| SILVER, WILLIE J<br>3528 LUCILLE AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13627 | 3/31/2003 | $0.00 | ( P ) |
| SILVER, WILLIE<br>c/o WILLIE J SILVER<br>3528 LUCILLE AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13628 | 3/31/2003 | $0.00 | ( P ) |
| SILVER, WILLIE J<br>3528 LUCILLE AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13629 | 3/31/2003 | $0.00 | ( P ) |
| WILMER, JAMES B<br>1629 RALWORTH RD<br>BALTIMORE, MD 21218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13630 | 3/31/2003 | $0.00 | ( P ) |
| GUNTER, RITA J<br>3503K KINGSLEY CT<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13643 | 3/31/2003 | $0.00 | ( P ) |
| HUDSON, SYLVESTER D<br>254 PERTCH RD<br>SEVERNA PARK, MD 21146 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13645 | 3/31/2003 | $0.00 | ( P ) |
| HUDSON, SYLVESTER D<br>254 PERTCH RD<br>SEVERNA PARK, MD 21146 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13646 | 3/31/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUDSON, SYLVESTER D 254 PERTCH RD SEVERNA PARK, MD 21146 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13647 | 3/31/2003 | $0.00 | ( P ) |
| HUDSON, SYLVESTER D 254 PERTCH RD SEVERNA PARK, MD 21146 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13648 | 3/31/2003 | $0.00 | ( P ) |
| MAYFIELD, BRENDA 1727 STANDISH PL OWENSBORO, KY 42301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13650 | 3/31/2003 | $0.00 | ( P ) |
| AUSTIN QUALITY FOODS INC TRANSFERRED TO: AVENUE TC FUND LP ATTN: DAVID S LEINWAND 399 PARK AVE, 6TH FL NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 23786 Entered: 11/18/2009 | 13652 | 3/31/2003 | $2,558,000.00 | ( U ) |
| YAUN, STEVEN J 2717 GREGORY ST MADISON, WI 53711 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13653 | 3/31/2003 | $0.00 | ( U ) |
| KRAFTE, JILL H 8830 STONEBROOK LN COLUMBIA, MD 21046 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13683 | 3/31/2003 | $0.00 | ( U ) |
| JOHNSON, WIRT L 4645 HARCOURT RD BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13684 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, WIRT L 4645 HARCOURT RD BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13685 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, WIRT L 4645 HARCOURT RD BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13686 | 3/31/2003 | $0.00 | ( P ) |
| JOHNSON, WIRT L 4645 HARCOURT RD BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13687 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHNSON, WIRT L<br>4645 HARCOURT RD<br>BALTIMORE, MD 21214 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13688 | 3/31/2003 | $0.00 | ( P ) |
| MOORE, RICHARD L<br>3 LANTERN LN<br>CUMBERLAND FORESI, ME 04110 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13690 | 3/31/2003 | $0.00 | ( P ) |
| KERNAN, JAMES W<br>241 BLAKENEY RD<br>CATONSVILLE, MD 21228-3522 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13693 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| URGO, CARMEL A<br>35 DORCHESTER DR<br>BASKING RIDGE, NJ 07920 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13695 | 3/31/2003 | $0.00 | ( P ) |
| SAUTER, GEORGE<br>7084 SADDLE DR<br>ELDERSBURG, MD 21784-5964 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13698 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| JAMESON, CRAIG E<br>305 MIDDLE RD<br>BREUTWOOD, NH 03833 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13702 | 3/31/2003 | $4,577.59 | ( U ) |
| TOM CROWLEY ASSOCIATES INC<br>30 TURNPIKE ST<br>WEST BRIDGEWATER, MA 02379 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14071 Entered: 12/19/2006;<br>DktNo: 7167 Entered: 1/14/2005 | 13704 | 3/31/2003 | $0.00 | ( U ) |
| GREGOREK, MARK T<br>3 QUAIL RIDGE CT<br>BALTIMORE, MD 21234 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13708 | 3/31/2003 | $0.00 | ( P ) |
| COLE, ROGER W<br>221 HICKORY PT RD<br>PASADENA, MD 21122-5955 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13709 | 3/31/2003 | $0.00 | ( U ) |
| WHEELER, RONALD S<br>3313 CROYDON RD<br>BALTIMORE, MD 21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13711 | 3/31/2003 | $0.00 | ( P ) |
| WHEELER, RONALD S<br>3313 CROYDON RD<br>BALTIMORE, MD 21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13712 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WHEELER, RONALD S<br>3313 CROYDON RD<br>BALTIMORE, MD 21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13713 | 3/31/2003 | $0.00 | ( P ) |
| WHEELER, RONALD S<br>3313 CROYDON RD<br>BALTIMORE, MD 21207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13714 | 3/31/2003 | $0.00 | ( P ) |
| HANSON, JEANNE MARIE<br>211 17TH AVE NE<br>MINNEAPOLIS, MN 55413<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN. | 13717 | 1/21/2005 | UNKNOWN | ( U ) |
| ENEREMADU, STANLEY<br>7 KINWALL PL 2B<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13719 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ENEREMADU, STANLEY<br>7 KINWALL PL 2B<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13720 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ENEREMADU, STANLEY<br>3512 Moultree Place<br><br>Baltimore, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13721 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ENEREMADU, STANLEY<br>7 KINWALL PL 2B<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13722 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CHROMO, PAUL M<br>6516 CORKLEY RD<br>BALTIMORE, MD 21237 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13729 | 3/31/2003 | $0.00 | ( P ) |
| BECKNER, WILLIAM D<br>1103 WOODLAWN AVE<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13730 | 3/31/2003 | $0.00 | ( P ) |
| SCHILLER, ROSANN K<br>2815 GUILFORD AVE<br>BALTIMORE, MD 21218 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13739 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GARST, JAMES R<br>c/o JAMES GARST<br>223 ARDEN RD<br>BALTIMORE, MD 21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13740 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GARST, JAMES R c/o JAMES GARST 223 ARDEN RD BALTIMORE, MD 21225 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13741 | 3/31/2003 | $0.00 | ( P ) |
| SANGRIA, DANILO D 23705 WOODFIELD RD GAITHERSBURG, MD 20882 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13742 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ANDERSON SR, JASON R 3211 ECHODALE AVE BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13748 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ANDERSON SR, JASON R 3211 ECHODALE AVE BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13749 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ANDERSON SR, JASON R 3211 ECHODALE AVE BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13750 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ANDERSON SR, JASON R 3211 ECHODALE AVE BALTIMORE, MD 21214 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13751 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| VANDEN HEUVEL, WARREN D P O Box 187 Antigo, WI 54409-0187 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13757 | 3/31/2003 | $0.00 | ( P ) |
| WONG, SILAS 19514 TEXAS LAUREL TRL KINGWOOD, TX 77346 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13758 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| SOUZA, THOMAS E 2 HEATH RD SOUTH EASTON, MA 02375 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13761 | 3/31/2003 | $0.00 | ( P ) |
| MONTEIRO, ERNESTO A 21 UNION ST BROCKTON, MA 02301 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13762 | 3/31/2003 | $0.00 | ( P ) |
| WEST, VIVIAN P C/O CRYOVAC PO BOX 464 DUNCAN, SC 29334-0464 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13765 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEPHENS, ROY I<br>410 MOXLEY LN<br>HAWESVILLE, KY 42348 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13775 | 3/31/2003 | $0.00 | ( U ) |
| SIMPSON, JOSEPH D<br>1414 CENTER ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13777 | 3/31/2003 | $0.00 | ( P ) |
| SIMPSON, JOSEPH D<br>1414 CENTER ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13778 | 3/31/2003 | $0.00 | ( P ) |
| SIMPSON, JOSEPH D<br>1414 CENTER ST<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13779 | 3/31/2003 | $0.00 | ( P ) |
| MILLS, STEVEN E<br>3152 Freestone Court<br><br>Abingdon, MD 21009 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13780 | 3/31/2003 | $0.00 | ( P ) |
| RASTOM, CHRISTINA M<br>c/o CHRISTINA RASTOM<br>25033 OAKS BLVD<br>LAND O LAKES, FL 34639-5544 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13784 | 3/31/2003 | $0.00 | ( U ) |
| BRICE, DONALD S<br>6528 CLEAR DROP CT #303<br>GLEN BURNIE, MD 21060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13785 | 3/31/2003 | $0.00 | ( P ) |
| BRICE, DONALD S<br>6528 CLEAR DROP CT #303<br>GLEN BURNIE, MD 21060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13786 | 3/31/2003 | $0.00 | ( P ) |
| BRICE, DONALD S<br>6528 CLEAR DROP CT #303<br>GLEN BURNIE, MD 21060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13787 | 3/31/2003 | $0.00 | ( P ) |
| BRICE, DONALD S<br>6528 CLEAR DROP CT #303<br>GLEN BURNIE, MD 21060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13788 | 3/31/2003 | $0.00 | ( P ) |
| HIGHLANDER, NORMAN E<br>c/o NORMAN HIGHLANDER<br>7829 ST CLAIRY LN<br>BALTIMORE, MD 21222 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13789 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HIGHLANDER, NORMAN E c/o NORMAN HIGHLANDER 7829 ST CLAIRY LN BALTIMORE, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13790 | 3/31/2003 | $0.00 | ( U ) |
| HIGHLANDER, NORMAN E c/o NORMAN HIGHLANDER 7829 ST CLAIRY LN BALTIMORE, MD 21222 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13791 | 3/31/2003 | $0.00 | ( U ) |
| DUNNOCK, PERCY M 6507 HOPETON AVE BALTIMORE, MD 21215 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13809 | 3/31/2003 | $0.00 | ( P ) |
| HUGONIOT, DONALD M 1038 ARBORWOOD PL BALTIMORE, MD 21226 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13813 | 3/31/2003 | $0.00 | ( U ) |
| CLAY, BERNARD 1712 HEATHFIELD RD BALTIMORE, MD 21239 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13824 | 3/31/2003 | $0.00 | ( P ) |
| CLAY, BERNARD 1712 HEATHFIELD RD BALTIMORE, MD 21239 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13825 | 3/31/2003 | $0.00 | ( P ) |
| CLAY, BERNARD 1712 HEATHFIELD RD BALTIMORE, MD 21239 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13826 | 3/31/2003 | $0.00 | ( P ) |
| MCMAHON, PAUL 102 PHYLLIS DR OLD TAPPAN, NJ 07675 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13829 | 3/31/2003 | $0.00 | ( P ) |
| GREMILLION, PETER B 76 Log Barn Road Pittsboro, NC 27312 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13832 | 3/31/2003 | $0.00 | ( U ) |
| COIN, DAVID L 60 STRAIN LN GREENVILLE, KY 42345 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13834 | 3/31/2003 | $0.00 | ( P ) |
| RENTERIA, JULIO 6763 Old Waterloo Road Apt. 425 Elkridge, MD 21075 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13836 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHENG, FUHUA 7172 WINTER ROSE PATH COLUMBIA, MD 21045 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13837 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| WILSON, CHARLES E 2320 KATHERINE ST LAKE CHARLES, LA 70601 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13840 | 3/31/2003 | $0.00 | ( U ) |
| WEBER JR, GEORGE N 708 Line Wood Ave Bel Air, MD 21014 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13846 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MASSMANN, CALVIN B 197 LANTANA VISTA SPRING BRANCH, TX 78070 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13850 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MASSMANN, CALVIN B 197 LANTANA VISTA SPRING BRANCH, TX 78070 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13851 | 3/31/2003 | $0.00 | ( U ) |
| GUNTER, RITA J 3503K KINGSLEY CT PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13852 | 3/31/2003 | $0.00 | ( P ) |
| CARMIN, STEPHEN J 2545 Spindlehill Drive #1 Cincinnati, OH 45230 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13855 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| PORTER, STANLEY T 600 WESTVIEW AVE CINCINNATI, OH 45215 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13856 | 3/31/2003 | $0.00 | ( P ) |
| JACKSON, JOHN B 1844 SEVENHILLS DR CINCINNATI, OH 45240 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13857 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BARNETT, MICHAEL T 746 COX RD INDEPENDENCE, KY 41051 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13858 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| SHELY, GRADY 3620 Evanston Ave Cincinnati, OH 45207 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13859 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAUDILL, GARY J 19 SWEETBRIAR FLORENCE, KY 41042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13860 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CARTER, RICKY 1121 Hearthstone Dr Cincinnati, OH 45231 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13861 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| CURTIS, GEORGE L 2626 AIRPORT RD BETHEL, OH 45106 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13862 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ELLIOTT, JAMIE 3775 BROGAN CT BURLINGTON, KY 41005-7105 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13863 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| KHAN, RAYMOND R 3660 Stonebridge Drive #D Cincinnati, OH 45209 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13864 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| TILLMAN, ALFRED 202 BROOKHAVEN CINCINNATI, OH 45215 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13865 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| MOORE, JASON 2607 OLD MILL RD MAINEVILLE, OH 45039 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13866 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BAILEY, EDWARD F 781 KINGSTON DR EDGEWOOD, KY 41017 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13867 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| HAMM, HERMAN W 285 REEVES RD DRY RIDGE, KY 41035 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13868 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| BONDS, JOHN 12077 KILBRIDE DR CINCINNATI, OH 45251 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13869 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| RICE, AARON 113 Rogers Lane Florence, KY 41042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 13870 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SPANGLER, RANDY L<br>1402 Napa Valley<br>Unit 303<br>Highland Heights, KY 41076-8775 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13871 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HUNT, THOMAS J<br>922 PHILADELPHIA ST<br>COVINGTON, KY 41011 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13872 | 3/31/2003 | $0.00 | ( U ) |
| CAMPBELL, CHARLES A<br>745 FERNWOOD DR<br>WILLIAMSTOWN, KY 41097 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13873 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| HOWARD, JERRY L<br>970-SHIELD SHINKLE RD<br>WILLIAMSTOWN, KY 41097 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13874 | 3/31/2003 | $0.00 | ( U ) |
| WRIGHT, KEITH A<br>3745 Dunloe Avenue<br><br>Cincinnati, OH 45213 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13875 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| NOWLIN, DELMAR E<br>c/o DELMAR NOWLIN<br>959 MORGAN RD<br>WEST HARRISON, IN 47060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13876 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ABRAMS, RONNIE<br>1877 MUSKEGON DR<br>CINCINNATI, OH 45255 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13877 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BARNETT, MICHAEL T<br>746 COX RD<br>INDEPENDENCE, KY 41051 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13878 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| JACKSON, JOHN B<br>1844 SEVENHILLS DR<br>CINCINNATI, OH 45240 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 13879 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| BENEFIELD, DONALD CHARLES<br>264 VICKS DRIVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005;<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005 | 13905 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 1114 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STANLEY, ROBERT W<br>838 2ND AVE E<br>KALISPELL, MT  59901-5411 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 13906 | 3/31/2003 | $0.00 | ( U ) |
| WILKINSON, JAY S<br>425 N 19TH AVENUE<br>LEMOORE, CA  93245<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13907 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| NOLAN, SHAWN AMY<br>4405 NE MASON<br>PORTLAND, OR  97218<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13908 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| LECKRONE, DEAN BRADFORD<br>1108 LOUISIANA AVE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 13909 | 3/31/2003 | $0.00 | ( U ) |
| CHRISTIANSEN, DAVID JOSEPH<br>1033 AARON COURT<br>MISSOULA, MT  59804<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: ; DktNo:<br>4346 Entered: 8/25/2003 | 13910 | 3/31/2003 | $0.00 | ( U ) |
| DRAKE, HEIDI MARIA<br>158 FOREST AVENUE<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003;<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 15129 Entered: | 13911 | 3/31/2003 | $0.00 | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON, ALICE DIANE 519 EAST 4TH STREET LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 15129 Entered: ; DktNo: 4346 Entered: 8/25/2003 | 13912 | 3/31/2003 | $0.00 | ( U ) |
| Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | | | | | |
| BIO-MEDICAL APPLICATIONS OF SOUTH CAROLINA INC NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13913 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| BIO-MEDICAL APPLICATIONS OF MISSISSIPPI NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13920 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| BIO-MEDICAL APPLICATIONS OF INDIANA INC NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13921 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| Counsel Mailing Address: THE FMCH GROUP C/O FRESENIUS MEDICAL CARE NA CORP HEADQUARTERS CORPORATE LAW DEPT 95 HAYDEN AVE LEXINGTON, MA 02420-9192 | | | | | |
| NMC HOMECARE INC NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13922 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| BIO-MEDICAL APPLICATIONS OF OKLAHOMA INC NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13923 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| BIO-MEDICAL APPLICATIONS OF RHODE ISLAND NATIONAL MEDICAL CARE INC C/O DAVID S ROSENBLOOM ESQ MCDERMOTT WILL & EMERY 227 W MONROE ST CHICAGO, IL 60606-5096 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 14892 Entered: 3/19/2007 | 13924 | 3/31/2003 | $0.00 $0.00 $0.00 $0.00 | ( A ) ( S ) ( P ) ( U ) |
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA C/O AIG LAW DEPT - BANKRUPTCY MICHELLE A LEVITT ESQ 70 PINE ST, 31ST FLR NEW YORK, NY 10270 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 11083 Entered: | 13926 | 3/31/2003 | $0.00 $0.00 | ( A ) ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL UNION FIRE INSURANCE CO OF PITTSBURGH PA<br>C/O AIG LAW DEPT - BANKRUPTCY<br>MICHELLE A LEVITT ESQ<br>70 PINE ST, 31ST FLR<br>NEW YORK, NY 10270 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11083 Entered: | 13930 | 3/31/2003 | $0.00<br>$0.00 | ( A )<br>( U ) |
| ENGLISH AND AMERICAN INSURANCE CO LTD<br>C/O SCHEME ADMINISTRATORS KPMG<br>PO BOX 730<br>20 FARRINGDON RD<br>LONDON EC4A4PP<br>United Kingdom | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 13932 | 3/31/2003 | $0.00 | ( U ) |
| HAMPSHIRE CHEMICAL CORP<br>C/O DILWORTH PAXSON LLP<br>ANNE MARIE P KELLEY ESQ<br>LIBERTYVIEW-STE 700<br>457 HADDONFIELD RDPO BOX 2570<br>CHERRY HILL, NJ 08034 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13934 | 3/31/2003 | $6,500,000.00 [U] | ( U ) |
| TRAVELERS CASUALTY AND SURETY COMPANY<br>C/O MICHAEL J EISELE ESQ<br>ENVIRONMENTAL LITIGATION GROUP<br>ONE TOWER SQ<br>HARTFORD, CT 06183<br><br>Counsel Mailing Address:<br>FORSHAW ESQ, MARY BETH<br>SIMPSON THACHER & BARTLETT<br>425 LEXINGTON AVE<br>NEW YORK, NY 10017 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 24930 Entered: 6/8/2010 | 13937 | 3/31/2003 | $0.00 | ( U ) |
| KOKKINOS, CHRIS AND SHERYL<br>C/O MARK W ROBERTS ESQ<br>McROBERTS & ROBERTS LLP<br>101 MERRIMAC ST<br>BOSTON, MA 02114 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 26149 Entered: 1/28/2011 | 13939 | 3/31/2003 | $2,500.00 | ( U ) |
| COMMONWEALTH ALUMINIUM CONCAST INC<br>c/o RICHARD L FERRELL ESQ<br>TAFT STETTINIUS & HOLLISTER LLP<br>425 WALNUT ST STE 1800<br>CINCINNATI, OH 45202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 20641 Entered: 1/30/2009 | 13941 | 3/31/2003 | $3,556.00 | ( U ) |
| WILLIAM C BAKER ET AL<br>C/O RICHARD SPECTER / DAVID F BROWN<br>CORBETT & STEELMAN<br>18200 VON KARMAN AVE, SUITE 200<br>IRVINE, CA 92612 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 17630 Entered: 12/13/2007 | 13944 | 3/31/2003 | $0.00 | ( U ) |
| ELG AS DEFINED IN THE ATTACHED SUMMARY O<br>c/o SANDER L ESSERMAN<br>2323 BRYAN ST STE 2200<br>DALLAS, TX 75201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED | 13945 | 3/31/2003 | $0.00 | ( S ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1117 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SAMSON HYDROCARBONS COMPANY<br>LOCKE LIDDELL & SAPP LLP<br>C/O PETER A FRANKLIN III<br>2200 ROSS AVE, SUITE 2200<br>DALLAS, TX 75201<br><br>Counsel Mailing Address:<br>LOCKE LIDDELL & SAPP LLP,<br>C/O PETER A FRANKLIN III<br>2200 ROSS AVE, SUITE 2200<br>DALLAS, TX 75201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13947 | 3/31/2003 | $7,958,774.60 | [U] | ( P ) |
| HAMILTON DISTRICT SCHOOL BOARD<br>1284 MAIN STREET EAST<br>HAMILTON, ON L8K1B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 16469 Entered: 8/2/2007 | 13950 | 3/31/2003 | $0.00 | | ( U ) |
| SEQUA CORPORATION<br>c/o REBECCA H SIMONI ESQ<br>VON BRIESEN & ROPER SC<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Counsel Mailing Address:<br>VON BRIESEN & ROPER SC,<br>C/O REBECCA H SIMONI ESQ<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13951 | 3/31/2003 | UNKNOWN | [CUD] | ( U ) |
| MEGTEC SYSTEMS INC<br>c/o REBECCA H SIMONI ESQ<br>VON BRIESEN & ROPER SC<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202<br><br>Counsel Mailing Address:<br>VON BRIESEN & ROPER SC,<br>C/O REBECCA H SIMONI ESQ<br>411 E WISCONSIN AVE STE 700<br>MILWAUKEE, WI 53202 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13952 | 3/31/2003 | UNKNOWN | [U] | ( U ) |
| RMQ AS DEFINED IN THE ATTACHED SUMMARY O<br>SANDER L ESSERMAN<br>2323 BRYAN ST STE 2200<br>DALLAS, TX 75201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED | 13954 | 3/31/2003 | $0.00 | | ( S ) |
| THE ST PAUL COMPANIES INC<br>c/o GEORGE J BACHRACH ESQ<br>WHITEFORD TAYLOR & PRESTON LLP<br>7 ST PAUL ST<br>BALTIMORE, MD 21202-1626<br><br>Counsel Mailing Address:<br>WHITEFORD TAYLOR & PRESTON,<br>C/O GEORGE J BACHRACH ESQ<br>7 ST PAUL ST<br>BALTIMORE, MD 21202-1626 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>EFFECTIVE DATE CONTINGENCY<br>DktNo: 23202 Entered: 9/9/2009 | 13959 | 3/31/2003 | $31,584,645.00 | [CU] | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ICI AMERICAS INC<br>c/o W STEVE BRYANT<br>LOCKE LIDDELL & SAPP LLP<br>600 TRAVIS ST STE 2600<br>HOUSTON, TX 77002-3095 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 22858 Entered: 8/19/2009 | 13961 | 3/31/2003 | $3,500,000.00 | ( U ) |
| ICI AMERICAS INC & INDOPCO<br>TRANSFERRED TO: CONTRARIAN FUNDS, LLC<br>ATTN ALPA JIMENEZ<br>411 WEST PUTNAM AVE, S-425<br>GREENWICH, CT 06830 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 6010 Entered: 7/19/2004 | 13963 | 3/31/2003 | $361,075.00 | ( U ) |
| DEL TACO INC<br>TRANSFERRED TO: ARGO PARTNERS<br>12 WEST 37TH ST<br>9TH FLOOR<br>NEW YORK, NY 10018<br><br>Counsel Mailing Address:<br>MORGAN LEWIS & BOCKIUS LLP,<br>C/O RICHARD W ESTERKIN<br>300 S GRAND AVE STE 2200<br>LOS ANGELES, CA 90071-3132 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 17630 Entered: 12/13/2007 | 13964 | 3/31/2003 | $3,750,000.00 | ( U ) |
| SCOTT AND WHITE MEMORIAL HOSPITAL AND<br>2401 SOUTH 31ST<br>TEMPLE, TX 76408<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11839 Entered: | 13965 | 3/31/2003 | $0.00 | ( U ) |
| CONTINENTAL CASUALTY CO TRANSPORTATION<br>INSURANCE C<br>C/O ELIZABETH DeCRISTOFARO ESQ<br>FORD MARRIN ESPOSITO WITMEYER & GLESER<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005<br><br>Counsel Mailing Address:<br>FORD MARRIN ESPOSITO WITMEYER & GLESER,<br>C/O ELIZABETH DECRISTOFARO ESQ<br>WALL STREET PLAZA 23RD FLOOR<br>NEW YORK, NY 10005 | 01-01140<br>W.R. GRACE & CO.-CONN. | 13998 | 3/31/2003 | UNKNOWN  [U] | ( U ) |
| ROWE, RICHARD C<br>c/o STEPHEN R TETRO<br>233 S WACKER DR STE 5800<br>CHICAGO, IL 60606 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>EFFECTIVE DATE CONTINGENCY<br>DktNo: 23120 Entered: 8/24/2009;<br>DktNo: 25797 Entered: 11/22/2010 | 14037 | 3/31/2003 | $0.00 | ( U ) |
| CAREY CANADA INC<br>C/O STEPHEN A MADVA ESQ<br>MONTGOMERY McCRACKEN WALKER & RHOADS<br>123 S BROAD ST<br>PHILADELPHIA, PA 19109-1022 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 11394 Entered: 12/21/2005 | 14039 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CELOTEX CORPORATION C/O STEPHEN A MADVA ESQ MONTGOMERY McCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA 19109-1022 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14040 | 3/31/2003 | $0.00 | ( U ) |
| THE ASBESTOS SETTLEMENT TRUST CELOTEX C/O STEPHEN A MADVA ESQ MONTGOMERY McCRACKEN WALKER & RHOADS 123 S BROAD ST PHILADELPHIA, PA 19109-1022 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 11394 Entered: 12/21/2005 | 14049 | 3/31/2003 | $0.00 | ( U ) |
| DILLINGHAM-MANSON JOINT VENTURE MANSON CONSTRUCTION ATTN PRESIDENT 5209 E MARGINAL WAY S SEATTLE, WA 98124 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 19658 Entered: 10/1/2008; DktNo: 9295 Entered: 8/29/2005 | 14050 | 3/31/2003 | $0.00 | ( U ) |
| AOXY MANAGEMENT TRUST c/o ANTHONY S CANNATELLA ESQ PAVIA & HARCOURT LLP 600 MADISON AVE NEW YORK, NY 10022 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 19658 Entered: 10/1/2008 | 14074 | 3/31/2003 | $0.00 | ( U ) |
| WILLIAMS INDUSTRIES INC TRANSFERRED TO: LONGACRE MASTER FUND LTD ATTN VLADIMIR JELISAVCIC 1325 AVENUE OF THE AMERICAS, 28TH FL NEW YORK, NY 10019 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 14088 Entered: 12/20/2006 | 14075 | 3/31/2003 | $45,000.00 | ( U ) |
| CNA COMPANIES c/o JONATHAN W YOUNG ESQ T KELLAN GRANT ESQ WILDMAN HARROLD ALLEN & DIXON 225 W WACKER DR STE 3000 CHICAGO, IL 60606-1229 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 12248 Entered: 4/17/2006 | 14112 | 3/31/2003 | $0.00 $0.00 | ( S ) ( U ) |
| BENFORD, AUDREY M 13856 RUSSELL ZEPP DR CLARKSVILLE, MD 21029 Counsel Mailing Address: MARCUS CLEGG & MISTRETTA PA 100 MIDDLE ST - EAST TOWER PORTLAND, ME 04101 | 01-01140 W.R. GRACE & CO.-CONN. | 14114 | 3/31/2003 | $10,560.48 | ( P ) |
| BENFORD, AUDREY M 13856 RUSSELL ZEPP DR CLARKSVILLE, MD 21029 Counsel Mailing Address: MARCUS CLEGG & MISTRETTA PA 100 MIDDLE ST - EAST TOWER PORTLAND, ME 04101 | 01-01140 W.R. GRACE & CO.-CONN. | 14116 | 3/31/2003 | UNKNOWN [U] | ( P ) |
| BENFORD, AUDREY M 13856 RUSSELL ZEPP DR CLARKSVILLE, MD 21029 Counsel Mailing Address: MARCUS CLEGG & MISTRETTA PA 100 MIDDLE ST - EAST TOWER PORTLAND, ME 04101 | 01-01140 W.R. GRACE & CO.-CONN. | 14118 | 3/31/2003 | UNKNOWN [U] | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BENFORD, AUDREY M 13856 RUSSELL ZEPP DR CLARKSVILLE, MD  21029  Counsel Mailing Address: MARCUS CLEGG & MISTRETTA PA 100 MIDDLE ST - EAST TOWER PORTLAND, ME  04101 | 01-01140 W.R. GRACE & CO.-CONN. | 14120 | 3/31/2003 | UNKNOWN    [U] | ( P ) |
| PERRY, FRANCIS N 1215 DUKELAND ST BALTIMORE, MD  21216 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14121 | 3/31/2003 | $0.00 | ( P ) |
| PERRY, FRANCIS N 1215 DUKELAND ST BALTIMORE, MD  21216 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14122 | 3/31/2003 | $0.00 | ( P ) |
| PERRY, FRANCIS N 1215 DUKELAND ST BALTIMORE, MD  21216 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14123 | 3/31/2003 | $0.00 | ( P ) |
| PERRY, NORMAN D 1203 DELAWARE PL BALTIMORE, MD  21228 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14124 | 3/31/2003 | $0.00 | ( P ) |
| PERRY, NORMAN D 1203 DELAWARE PL BALTIMORE, MD  21228 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14125 | 3/31/2003 | $0.00 | ( P ) |
| PERRY, NORMAN D 1203 DELAWARE PL BALTIMORE, MD  21228 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14126 | 3/31/2003 | $0.00 | ( P ) |
| PERRY, NORMAN D 1203 DELAWARE PL BALTIMORE, MD  21228 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14127 | 3/31/2003 | $0.00 | ( P ) |
| CARO, JEFFREY I 17121 NE 11 CT NORTH MIAMI BEACH, FL  33162 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14128 | 3/31/2003 | $0.00 | ( U ) |
| CARO, JEFFREY I 17121 NE 11 CT NORTH MIAMI BEACH, FL  33162 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14129 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARO, JEFFREY I 17121 NE 11 CT NORTH MIAMI BEACH, FL 33162 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14130 | 3/31/2003 | $0.00 | ( P ) |
| CARO, JEFFREY I 17121 NE 11 CT NORTH MIAMI BEACH, FL 33162 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14131 | 3/31/2003 | $0.00 | ( P ) |
| JONES JR, FRANK 4810 CORDELIA AV BALTIMORE, MD 21215 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14142 | 3/31/2003 | $0.00 | ( U ) |
| MCLAUGHLIN, PATRICK J 399 SW 14TH PL BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14144 | 3/31/2003 | $0.00 | ( P ) |
| MCLAUGHLIN, CYNTHIA T 399 SW 14TH PL BOCA RATON, FL 33432 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14145 | 3/31/2003 | $0.00 | ( P ) |
| BENTLEY, RONALD D 4705 FAIRHAVEN AVE BALTIMORE, MD 21226 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14147 | 3/31/2003 | $0.00 | ( P ) |
| MCGRATH, RITA A 9410 THORNEWOOD CT<br><br>BALTIMORE, MD 21234 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14149 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CONGLETON, RUTH A 195 HICKORY POINT RD PASADENA, MD 21122 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14156 | 3/31/2003 | $0.00 | ( U ) |
| CLEVENGER, JOHN S 7116 RAILWAY AVE<br><br>BALTIMORE, MD 21222-1119 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14162 | 3/31/2003 | $0.00 | ( P ) |
| CARTER, WILLIE J 9 BRUCETOWN CRT CATONSVILLE, MD 21228 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14170 | 3/31/2003 | $0.00 | ( P ) |
| FORGACH, JOHN P 960 FELL ST UNIT 608 BALTIMORE, MD 21231 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14178 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FORGACH, JOHN P<br>960 FELL ST<br>UNIT 608<br>BALTIMORE, MD 21231 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14180 | 3/31/2003 | $0.00 | ( U ) |
| FORGACH, JOHN P<br>960 FELL ST<br>UNIT 608<br>BALTIMORE, MD 21231 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14181 | 3/31/2003 | $0.00 | ( U ) |
| JOHNSON, JOHNNY H<br>2226 KOKO LN<br>BALTIMORE, MD 21216 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14185 | 3/31/2003 | $0.00 | ( P ) |
| BARR, WILBERT<br>5007 DENMORE AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14186 | 3/31/2003 | $0.00 | ( P ) |
| BARR, WILBERT<br>5007 DENMORE AVE<br>BALTIMORE, MD 21215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14187 | 3/31/2003 | $0.00 | ( P ) |
| WATTS, JOHN J<br>716 CROSBY RD<br>BALTIMORE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14197 | 3/31/2003 | $0.00 | ( P ) |
| WADSWORTH, ARTHUR L<br>3037 WESTMINSTER ST<br>MANCHESTER, MD 21102-1812 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14199 | 3/31/2003 | $0.00 | ( U ) |
| DELLA, STEWART<br>7978 CATHERINE AVE<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14209 | 3/31/2003 | $0.00 | ( P ) |
| DELLA, STEWART<br>7978 CATHERINE AVE<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14210 | 3/31/2003 | $0.00 | ( P ) |
| MCCARTHY, WILLIAM<br>8086 Ventnor Road<br><br>Pasadena, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14217 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| KRISHNAMOORTHY, M S<br>7218 Solar Walk<br><br>Columbia, MD 21046 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14221 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STAMATELAKY, GARY<br>8102 Beechberry Ct<br>Apt 1108<br>Pasadena, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14223 | 3/31/2003 | $0.00 | ( P ) |
| STAMATELAKY, GARY<br>8102 Beechberry Ct<br>Apt 1108<br>Pasadena, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14224 | 3/31/2003 | $0.00 | ( P ) |
| STAMATELAKY, GARY<br>8102 Beechberry Ct<br>Apt 1108<br>Pasadena, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14225 | 3/31/2003 | $0.00 | ( P ) |
| STAMATELAKY, GARY<br>8102 Beechberry Ct<br>Apt 1108<br>Pasadena, MD  21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14226 | 3/31/2003 | $0.00 | ( P ) |
| SHIH, KENGYU<br>6408 GALWAY DR<br>CLARKSVILLE, MD  21029 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14227 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| LUDWICK, ROBERT M<br>1689 COUNTRY ESTATES RD<br>INMAN, SC  29349 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14236 | 3/31/2003 | $0.00 | ( P ) |
| LUDWICK, ROBERT M<br>1689 COUNTRY ESTATES RD<br>INMAN, SC  29349 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14237 | 3/31/2003 | $0.00 | ( P ) |
| BASSHAM, ROBERT L<br>c/o ROBERT BASSHAM<br>3615 FLORIDA RD<br>BALTIMORE, MD  21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14240 | 3/31/2003 | $0.00 | ( P ) |
| BASSHAM, ROBERT L<br>c/o ROBERT BASSHAM<br>3615 FLORIDA RD<br>BALTIMORE, MD  21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14241 | 3/31/2003 | $0.00 | ( P ) |
| BASSHAM, ROBERT L<br>c/o ROBERT BASSHAM<br>3615 FLORIDA RD<br>BALTIMORE, MD  21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14242 | 3/31/2003 | $0.00 | ( P ) |
| BASSHAM, ROBERT L<br>c/o ROBERT BASSHAM<br>3615 FLORIDA RD<br>BALTIMORE, MD  21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14243 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TOLSON SR, DAVID A<br>9180 DOUBLE HILLS RD<br>DENTON, MD 21629 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14244 | 3/31/2003 | $0.00 | ( U ) |
| ELLIS, BRENT<br>2915 Pumpkin St.<br><br>Clinton, MD 20735 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14250 | 3/31/2003 | $0.00 | ( P ) |
| ELLIS, BRENT<br>2915 Pumpkin St.<br><br>Clinton, MD 20735 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14251 | 3/31/2003 | $0.00 | ( P ) |
| SMITH, MAY J<br>537 Riverdale Ave<br>Apt 605<br>Yonkers, NY 10705 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14256 | 3/31/2003 | $0.00 | ( S ) |
| TOWNES SR, LAWRENCE K<br>2701 Ashfield Dr<br>Apt. 201<br>Baltimore, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14257 | 3/31/2003 | $0.00 | ( P ) |
| BREZNY, RASTO<br>223 Grant Ave<br><br>Takoma Park, MD 20912 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14263 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RIES JR, JEROME<br>29365 SKIPTON-CORDOVA RD<br>CORDOVA, MD 21625 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14267 | 3/31/2003 | $0.00 | ( P ) |
| HUMMEL, ALBERT A<br>11409 FAIROAK DR<br>SILVER SPRING, MD 20902 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14273 | 3/31/2003 | $0.00 | ( P ) |
| HOFFNAGLE, JOHN F<br>130 CARVEL BEACH RD<br>BALTIMORE, MD 21226-1947 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14276 | 3/31/2003 | $0.00 | ( P ) |
| BIRENBAUM, JAMES J<br>904 BEECH DR<br>PLYMOUTH, WI 53073 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14277 | 3/31/2003 | $0.00 | ( P ) |
| OLDHAM, KEVIN D<br>1349 QUEEN ANNES DR<br>CHESTER, MD 21619 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14288 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WATSON, WALTER<br>1933 HOLLINS ST<br><br>BALTIMORE, MD 21223-2210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14293 | 3/31/2003 | $0.00 | ( P ) |
| WATSON, WALTER<br>2031 EAGLE ST<br>BALTIMORE, MD 21223 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14294 | 3/31/2003 | $0.00 | ( P ) |
| WATSON, WALTER<br>2121 Eagle St<br><br>Baltimore, MD 21223 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14295 | 3/31/2003 | $0.00 | ( P ) |
| WATSON, WALTER<br>1933 HOLLINS ST<br><br>BALTIMORE, MD 21223-2210 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14296 | 3/31/2003 | $0.00 | ( P ) |
| DER MUGRDITCHIAN, MARK<br>75 DOVER DR<br>WHITINSVILLE, MA 01588 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14299 | 3/31/2003 | $0.00 | ( P ) |
| MINNICK, JOHN M<br>9905 D BERLINER PL<br>BALTIMORE, MD 21220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14300 | 3/31/2003 | $0.00 | ( P ) |
| MINNICK, JOHN<br>c/o JOHN M MINNICK<br>9905 D BERLINER PL<br>BALTIMORE, MD 21220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14301 | 3/31/2003 | $0.00 | ( P ) |
| MINNICK, JOHN<br>9905 D BERLINER PL<br>BALTIMORE, MD 21220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14302 | 3/31/2003 | $0.00 | ( P ) |
| MINNICK, JOHN<br>9905 D BERLINER PL<br>BALTIMORE, MD 21220 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14303 | 3/31/2003 | $0.00 | ( P ) |
| MASON, NILES R<br>31 ANDERSON RIDGE RD<br>CATONSVILLE, MD 21228 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14311 | 3/31/2003 | $0.00 | ( P ) |
| CARTER, WILLIAM F<br>5810 BELLE GROVE RD<br>BALTIMORE, MD 21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14312 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LANHAM, BARBARA A<br>2600 GRIFFITH AVE<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14314 | 3/31/2003 | $0.00 | ( P ) |
| LANHAM, BARBARA A<br>2600 GRIFFITH AVE<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14315 | 3/31/2003 | $0.00 | ( P ) |
| CRYOVAC FAR EAST HOLDINGS LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14330 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC LEASING CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14331 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC POLAND HOLDINGS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14333 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC INTERNATIONAL HOLDINGS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14334 | 3/31/2003 | $0.00 | ( U ) |
| POLY PACKAGING SYSTEMS INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14335 | 3/31/2003 | $0.00 | ( U ) |
| REFLECTIX INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14337 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR CORPORATION US<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK, NJ 07407-1033 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14339 | 3/31/2003 | $4,830,009,950.54  [U] | ( U ) |
| SEALED AIR LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14340 | 3/31/2003 | $0.00 | ( U ) |
| CRYOVAC CHILE HOLDINGS LLC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14344 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| POLYPRIDE INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ  07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14345 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ  07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14351 | 3/31/2003 | $0.00 | ( U ) |
| CPI PACKAGING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ  07663 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14353 | 3/31/2003 | $4,811,962,836.55   [U] | ( U ) |
| OMNI SUPPLY INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ  07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14355 | 3/31/2003 | $0.00 | ( U ) |
| SHANKLIN CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ  07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14356 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR NEVADA HOLDINGS LIMITED<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ  07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14891 Entered: 3/19/2007 | 14358 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR CORPORATION<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>200 RIVERFRONT BLVD<br>ELMWOOD PARK, NJ  07407-1033 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14359 | 3/31/2003 | $4,848,937,508.53   [U] | ( S ) |
| CRYOVAC INC & CERTAIN AFFILIATES LISTED ON ANNEX A<br>C/O SEALED AIR CORPORATION<br>ATTN: H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ  07663 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14361 | 3/31/2003 | $4,815,241,240.11   [U] | ( U ) |
| MARTORANO, THOMAS<br>308 BUCKNELL AVENUE<br>TURNERSVILLE, NJ  08012<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA  18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14389 | 3/31/2003 | BLANK | ( U ) |
| HENDERSON, JAMES DONALD<br>391 TRENTON BOULEVARD<br>SEA GIRT, NJ  08750<br><br>Counsel Mailing Address:<br>HAL PITKOW ESQ<br>1107 TAYLORSVILLE RD, STE 101<br>WASHINGTON CROSSI, PA  18977 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14390 | 3/31/2003 | BLANK | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BEBER, ROBERT H<br>7228 QUEENFERRY CIR<br>BOCA RATON, FL  33496 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14391 | 3/31/2003 | $0.00 | ( P ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 14399 | 3/31/2003 | $0.00 | ( U ) |
| MOORE, PHILLIP SHAWN<br>680 A ADAMS ROAD<br>BENSON, NC  27504 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14762 Entered: 3/6/2007;<br>DktNo: 14762 Entered: 3/7/2007;<br>DktNo: 15699 Entered: 5/18/2007 | 14400 | 3/31/2003 | $0.00 | ( U ) |
| WICKERSHAM, KAREN KAYE<br>5455 PROSPECT DRIVE<br>MISSOULA, MT  59808 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14401 | 3/31/2003 | BLANK | ( U ) |
| WICKERSHAM, KAREN KAYE<br>5455 PROSPECT DR<br>MISSOULA, MT  59808 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 14402 | 3/31/2003 | $0.00 | ( U ) |
| STANLEY, LYNN R<br>838 SECOND AVE EAST<br>KALISPELL, MT  59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14403 | 3/31/2003 | BLANK | ( U ) |
| STANLEY, LYNN R<br>838 SECOND AVE E<br>KALISPELL, MT  59901 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 14404 | 3/31/2003 | $0.00 | ( U ) |
| STANLEY, EARL HOWARD<br>615 MAIN AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14405 | 3/31/2003 | BLANK | ( U ) |
| STANLEY, EARL H<br>615 MAIN AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 14406 | 3/31/2003 | $0.00 | ( U ) |
| WICKERSHAM, JOHN W<br>5455 PROSPECT DR<br>MISSOULA, MT  59808 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14407 | 3/31/2003 | BLANK | ( U ) |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WICKERSHAM, KAREN KAYE<br>5455 PROSPECT DRIVE<br>MISSOULA, MT 59808 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 14408 | 3/31/2003 | $0.00 | ( U ) |
| ST FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11080 Entered: 11/15/2005 | 14409 | 3/31/2003 | $0.00 | ( U ) |
| JAMESON MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 19672 Entered: 10/1/2008;<br>DktNo: 16673 Entered: 8/29/2007 | 14410 | 3/31/2003 | $172,500.00 | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV<br>707 THIRD STREET, 6TH FLOOR<br>WEST SACRAMENTO, CA 95605<br><br>Counsel Mailing Address:<br>STATE OF CALIFORNIA DEPT OF JUSTICE,<br>ASPERGER, ROBERT E<br>1300 I ST STE 1101<br>SACRAMENTO, CA 95814 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 16682 Entered: 8/29/2007;<br>DktNo: 23409 Entered: 10/2/2009;<br>DktNo: 27445 Entered: 8/16/2011 | 14411 | 3/31/2003 | $67,658.00 | ( U ) |
| CARDAROPOLI, JOHN CHARLES<br>45 HARTLEY STREET<br>SPRINGFIELD, MA 01104 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14412 | 3/31/2003 | BLANK | ( U ) |
| HOWARD, JAMES JUNIOR<br>156 GLENN DRIVE<br>MOUNT HOLLY, NC 28120 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14413 | 3/31/2003 | BLANK | ( U ) |
| MURZYN JR, STANLEY JOSEPH<br>2036-D 135TH STREET<br>MILLTOWN, WI 54858 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14414 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HOPKINS, LARRY C<br>5218 E 25TH AVE<br>SPOKANE, WA  99223<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14415 | 3/31/2003 | BLANK | ( U ) |
| LEE, WALKER HOWARD<br>2235 HOLLYBERRY LANE<br>CHESAPEAKE, VA  23325<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>BLACK, JANET W<br>208 W WENDOVER AVE<br>GREENSBORO, NC  27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14416 | 3/31/2003 | BLANK | ( U ) |
| KUAPIL, CELIA JANE<br>5190 KOOTENAI RIVER RD<br><br>LIBBY, MT  59923-9419<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14417 | 3/31/2003 | BLANK | ( U ) |
| HOLTER, SUSAN JEAN<br>124 POWERLINE WAY<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT  59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14418 | 3/31/2003 | BLANK | ( U ) |
| STROHSCHEIN, MARION GAIL<br>552 CAPISTRANO DRIVE<br>KALISPELL, MT  59901<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14419 | 3/31/2003 | BLANK | ( U ) |
| ALLEN SR, JAMES ROBERT<br>1109 LOUISIANA AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14420 | 3/31/2003 | BLANK | ( U ) |
| WESTBY, BRIAN ALBERT<br>9000 NE MLK BLVD SP 158<br>PORTLAND, OR  97211<br><br>Counsel Mailing Address:<br>MCGARVEY HEBERLING SULLIVAN & MCGARVEY PC,<br>C/O ALLAN M MCGARVEY<br>745 SOUTH MAIN<br>KALISPELL, MT  59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14421 | 3/31/2003 | BLANK | ( U ) |
| NELSON, GALE DARNELL<br>924 HARRIET AVE<br>AURORA, IL  60505 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14422 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NELSON, TERRY J<br>924 HARRIET AVE<br>AURORA, IL 60505 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14423 | 3/31/2003 | BLANK | ( U ) |
| NELSON, INELL<br>9241 HARRIET AVE<br>AURORA, IL 60505 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14424 | 3/31/2003 | BLANK | ( U ) |
| UNKNOWN NAME | 01-01140<br>W.R. GRACE & CO.-CONN. | 14425 | 3/31/2003 | BLANK | ( U ) |
| KELLY, MAXINE<br>418 INDIANHEAD ROAD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14426 | 3/31/2003 | BLANK | ( U ) |
| WYANT SR, CARL MARK<br>2675 CORY COVE DR<br>YORK, SC 29745 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14427 | 3/31/2003 | BLANK | ( U ) |
| OCONNOR, JULIE ANN<br>10210 S LEAVITT<br>CHICAGO, IL 60643 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14428 | 3/31/2003 | BLANK | ( U ) |
| OCONNOR, BENEDICT WILLIAM<br>10210 S LEAVITT<br>CHICAGO, IL 60643 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14429 | 3/31/2003 | BLANK | ( U ) |
| HEINO, GRANT EDWARD<br>4315 HARBOR LANE NORTH<br>PLYMOUTH, MN 55447 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14430 | 3/31/2003 | BLANK | ( U ) |
| MASSEY, DAVID<br>70 SHOALS RD<br>ENOREE, SC 29335 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14431 | 3/31/2003 | BLANK | ( U ) |
| HARDING, ALLAN RICHARD<br>2 IAN CR.<br>ROTHESAY, NB E2E5P9<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 14432 | 3/31/2003 | BLANK | ( U ) |
| GIBSON, MARLENE SUE<br>POST OFFICE BOX 11971<br>CHARLOTTE, NC 28220 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14433 | 3/31/2003 | BLANK | ( U ) |
| JANTZ, TINA LEE<br>HCR 60 BOX 136<br>BONNERS FERRY, ID 83805 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14434 | 3/31/2003 | BLANK | ( U ) |
| KNOEPKE, JON CARY<br>23 W END RD #82<br>LIVINGSTON, MT 59047 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14435 | 3/31/2003 | BLANK | ( U ) |
| KNOEPKE, LILA MARIE<br>23 W END RD #82<br>LIVINGSTON, MT 59047 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14436 | 3/31/2003 | BLANK | ( U ) |
| CRAWFORD SR, FLOYD RAYMOND<br>56 FAIRVIEW DR<br>ASHVILLE, AL 35953 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14437 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JOHNSON JR, ROBERT JOSEPH 143 - 102ND LANE BLAINE, MN 55434 | 01-01140 W.R. GRACE & CO.-CONN. | 14438 | 3/31/2003 | BLANK | ( U ) |
| LACKEY, ELMER CHARLES 720 HAZEL VALLEY DR HAZELWOOD, MO 63042 | 01-01140 W.R. GRACE & CO.-CONN. | 14439 | 3/31/2003 | BLANK | ( U ) |
| BRICKEY, TYLER JAY 4311 SW KIRK PENDLETON, OR 97801 | 01-01140 W.R. GRACE & CO.-CONN. | 14440 | 3/31/2003 | BLANK | ( U ) |
| STUBBLEFIELD, MARK TRENTON 1723 EAGLE HIXSON, TN 37343 | 01-01140 W.R. GRACE & CO.-CONN. | 14441 | 3/31/2003 | BLANK | ( U ) |
| STUBBLEFIELD, LINDA GAYLE 1723 EAGLE DRIVE HIXSON, TN 37343 | 01-01140 W.R. GRACE & CO.-CONN. | 14442 | 3/31/2003 | BLANK | ( U ) |
| STUBBLEFIELD, MATHEW RYAN 1723 EAGLE DRIVE HIXSON, TN 37343 | 01-01140 W.R. GRACE & CO.-CONN. | 14443 | 3/31/2003 | BLANK | ( U ) |
| STUBBLEFIELD, AMY FAITH 1723 EAGLE DRIVE HIXSON, TN 37343 | 01-01140 W.R. GRACE & CO.-CONN. | 14444 | 3/31/2003 | BLANK | ( U ) |
| STUBBLEFIELD II, THOMAS WADE 1723 EAGLE DRIVE HIXSON, TN 37343 | 01-01140 W.R. GRACE & CO.-CONN. | 14445 | 3/31/2003 | BLANK | ( U ) |
| STUBBLEFIELD, THOMAS WADE 1723 EAGLE DRIVE HIXSON, TN 37343 | 01-01140 W.R. GRACE & CO.-CONN. | 14446 | 3/31/2003 | BLANK | ( U ) |
| WOODARD SR, JAMES EDWARD 510 S CRISMON RD MESA, AZ 85208 | 01-01140 W.R. GRACE & CO.-CONN. | 14447 | 3/31/2003 | BLANK | ( U ) |
| HEITKAMP, CHERYL ANDERSON 8148 SAVANNA VALLEY WAY VICTORIA, MN 55386 | 01-01140 W.R. GRACE & CO.-CONN. | 14448 | 3/31/2003 | BLANK | ( U ) |
| WILLIAMS, CYNTHIA CELESTINA 325 STANDFORD AVE APT 54 MODESTO, CA 95350-1034 | 01-01140 W.R. GRACE & CO.-CONN. | 14449 | 3/31/2003 | BLANK | ( U ) |
| SCHREMPP, SHARON THERESA 4539 CHATHAM RD NE MINNEAPOLIS, MN 55421-3317 | 01-01140 W.R. GRACE & CO.-CONN. | 14450 | 3/31/2003 | BLANK | ( U ) |
| LEHNERT, SHIRLEY 420 INDIANHEAD ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14451 | 3/31/2003 | BLANK | ( U ) |
| LEHNERT, STACY VAUGHN 332 YELLOWTAIL RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14452 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LEHNERT, KIRSTEN MARIA<br>332 YELLOWTAIL RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14453 | 3/31/2003 | BLANK | ( U ) |
| LEHNERT, CHRISTIAN STACY<br>332 YELLOWTAIL RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14454 | 3/31/2003 | BLANK | ( U ) |
| LEHNERT, JEFFREY ALAN<br>332 YELLOWTAIL RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14455 | 3/31/2003 | BLANK | ( U ) |
| COLEMAN, DIETRICH DAVID<br>332 YELLOWTAIL RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14456 | 3/31/2003 | BLANK | ( U ) |
| LEHNERT, MICHAEL MONTGOMERY<br>332 YELLOWTAIL RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14457 | 3/31/2003 | BLANK | ( U ) |
| TURNER, KERI<br>12318 W BILLABONG ST<br>BOISE, ID 83709-5086 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14458 | 3/31/2003 | BLANK | ( U ) |
| LEHNERT, DARIN A<br>2627 N ELDORADO<br>BOISE, ID 83704 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14459 | 3/31/2003 | BLANK | ( U ) |
| BOTTS JR, ANGUS B<br>1905 SHELDON RD<br>GREENSBORO, NC 27405 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14460 | 3/31/2003 | BLANK | ( U ) |
| BAILLARGEON, MARY KAY<br>3100 Hayes St NE<br><br>Minneapolis, MN 55418-2232 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14461 | 3/31/2003 | BLANK | ( U ) |
| GALLIMORE, BOYD<br>4018 KNOLLWOOD DRIVE<br>ARCHDALE, NC 27263<br><br>Counsel Mailing Address:<br>DONALDSON & BLACK,<br>BLACK, JANET W<br>208 W WENDOVER AVE<br>GREENSBORO, NC 27401 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14462 | 3/31/2003 | BLANK | ( U ) |
| LONGLEY, NANCY PARKER<br>2214 HILLSIDE AVE<br>SAINT PAUL, MN 55108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14463 | 3/31/2003 | BLANK | ( U ) |
| LONGLEY, BRIAN CLAYTON<br>2214 HILLSIDE AVENUE<br>SAINT PAUL, MN 55108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14464 | 3/31/2003 | BLANK | ( U ) |
| LONGLEY, CAITLIN MAY<br>2214 HILLSIDE AVENUE<br>SAINT PAUL, MN 55108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14465 | 3/31/2003 | BLANK | ( U ) |
| LONGLEY, ELEANOR PARKER<br>2214 HILLSIDE AVE<br>SAINT PAUL, MN 55108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14466 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LONGLEY, HANNAH GREEN<br>2214 HILLSIDE AVE<br>SAINT PAUL, MN 55108 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14467 | 3/31/2003 | BLANK | ( U ) |
| STOWE, ALVIN HUGH<br>1811 MECHANICSVILLE ROAD<br>ROCK CREEK, OH 44084 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14468 | 3/31/2003 | BLANK | ( U ) |
| ALLEN, ALJEWEL<br>5019 GREENCREST DRIVE<br>DALLAS, TX 75241 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14469 | 3/31/2003 | BLANK | ( U ) |
| SIMMONS, CRAIG ALLEN<br>3705 MIRACLE TREE WAY<br>PLANT CITY, FL 33565 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14470 | 3/31/2003 | BLANK | ( U ) |
| SIMMONS, STANLEY LEON<br>33510 BRISK DRIVE<br>ZEPHYRHILLS, FL 33543 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14471 | 3/31/2003 | BLANK | ( U ) |
| BENOIT, MICHAEL STEVEN<br>655 JONETTE AVE<br>BRADLEY, IL 60915 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14472 | 3/31/2003 | BLANK | ( U ) |
| BENOIT, TIMOTHY MICHAEL<br>655 JONETTE AVE<br>BRADLEY, IL 60915 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14473 | 3/31/2003 | BLANK | ( U ) |
| BENOIT, LINDA KAY<br>655 JONETTE AVE<br>BRADLEY, IL 60915 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14474 | 3/31/2003 | BLANK | ( U ) |
| CAMACHO, GENARO<br>1724 CONTINENTAL DRIVE<br>FORT WORTH, TX 76106 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14475 | 3/31/2003 | BLANK | ( U ) |
| COMER, MICHAEL CLARENCE<br>495 BEAR ROAD<br>MADISON, NC 27025 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14476 | 3/31/2003 | BLANK | ( U ) |
| OVERBY, LORETTA LOU<br>156A YOUNG RD BOX 545<br>RANDLE, WA 98377 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14477 | 3/31/2003 | BLANK | ( U ) |
| WARNER, SCOTT ALLEN<br>730 STONE STREET<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14478 | 3/31/2003 | BLANK | ( U ) |
| CARISON, RICHARD<br>1100 EAST HAYDEN AVE<br>HAYDEN, ID 83835 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14479 | 3/31/2003 | BLANK | ( U ) |
| CANETE, MARTA C<br>43 STAFFORDSHIRE LN<br>CONCORD, MA 01742 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14480 | 3/31/2003 | BLANK | ( U ) |
| SHOEMAKER JR, LEONARD KYLE<br>PO BOX 385<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14481 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHEVALIER, MARK THOMAS<br>747 QUINCY ST NE<br>MINNEAPOLIS, MN  55413 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14482 | 3/31/2003 | BLANK | ( U ) |
| CHIODO, DIANA LYNN<br>2005 ARGONNE DR NE<br>COLUMBIA HEIGHTS, MN  55421 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14483 | 3/31/2003 | BLANK | ( U ) |
| JAMISON, MAX GLENN<br>5028 MANDY LANE<br>MOUNT HOLLY, NC  28120 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14484 | 3/31/2003 | BLANK | ( U ) |
| ENBERG, KEVIN SCOTT<br>1966 JERROLD AVE<br>ARDEN HILLS, MN  55112 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14485 | 3/31/2003 | BLANK | ( U ) |
| CUTHILL, GORDON CODY<br>P.O. BOX 250<br>STANDARD, AB  T0J3G0<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN. | 14486 | 3/31/2003 | BLANK | ( U ) |
| HINES, MICHAEL DEAN<br>1102 EASTVIEW DRIVE<br>RIVERTON, WY  82501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14487 | 3/31/2003 | BLANK | ( U ) |
| HINES, JERRY LEE<br>1102 EASTVIEW<br>RIVERTON, WY  82501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14488 | 3/31/2003 | BLANK | ( U ) |
| HINES, STEVEN DALE<br>215 PARKCREST WAY<br>RIVERTON, WY  82501 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14489 | 3/31/2003 | BLANK | ( U ) |
| NANCE JR, RICHARD LEE<br>PO BOX 864<br>CLINTON, SC  29325 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14490 | 3/31/2003 | BLANK | ( U ) |
| PIERRE, CARLINE<br>7746 SO LUELLA AVE<br>CHICAGO, IL  60649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14491 | 3/31/2003 | BLANK | ( U ) |
| SIMS, DIDIER SERGE<br>7746 SO LUELLA AVE<br>CHICAGO, IL  60649 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14492 | 3/31/2003 | BLANK | ( U ) |
| SHORT, JORDAN ASHLEY<br>5617 N STARR RD<br>NEWMAN LAKE, WA  99025-8644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14493 | 3/31/2003 | BLANK | ( U ) |
| SHORT, RILEE LYNN<br>5617 N STARR RD<br>NEWMAN LAKE, WA  99025-8644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14494 | 3/31/2003 | BLANK | ( U ) |
| SHORT, MICOLE LYNN<br>5617 N STARR RD<br>NEWMAN, WA  99025-8644 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14495 | 3/31/2003 | BLANK | ( U ) |
| DOUBEK, MARY B<br>131 WOODLAND ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14496 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DOUBEK, JOEL ANTHONY 276 VICKS LN LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14497 | 3/31/2003 | BLANK | ( U ) |
| CARLSON, MICHAEL HAROLD 11044 URBANK COURT NE BLAINE, MN 55449 | 01-01140 W.R. GRACE & CO.-CONN. | 14498 | 3/31/2003 | BLANK | ( U ) |
| WOODS, CHESTER WILLIAM 3949 SCOTT AVE NORTH ROBBINSDALE, MN 55422 | 01-01140 W.R. GRACE & CO.-CONN. | 14499 | 3/31/2003 | BLANK | ( U ) |
| DORNEKER, ROBERT JOSEPH 1312 MARENGO AVE FOREST PARK, IL 60130 | 01-01140 W.R. GRACE & CO.-CONN. | 14500 | 3/31/2003 | BLANK | ( U ) |
| BOARDNER, CLDIE L 1306 DAKOTA AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14501 | 3/31/2003 | BLANK | ( U ) |
| JAUN, AMANDA G 505 GRANITE ST LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14502 | 3/31/2003 | BLANK | ( U ) |
| DEDRICK, LAICE R 505 GRANITE AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14503 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, CHRISTOPHER SCOTT 251 A CEDAR MEADOW RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14504 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, ELIZABETH MARIE 251 A CEDAR MEADOW RD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14505 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, DAVID LEVI 251A CEDAR MEADOW ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14506 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, DEREK LEVI 251A CEDAR MEADOW ROAD LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14507 | 3/31/2003 | BLANK | ( U ) |
| BOARDNER, STACEY L 1306 DAKOTA AVE LIBBY, MT 59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14508 | 3/31/2003 | BLANK | ( U ) |
| BANOWETZ, DONNA MAE 39184 111TH ST SPRAGUEVILLE, IA 52074 | 01-01140 W.R. GRACE & CO.-CONN. | 14509 | 3/31/2003 | BLANK | ( U ) |
| BANOWETZ, JAMES B EDWARD 39184 111TH ST SPRAGUEVILLE, IA 52074 | 01-01140 W.R. GRACE & CO.-CONN. | 14510 | 3/31/2003 | BLANK | ( U ) |
| JOHNSON, JULIE I 1427 3 MI DRIVE KALISPELL, MT 59901 | 01-01140 W.R. GRACE & CO.-CONN. | 14511 | 3/31/2003 | BLANK | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SWENSON DEDRICK, JENAN LYNN<br>505 GRANITE AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14512 | 3/31/2003 | BLANK | ( U ) |
| DEDRICK, KATHERINE M<br>505 GRANITE AVE<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14513 | 3/31/2003 | BLANK | ( U ) |
| JOHNSON, HAILLEY<br>1427 3 MI DRIVE<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14514 | 3/31/2003 | BLANK | ( U ) |
| JOHNSON, SALLY P<br>1427 3 MI DRIVE<br>KALISPELL, MT 59901 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14515 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, AMBER<br>251 CEDAR MEADOW RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14516 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, CHRISTINA M<br>251 CEDAR MEADOW RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14517 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, BYRON F<br>251 CEDAR MEADOW RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14518 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, MICHEL D<br>251 CEDAR MEADOW RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14519 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, SEAN A<br>251 CEDAR MEADOW RD<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14520 | 3/31/2003 | BLANK | ( U ) |
| KONAR STEENBERG, MEHMET KEMAL<br>2404 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14521 | 3/31/2003 | BLANK | ( U ) |
| KONAR STEENBERG, MEHMET KEMAL<br>2404 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14522 | 3/31/2003 | BLANK | ( U ) |
| KONAR STEENBERG, CHRISTINE CARYL<br>2404 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14523 | 3/31/2003 | BLANK | ( U ) |
| KONAR STEENBERG, CHRISTINE CARYL<br>2404 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14524 | 3/31/2003 | BLANK | ( U ) |
| KONAR STEENBERG, GABRIEL MEHMET<br>2404 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14525 | 3/31/2003 | BLANK | ( U ) |
| KONAR STEENBERG, GABRIEL MEHMET<br>2404 34TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14526 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAMS, HESTER OLINDA<br>1130 F ST #44<br>LOS BANOS, CA  93635 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14527 | 3/31/2003 | BLANK | ( U ) |
| WILLIAMS, ANTHONY LEONARD<br>1130 F ST #44<br>LOS BANOS, CA  93635 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14528 | 3/31/2003 | BLANK | ( U ) |
| WILLIAMS, ALONZO KEITH<br>1333 LEONARD AVE #5<br>MODESTO, CA  95350 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14529 | 3/31/2003 | BLANK | ( U ) |
| LEATHERWOOD, KATHY BRADLEY<br>1517-2 LONGBRANCH RD<br>GROVER, NC  28073 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14530 | 3/31/2003 | BLANK | ( U ) |
| SANDERS, SHARON KAY<br>1494 S CROWN AVE<br>WESTLAND, MI  48186 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14531 | 3/31/2003 | BLANK | ( U ) |
| REYES, MANUEL<br>4 JUNIPER AVE<br>WARWICK, RI  02886 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14532 | 3/31/2003 | BLANK | ( U ) |
| GISSLEN, MR JAN MAGNUS<br>420 WELLESLEY AVE<br>CINCINNATI, OH  45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14533 | 3/31/2003 | BLANK | ( U ) |
| GISSLEN, ANN-MARIE YVONNE<br>420 WELLESLEY AVE<br>CINCINNATI, OH  45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14534 | 3/31/2003 | BLANK | ( U ) |
| GISSLEN, THOMAS MAGNUS<br>420 WELLESLEY AVE<br>CINCINNATI, OH  45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14535 | 3/31/2003 | BLANK | ( U ) |
| GISSLEN, ANDERS PETER<br>420 WELLESLEY AVE<br>CINCINNATI, OH  45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14536 | 3/31/2003 | BLANK | ( U ) |
| GISSLEN, JAN MICHAEL<br>420 WELLESLEY AVE<br>CINCINNATI, OH  45224 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14537 | 3/31/2003 | BLANK | ( U ) |
| GLOYD, ROBERT ANTHONY<br>2721 CONNIE DR.<br>SACRAMENTO, CA  95815 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14538 | 3/31/2003 | BLANK | ( U ) |
| WARNER, JEROME LEE<br>148 WEST PIPE CREEK RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14539 | 3/31/2003 | BLANK | ( U ) |
| WARNER, SHAWN NICHOLAS<br>148 WEST PIPE CR. RD.<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14540 | 3/31/2003 | BLANK | ( U ) |
| WARNER, KAREN SUE<br>148 WEST PIPE CR. RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14541 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WARNER, HARLEIGH NICOLE<br>148 WEST PIPE CR RD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14542 | 3/31/2003 | BLANK | ( U ) |
| KAPFHAMMER, DAVID LEE<br>100 Homegate Cir<br><br>Apex, NC  27502-3947 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14543 | 3/31/2003 | BLANK | ( U ) |
| MERRITT, MR SHIRLEY LINDSEY<br>PO BOX 1534<br><br>KING, NC  27021-1534 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14544 | 3/31/2003 | BLANK | ( U ) |
| GEHRKE, SHARON KAY<br>1032 LOUISIANA AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14545 | 3/31/2003 | BLANK | ( U ) |
| GEHRKE JR, PAUL SIDNEY<br>1032 LOUISIANA AVE<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14546 | 3/31/2003 | BLANK | ( U ) |
| HEYA, LORRAINE TOSHIE<br>1255 NUUANU AVENUE E - 1811<br>HONOLULU, HI  96817 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14547 | 3/31/2003 | BLANK | ( U ) |
| AOAO, ROYAL COURT<br>920 WARD AVENUE<br>HONOLULU, HI  96814 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14548 | 3/31/2003 | BLANK | ( U ) |
| PETERSEN, TONNI BECKETT<br>C/O KAREN WICKERSHAM 5455 PROSPECT DRIVE<br>MISSOULA, MT  59808 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14549 | 3/31/2003 | BLANK | ( U ) |
| ROUSH, TRACY ERIN<br>C/O KAREN WICKERSHAM 5455 PROSPECT DR<br>MISSOULA, MT  59808 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14550 | 3/31/2003 | BLANK | ( U ) |
| MORRISON, TERRI LYNN<br>2655 SUNDANCE DRIVE<br>EAST HELENA, MT  59635 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14551 | 3/31/2003 | BLANK | ( U ) |
| MUNSEL, ROSEMARIE<br>390 AUTUMN ROAD<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14552 | 3/31/2003 | BLANK | ( U ) |
| MOE, RON JAY<br>285 PARMENTER CREEK ROAD<br>LIBBY, MT  59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14553 | 3/31/2003 | BLANK | ( U ) |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 1140 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MOE, RICK L<br>1053 N 14TH<br>COEUR D ALENE, ID 83814<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14554 | 3/31/2003 | BLANK | | ( U ) |
| CHRISTIANSEN, DAVID JOSEPH<br>1033 AARON COURT<br>MISSOULA, MT 59804<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14555 | 3/31/2003 | BLANK | | ( U ) |
| ANDERSON, ALICE DIANE<br>519 EAST 4TH STREET<br>LIBBY, MT 59923<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14556 | 3/31/2003 | BLANK | | ( U ) |
| STROHSCHEIN, KEITH ORVILLE<br>552 CAPISTRANO DRIVE<br>KALISPELL, MT 59901<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14557 | 3/31/2003 | BLANK | | ( U ) |
| SMITH, TERRY LEE<br>220 MEADOW LAKE DRIVE<br>COLUMBIA FALLS, MT 59912<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14558 | 3/31/2003 | BLANK | | ( U ) |
| HUTCHENS, WOODROW GARRISON<br>154 COLUMBIA MEADOWS DRIVE<br>COLUMBIA FALLS, MT 59912<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT 59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14559 | 3/31/2003 | BLANK | | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1141 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRINKMAN, EMORY<br>423 E23RD AVE<br>SPOKANE, WA 99203-2341<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14560 | 3/31/2003 | BLANK | ( U ) |
| NOLAN, SHAWN AMY<br>4405 NE MASON<br>PORTLAND, OR 97218<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14561 | 3/31/2003 | BLANK | ( U ) |
| OLSON, GUY LEWIS<br>PO BOX 1318<br>LIVINGSTON, MT 59047<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14562 | 3/31/2003 | BLANK | ( U ) |
| MORRISSEY, GENE RAYMOND<br>11150 NE OREGON STREET<br>PORTLAND, OR 97220<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14563 | 3/31/2003 | BLANK | ( U ) |
| KING, BONNIE<br>9909 E. GARLAND<br>SPOKANE, WA 99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14564 | 3/31/2003 | BLANK | ( U ) |
| CLARK, MICHAEL W<br>PO BOX 177<br>AIRWAY HEIGHTS, WA 99001<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14565 | 3/31/2003 | BLANK | ( U ) |
| SCHIMANSKI, ROBERT G<br>1014 E CLUB COURT<br>SPOKANE, WA 99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14566 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARRS, KENNETH H<br>6821 N CRESTLINE<br>SPOKANE, WA 99217<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14567 | 3/31/2003 | BLANK | ( U ) |
| EGGERT, GILBERT HERMAN<br>6408 N. ELMHURST<br>SPOKANE, WA 99208<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14568 | 3/31/2003 | BLANK | ( U ) |
| KING, BRENDA<br>9909 E. GARLAND<br>SPOKANE, WA 99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14569 | 3/31/2003 | BLANK | ( U ) |
| SATHER, LYNN<br>802 E. OLYMPIC<br>SPOKANE, WA 99207<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14570 | 3/31/2003 | BLANK | ( U ) |
| DUNCAN, DONNA<br>5317 N. DRURY ROAD<br>OTIS ORCHARDS, WA 99027<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14571 | 3/31/2003 | BLANK | ( U ) |
| BUSCH, RALPH<br>5317 N. DRURY ROAD<br>OTIS ORCHARDS, WA 99027<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14572 | 3/31/2003 | BLANK | ( U ) |
| HATCH, RAND<br>1404 SOUTH LAKESIDE ROAD<br>LIBERTY LAKE, WA 99019<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14573 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 1143 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KNUTSON, SHEENA D 7641 S. YAKIMA AVENUE TACOMA, WA 98408 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14574 | 3/31/2003 | BLANK | ( U ) |
| DILLON, BRANDON R 7641 S. YAKIMA AVENUE TACOMA, WA 98408 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14575 | 3/31/2003 | BLANK | ( U ) |
| SAWYER, CYRIL W 2501 SHERMAN AVENUE, APT. 402 COEUR D ALENE, ID 83814 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14576 | 3/31/2003 | BLANK | ( U ) |
| DILLON, JERRI L 7641 S. YAKIMA AVENUE TACOMA, WA 98408 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14577 | 3/31/2003 | BLANK | ( U ) |
| PARKS, GLORIA ANN P.O. BOX 430 MANCHESTER, WA 98353 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14578 | 3/31/2003 | BLANK | ( U ) |
| DILLON, NICHOLAS S 7641 S. YAKIMA AVENUE TACOMA, WA 98408 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14579 | 3/31/2003 | BLANK | ( U ) |
| MIHALOVICH, LEROY K P.O. BOX 48 NORTHPORT, WA 99157 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14580 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GROH, THOMAS WILLIAM<br>3117 E. NORA<br>SPOKANE, WA  99207<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14581 | 3/31/2003 | BLANK | ( U ) |
| KOSKI, EINO ARTHUR<br>P.O. BOX 148, 120 SUNSET DRIVE<br>NEGAUNEE, MI  49866<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14582 | 3/31/2003 | BLANK | ( U ) |
| HATCH, SUSAN<br>1404 SOUTH LAKESIDE ROAD<br>LIBERTY LAKE, WA  99019<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14583 | 3/31/2003 | BLANK | ( U ) |
| MCINTOSH, MARC D<br>11024 N. FORKER<br>SPOKANE, WA  99217<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14584 | 3/31/2003 | BLANK | ( U ) |
| SALISBURY, CHLOE NOEL<br>1194 PINE CREST ROAD<br>MOSCOW, ID  83843<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14585 | 3/31/2003 | BLANK | ( U ) |
| SALISBURY, WHITNEY A<br>1194 PINE CREST ROAD<br>MOSCOW, ID  83843<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14586 | 3/31/2003 | BLANK | ( U ) |
| SALISBURY, BRANDON LW<br>1194 PINE CREST ROAD<br>MOSCOW, ID  83843<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14587 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 1145 of 1673*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAYS, JACK FLOYD<br>1044 ST MARY DRIVE<br>CHATAWA, MS 39632<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14588 | 3/31/2003 | BLANK | ( U ) |
| MCDANIELS, MILTON MARLIN<br>1221 CENTRAL W<br>SPOKANE, WA 99205<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14589 | 3/31/2003 | BLANK | ( U ) |
| DAVIS, ELLEN MAE<br>PO BOX 907<br>MEDICAL LAKE, WA 99022-0907<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14590 | 3/31/2003 | BLANK | ( U ) |
| THURMAN, ROSEMARIE ELIZABETH<br>423 E 23RD AVE<br>SPOKANE, WA 99203-2341<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14591 | 3/31/2003 | BLANK | ( U ) |
| LADD, LEIGHTON ENRIGHT<br>4153 TOLEDO AVENUE S<br>ST LOUIS PARK, MN 55416<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14592 | 3/31/2003 | BLANK | ( U ) |
| WALLS, BENJAMIN FRANKLIN<br>6 W 27TH AVENUE<br>SPOKANE, WA 99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14593 | 3/31/2003 | BLANK | ( U ) |
| MURPHY, SHANNON JAY<br>14026 277TH PLACE NE<br>DUVALL, WA 98019<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14594 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| DURKAN, CIARA MARY<br>10611 MEADOWHILL RD<br><br>SILVER SPRING, MD  20901-1527<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14595 | 3/31/2003 | BLANK | | ( U ) |
| TEWS, KENNETH B<br>3906 STONE, APT K-18<br>SPOKANE, WA  99207<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14596 | 3/31/2003 | BLANK | | ( U ) |
| YATES, WILBUR A<br>E 519 SHENANDOAH DRIVE<br>SPOKANE, WA  99208<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14597 | 3/31/2003 | BLANK | | ( U ) |
| JOHNSON, ANTEN C<br>314 N TRYON STREET<br>WOODSTOCK, IL  60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14598 | 3/31/2003 | BLANK | | ( U ) |
| BANKS, LARA LEE<br>5474 FITZ AVENUE<br>PORTAGE, IN  46368<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14599 | 3/31/2003 | BLANK | | ( U ) |
| MACCREADY, ELIZABETH<br>3230 NE 91ST ST<br>SEATTLE, WA  98115-3652<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14600 | 3/31/2003 | BLANK | | ( U ) |
| MACCREADY, PAUL E<br>7449 4TH AVE NE<br>SEATTLE, WA  98115-5323<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14601 | 3/31/2003 | BLANK | | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MURPHY, MAXINE E<br>6140 E HAYDEN LAKE RD.<br>HAYDEN, ID 83835<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14602 | 3/31/2003 | BLANK | ( U ) |
| KWAS, DANIEL PAUL<br>191 CENTER STREET<br>LACKAWANNA, NY 14218<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14603 | 3/31/2003 | BLANK | ( U ) |
| PARKS, ROBERT G<br>P.O. BOX 430<br>MANCHESTER, WA 98353<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14604 | 3/31/2003 | BLANK | ( U ) |
| BENITEZ, ALEJANDRO<br>314 N TRYON STREET<br>WOODSTOCK, IL 60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14605 | 3/31/2003 | BLANK | ( U ) |
| BENITEZ, TAMMY A<br>314 N TRYON STREET<br>WOODSTOCK, IL 60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14606 | 3/31/2003 | BLANK | ( U ) |
| MORRIS, MCKINLEY HENRY<br>1424 W ARABIAN AVENUE<br>COLBERT, WA 99005<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14607 | 3/31/2003 | BLANK | ( U ) |
| ABEL, MARK WILLIAM<br>615 LOS OLIVOS<br>SANTA ROSA, CA 95404<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14608 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VAN NOTE, LESTER DALE 2014 E. 1ST AVENUE SPOKANE, WA 99202 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14609 | 3/31/2003 | BLANK | ( U ) |
| DORRINGTON, WILLIAM A 403 MINERAL AVENUE LIBBY, MT 59923 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14610 | 3/31/2003 | BLANK | ( U ) |
| CARABIN, JIM T P.O. BOX 77 NOXIN, MT 59853 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14611 | 3/31/2003 | BLANK | ( U ) |
| MORRIS, RICHARD LEE Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14612 | 3/31/2003 | BLANK | ( U ) |
| SATHER, MARVIN 802 E. OLYMPIC SPOKANE, WA 99207 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14613 | 3/31/2003 | BLANK | ( U ) |
| DILLON, SHAWN T 7641 S. YAKIMA AVENUE TACOMA, WA 98408 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14614 | 3/31/2003 | BLANK | ( U ) |
| PAUL, JAMES EDWARD 520 DEUEL FORT MORGAN, CO 80701 Counsel Mailing Address: THE SCOTT LAW GROUP, C/O DARRELL W SCOTT 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN. | 14615 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BENITEZ, ARIANNA I<br>314 N TYRON STREET<br>WOODSTOCK, IL  60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14616 | 3/31/2003 | BLANK | ( U ) |
| BENITEZ, MIKAELA M<br>314 N TRYON STREET<br>WOODSTOCK, IL  60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14617 | 3/31/2003 | BLANK | ( U ) |
| BRINKMAN, RAYMOND ALLEN<br>1803 W. KNOX<br>SPOKANE, WA  99205<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14618 | 3/31/2003 | BLANK | ( U ) |
| GOMPF, HAROLD<br>18840 MERIDAN AVE N.<br>SHORELINE, WA  98133<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14619 | 3/31/2003 | BLANK | ( U ) |
| BORDWELL, DANA LYNN<br>2617 N WALL<br>SPOKANE, WA  99205<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14620 | 3/31/2003 | BLANK | ( U ) |
| ROLLINS, ROBERT EDWARD<br>660 EAST ARGONNE DRIVE<br>SAINT LOUIS, MO  63122<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14621 | 3/31/2003 | BLANK | ( U ) |
| JAMES, PATRICIA LEE<br>107 W 28TH AVENUE<br>SPOKANE, WA  99203<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14622 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1150 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SALISBURY, KURT D<br>1194 PINE CREST ROAD<br>MOSCOW, ID 83843<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14623 | 3/31/2003 | BLANK | ( U ) |
| EGGERT, KEVIN WAYNE<br>719 SUNRISE STREET<br>RATHDRUM, ID 83858<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14624 | 3/31/2003 | BLANK | ( U ) |
| JOHNSON, KIM D<br>PO BOX 364<br>GREENACRES, WA 99016<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14625 | 3/31/2003 | BLANK | ( U ) |
| COSTELLO, SHARON ANN<br>12523 3RD AVENUE N.E.<br>SEATTLE, WA 98125<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14626 | 3/31/2003 | BLANK | ( U ) |
| MACCREADY, EMILY<br>5409 PHINNEY AVE N<br>APT A<br>SEATTLE, WA 98103-6067<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14627 | 3/31/2003 | BLANK | ( U ) |
| JOHNSON, DEVYN G<br>314 N TRYON STREET<br>WOODSTOCK, IL 60098<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14628 | 3/31/2003 | BLANK | ( U ) |
| BRANT, DAVID P<br>223 S BROWN<br>SPOKANE, WA 99207<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14629 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MURPHY, DONALD J<br>6140 E. HAYDEN LAKE RD.<br>HAYDEN, ID 83835<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14630 | 3/31/2003 | BLANK | ( U ) |
| PAUL, LLOYD EDWARD<br>P.O. BOX 412<br>AUGUSTA, MT 59410<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14631 | 3/31/2003 | BLANK | ( U ) |
| BISHOP, KAREN<br>P.O. BOX 430<br>MANCHESTER, WA 98353<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14632 | 3/31/2003 | BLANK | ( U ) |
| KING, BRENDON<br>9909 E. GARLAND<br>SPOKANE, WA 99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14633 | 3/31/2003 | BLANK | ( U ) |
| WHITNEY SR, DAVID J<br>19221 E. BUCKEY AVENUE SPACE 3<br>OTIS ORCHARDS, WA 99027<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14634 | 3/31/2003 | BLANK | ( U ) |
| LADERA, CHRIS DAUZ<br>12239 78TH AVE. SOUTH<br>SEATTLE, WA 98178<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14635 | 3/31/2003 | BLANK | ( U ) |
| WORDEN, GLADWIN ROY<br>10611 MEADOWHILL RD<br><br>SILVER SPRING, MD 20901-1527<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA 99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14636 | 3/31/2003 | BLANK | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1152 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILKINSON, JAY STEVEN<br>425 N 19TH AVENUE<br>LEMOORE, CA  93245<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14637 | 3/31/2003 | BLANK | ( U ) |
| SEIBOLTS, RAYMOND W<br>3913 N. WILLOW ROAD<br>SPOKANE, WA  99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14638 | 3/31/2003 | BLANK | ( U ) |
| CAPSHAW, WYLIE B<br>316 ROOSEVELT DRIVE<br>GRAND COULEE, WA  99133<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14639 | 3/31/2003 | BLANK | ( U ) |
| SALISBURY, LISA A<br>1194 PINE CREST ROAD<br>MOSCOW, ID  83843<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14640 | 3/31/2003 | BLANK | ( U ) |
| KING, BARBARA<br>9909 E. GARLAND<br>SPOKANE, WA  99206<br><br>Counsel Mailing Address:<br>THE SCOTT LAW GROUP,<br>C/O DARRELL W SCOTT<br>926 W SPRAGUE AVE STE 680<br>SPOKANE, WA  99201 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14641 | 3/31/2003 | BLANK | ( U ) |
| WARD, MARY LOU<br>3505 E Deer Park Milan Rd<br><br>Deer Park, WA  99006-9149 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14642 | 3/31/2003 | BLANK | ( U ) |
| BENEFIELD, DONALD SCOTT<br>PO BOX 299 (RESIDEAT) 733 FRM TO MKT RD SP7<br>LIBBY, MT  59923 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14643 | 3/31/2003 | BLANK | ( U ) |
| BRAATEN, DAWN LYNN<br>PO BOX 124<br>LAUREL, MT  59044 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14644 | 3/31/2003 | BLANK | ( U ) |
| KESSEL, MICHELE JEAN<br>PO BOX 1055<br>TROY, MT  59935 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14645 | 3/31/2003 | BLANK | ( U ) |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BENEFIELD, SCOTT DOW 23 ALPINE ROAD LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14646 | 3/31/2003 | BLANK | ( U ) |
| EDWARDS, SHERI ALICE 5014 HIGHWAY 2 SOUTH SPACE #1 LIBBY, MT  59923 | 01-01140 W.R. GRACE & CO.-CONN. | 14647 | 3/31/2003 | BLANK | ( U ) |
| LETELL, RONALD 1437 BEECH ST WESTLAKE, LA  70669 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14650 | 3/31/2003 | $0.00 | ( P ) |
| GORSUCH, JOHN R 6218 OAK HILL DR SYKESVILLE, MD  21784 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14651 | 3/31/2003 | $0.00 $0.00 | ( P ) ( U ) |
| ELLBERGER, LARRY 23 FAWN DR LIVINGSTON, NJ  07039 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14652 | 3/31/2003 | $0.00 | ( P ) |
| ELLBERGER, LARRY 23 FAWN DR LIVINGSTON, NJ  07039 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14655 | 3/31/2003 | $0.00 | ( P ) |
| NELSON SR, STEVEN W 7513 N POINT RD BALTIMORE, MD  21219 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14661 | 3/31/2003 | $0.00 | ( P ) |
| NELSON SR, STEVEN W 7513 N POINT RD BALTIMORE, MD  21219 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14662 | 3/31/2003 | $0.00 | ( P ) |
| NELSON SR, STEVEN W 7513 N POINT RD BALTIMORE, MD  21219 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14663 | 3/31/2003 | $0.00 | ( P ) |
| NELSON SR, STEVEN W 7513 N POINT RD BALTIMORE, MD  21219 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14664 | 3/31/2003 | $0.00 | ( P ) |
| DUTTON, STEPHEN 10 GLADE AVE BALTIMORE, MD  21236 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14665 | 3/31/2003 | $0.00 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUTTON, STEPHEN<br>10 GLADE AVE<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14666 | 3/31/2003 | $0.00 | ( P ) |
| DUTTON, STEPHEN<br>10 GLADE AVE<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14667 | 3/31/2003 | $0.00 | ( P ) |
| DUTTON, STEPHEN<br>10 GLADE AVE<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14668 | 3/31/2003 | $0.00 | ( P ) |
| THOMAS, SHELIA<br>14 CLOVERWOOD CT UNIT 302<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14669 | 3/31/2003 | $0.00 | ( P ) |
| THOMAS, SHELIA<br>14 CLOVERWOOD CT UNIT 302<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14670 | 3/31/2003 | $0.00 | ( P ) |
| THOMAS, SHELIA<br>14 CLOVERWOOD CT UNIT 302<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14671 | 3/31/2003 | $0.00 | ( P ) |
| THOMAS, SHELIA<br>14 CLOVERWOOD CT UNIT 302<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14672 | 3/31/2003 | $0.00 | ( P ) |
| LAMBERT, STEPHANIE A<br>480 WORTHINGTON RD<br>MILLERSVILLE, MD 21108 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14673 | 3/31/2003 | $0.00 | ( P ) |
| JONES-SNYDER, DANA M<br>641 OPEL RD<br>GLEN BURNIE, MD 21060 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14676 | 3/31/2003 | $0.00 | ( U ) |
| REIHL, BETTY L<br>8428 GENEVA RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14684 | 3/31/2003 | $0.00 | ( U ) |
| HARRIS TURANO & MAZZA<br>941 CHATHAM LN STE 201<br>COLUMBUS, OH 43221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14686 | 3/31/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HERSHMAN, DANIEL A<br>501 QUADRANT RD<br>NORTH PALM BEACH, FL 33408-4335 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14691 | 3/31/2003 | $0.00 | ( P ) |
| ATKINSON, MAUREEN G<br>33 DAVID ST<br>STATEN ISLAND, NY 10308 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14697 | 3/31/2003 | $0.00 | ( P ) |
| PRIEST JR, ALBERT<br>3406 CHRISTOPHER CT<br>BALTIMORE, MD 21244 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14702 | 3/31/2003 | $0.00 | ( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14714 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14715 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14716 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| RIDGE, ROBERT H<br>3529 GLEN OAK DR<br>JARRETTSVILLE, MD 21084 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14717 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ZOGLMAN, EUGENE B<br>1611 PLEASANT VALLEY RD<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14738 | 3/31/2003 | $0.00 | ( P ) |
| BRAGG, ROBERT W<br>46 BREWSTER RD<br>WEST BRIDGEWATER, MA 02379 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14741 | 3/31/2003 | $0.00 | ( P ) |
| HENRY, WAYNE L<br>1516 North 2nd Street<br><br>Harrisburg, PA 17102 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14745 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| GILBERT, GERALD D<br>c/o GERALD GILBERT<br>4742 EDGAR RD<br>SULPHUR, LA 70665 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14751 | 3/31/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THOMAS, JOSEPH R<br>2908 CHOCTAW DRIVE<br><br>OWENSBORO, KY  42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14767 | 3/31/2003 | $0.00 | ( P ) |
| WILLAMETTE INDUSTRIES NKA WEYERHAEUSER<br>c/o KURTIS B REEG<br>LERITZ PLUNKETT & BRUNING<br>ONE CITY CENTRE STE 2001<br>SAINT LOUIS, MO  63101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 20641 Entered: 1/30/2009 | 14776 | 3/31/2003 | $9,877.62 | ( U ) |
| HK SYSTEMS INC<br>c/o D L GRAFF<br>2855 S JAMES DR<br>MILWAUKEE, WI  53201-1512 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14787 | 3/31/2003 | $292.67 | ( U ) |
| DEMPSEY, SEAN E<br>50 ALLENDALE DR<br>RYE, NY  10580-2449 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14790 | 3/31/2003 | $0.00 | ( U ) |
| LAPOINTE SR, WILLIAM J<br>1701 W KRAUSE<br>WESTLAKE, LA  70669 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14791 | 3/31/2003 | $0.00 | ( P ) |
| LAPOINTE, BETTY R<br>1701 W KRAUSE<br>WESTLAKE, LA  70669 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14792 | 3/31/2003 | $0.00 | ( P ) |
| LEDOUX, MARK A<br>3550 Carlyss Drive Lot 33<br><br>Sulphur, LA  70665 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14799 | 3/31/2003 | $0.00 | ( P ) |
| ATLAS, SIMON<br>8314 MEADOWLARK LA<br>BETHESDA, MD  20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14802 | 3/31/2003 | $0.00 | ( P ) |
| ATLAS, SIMON<br>8314 MEADOWLARK LN<br>BETHESDA, MD  20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14804 | 3/31/2003 | $0.00 | ( P ) |
| ATLAS, SIMON<br>8314 MEADOWLARK LN<br>BETHESDA, MD  20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14805 | 3/31/2003 | $0.00 | ( P ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                    www.bmcgroup.com
                                                             888.909.0100                    *Page 1157 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ATLAS, SIMON<br>8314 MEADOWLARK LN<br>BETHESDA, MD 20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14808 | 3/31/2003 | $0.00 | ( P ) |
| FUSELIER, DARYL<br>7797 MCCIMDY<br>LAKE CHARLES, LA 70607 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14809 | 3/31/2003 | $0.00 | ( U ) |
| PARKER, PERRY M<br>2155 BALTIMORE BLVD<br>FINKSBURG, MD 21048 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14819 | 3/31/2003 | $0.00 | ( U ) |
| CLARK, MARCIA S<br>1810 LEGION<br>LAKE CHARLES, LA 70601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14849 | 3/31/2003 | $0.00 | ( U ) |
| SEALED AIR TRUCKING INC<br>SEALED AIR CORPORATION<br>ATTN H KATHERINE WHITE<br>PARK 80 E<br>SADDLE BROOK, NJ 07663 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14856 | 3/31/2003 | $0.00 | ( U ) |
| TATE, RONALD<br>7 CALGARY CT<br>RANDALLSTOWN, MD 21133 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14857 | 3/31/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| DAYTON, JONATHAN R<br>421 NANCY AVE<br>LINTHICUM, MD 21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14858 | 3/31/2003 | $0.00 | ( P ) |
| DAYTON, JONATHAN R<br>421 NANCY AVE<br>LINTHICUM, MD 21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14859 | 3/31/2003 | $0.00 | ( P ) |
| DAYTON, JONATHAN R<br>421 NANCY AVE<br>LINTHICUM, MD 21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14860 | 3/31/2003 | $0.00 | ( P ) |
| DAYTON, JONATHAN R<br>421 NANCY AVE<br>LINTHICUM, MD 21090 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14861 | 3/31/2003 | $0.00 | ( P ) |
| TAVARES, LUIS M<br>249 PLEASANT ST<br>REHOBOTH, MA 02769 | 01-01140<br>W.R. GRACE & CO.-CONN. | 14877 | 3/31/2003 | BLANK | ( U ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WIGGINTON, MIKE<br>723 Devonshire Dr<br><br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14878 | 3/31/2003 | $0.00 | ( P ) |
| MADEJ, JAMES R<br>181 CHELSEA RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14879 | 3/31/2003 | $0.00 | ( U ) |
| MADEJ, JAMES R<br>181 CHELSEA RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14880 | 3/31/2003 | $0.00 | ( U ) |
| MADEJ, JAMES R<br>181 CHELSEA RD<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14881 | 3/31/2003 | $0.00 | ( U ) |
| SPELLMAN, JOHN F<br>4938 AUGUSTA AVE<br>OLDSMAR, FL 34677 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14884 | 3/24/2003 | $0.00 | ( S ) |
| CALGARY BOARD OF EDUCATION<br>ALTADORE ELEMENTARY 4506 16TH STREET SW<br>CALGARY, AB T2T4H9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 21270 Entered: 4/14/2009 | 14885 | 3/31/2003 | $0.00 | ( U ) |
| MOUNT SINAI HOSPITAL #14<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>STEINMEYER, AMANDA G<br>AMANDA G STEINMEYER<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10961 Entered: 11/1/2005 | 14886 | 3/31/2003 | $0.00 | ( U ) |
| UNITED DISTILLERS MANUFACTURING INC<br>c/o W PATRICK STALLARD<br>STITES & HARBISON<br>400 W MARKET ST STE 1800<br>LOUISVILLE, KY 40202 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>ALLOWED BY STIPULATION<br>DktNo: 20641 Entered: 1/30/2009 | 14887 | 3/31/2003 | $3,841.21 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1159 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BECHTEL, JAY E<br>3113 SPARROWS POINT RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14900 | 4/1/2003 | $0.00 | ( P ) |
| BECHTEL, JAY E<br>3113 SPARROWS POINT RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14901 | 4/1/2003 | $0.00 | ( P ) |
| BECHTEL, JAY E<br>3113 SPARROWS POINT RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14903 | 4/1/2003 | $0.00 | ( P ) |
| KIRCHGESSNER, M P<br>924 WEATHERBEE RD<br>TOWSON, MD 21286 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14908 | 4/1/2003 | $0.00 | ( U ) |
| VICK, JESSE J<br>128 DALES WAY DR<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14911 | 4/1/2003 | $0.00 | ( U ) |
| VICK, JESSE J<br>128 DALES WAY DR<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14912 | 4/1/2003 | $0.00 | ( U ) |
| GALLION, WILLIAM R<br>4405 Macworth Place<br><br>Baltimore, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14913 | 4/1/2003 | $0.00 | ( U ) |
| GALLION, WILLIAM R<br>4405 Macworth Place<br><br>Baltimore, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14914 | 4/1/2003 | $0.00 | ( U ) |
| SHMORHUN, MARK A<br>271 East Queens Dr<br><br>Williamsburg, VA 23185 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14916 | 4/1/2003 | $0.00 | ( P ) |
| RALPH, JUDY P<br>613 W HIGHLAND AVE<br>OWENSBORO, KY 42303 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14919 | 4/1/2003 | $0.00 | ( P ) |
| GILLEN, GEORGE B<br>6722 Fairfield Dr<br><br>Santa Rosa, CA 95409 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14926 | 4/1/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GUERNDT JR, ROBERT L<br>2106 MARSH RD<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14929 | 4/1/2003 | $0.00 | ( P ) |
| GUERNDT JR, ROBERT L<br>2106 MARSH RD<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14930 | 4/1/2003 | $0.00 | ( P ) |
| GUERNDT JR, ROBERT L<br>2106 MARSH RD<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14931 | 4/1/2003 | $0.00 | ( P ) |
| GUERNDT JR, ROBERT L<br>2106 MARSH RD<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14932 | 4/1/2003 | $0.00 | ( P ) |
| GUERNDT JR, ROBERT L<br>2106 MARSH RD<br>BALTIMORE, MD 21221 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14933 | 4/1/2003 | $0.00 | ( P ) |
| NEWTON, SUSAN BEAN<br>550 BRANDY CREEK DR<br>KINGS MOUNTAIN, NC 28086 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14946 | 4/1/2003 | $0.00 | ( U ) |
| SHELTON, JOHNNY LEE<br>1209 TRINITY CHURCH ROAD<br>LAURENS, SC 29360 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14947 | 4/1/2003 | $0.00 | ( U ) |
| KNIGHT, GARY GLEN<br>11224 E 38TH<br>SPOKANE, WA 99206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14948 | 4/1/2003 | $0.00 | ( U ) |
| ROSENGREN, ROSEMARY MONETA<br>7220 YORK AVE S. #411<br>EDINA, MN 55435 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14949 | 4/1/2003 | $0.00 | ( U ) |
| MONETA, JOHN ELIAS<br>2138 149TH ST<br>HAM LAKE, MN 55304 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14950 | 4/1/2003 | $0.00 | ( U ) |
| WILLIAMS, JESSIE DEAN<br>4401 MANCHESTER AVE #24<br>STOCKTON, CA 95207 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14951 | 4/1/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STEVER, PETER MICHAEL 8669 N. KELLY RD PRINCE GEORGE, BC  V2K2W7 CANADA | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14952 | 4/1/2003 | $0.00 | ( U ) |
| STEVER, HANS HK 8691 N. KELLY RD PRINCE GEORGE, BC  V2K2W7 CANADA | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14953 | 4/1/2003 | $0.00 | ( U ) |
| TANNER, TAMMY JOSEPHINE 8669 N KELLY RD PRINCE GEORGE, BC  V2K2W7 CANADA | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14954 | 4/1/2003 | $0.00 | ( U ) |
| PANDIAN, RAJ 17 MAUREPAS LANE KENNER, LA  70065 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14955 | 4/1/2003 | $0.00 | ( U ) |
| BEBER, ROBERT H 7228 QUEENFERRY CIR BOCA RATON, FL  33496 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14958 | 4/2/2003 | $0.00 | ( P ) |
| PEUSCH, PATRICK R 2403 BRUNSWICK RD BALTIMORE, MD  21227 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14963 | 4/2/2003 | $0.00 | ( P ) |
| PEUSCH, PATRICK R 2403 BRUNSWICK RD BALTIMORE, MD  21227 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14964 | 4/2/2003 | $0.00 | ( P ) |
| PEUSCH, PATRICK R 2403 BRUNSWICK RD BALTIMORE, MD  21227 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14965 | 4/2/2003 | $0.00 | ( P ) |
| HUEY, WAYNE 2023 E 31 ST BALTIMORE, MD  21218 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14966 | 4/2/2003 | $0.00 | ( P ) |
| HUEY, WAYNE 2023 E 31 ST BALTIMORE, MD  21218 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14967 | 4/2/2003 | $0.00 | ( P ) |
| HUEY, WAYNE 2023 E 31 ST BALTIMORE, MD  21218 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 14968 | 4/2/2003 | $0.00 | ( P ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VALLIER, MAGGIE<br>3038 GEN MARSHALL DR<br>LAKE CHARLES, LA 70615 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 14979 | 4/2/2003 | $0.00 | ( P ) |
| TAVARES, LUIS M<br>249 PLEASANT ST<br>REHOBOTH, MA 02769 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14984 | 4/2/2003 | $0.00 | ( U ) |
| BEASON, STEVE CASS<br>930 FREMONT ST<br>MANHATTAN, KS 66502-5423 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14985 | 4/2/2003 | $0.00 | ( U ) |
| ADAMS, ALFRED CALVIN<br>204 LICK CREEK CIR<br>WATERLOO, SC 29384 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14986 | 4/2/2003 | $0.00 | ( U ) |
| PARENT, DALE R<br>127 NORTH RD<br>CHELMSFORD, MA 01824 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14987 | 4/2/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE, MA 02143<br><br>Counsel Mailing Address:<br>CITY OF SOMERVILLE LAW DEPARTMENT,<br>MIRALY, AFSHIN<br>93 HIGHLAND AVE<br>SOMERVILLE, MA 02143 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14988 | 4/2/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE, MA 02143<br><br>Counsel Mailing Address:<br>CITY OF SOMERVILLE LAW DEPARTMENT,<br>MIRALY, AFSHIN<br>93 HIGHLAND AVE<br>SOMERVILLE, MA 02143 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14989 | 4/2/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE<br>93 HIGHLAND AVENUE<br>SOMERVILLE, MA 02143<br><br>Counsel Mailing Address:<br>CITY OF SOMERVILLE LAW DEPARTMENT,<br>MIRALY, AFSHIN<br>93 HIGHLAND AVE<br>SOMERVILLE, MA 02143 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 14990 | 4/2/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1163 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA  02143  Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA  02143 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14991 | 4/2/2003 | $0.00 | ( U ) |
| CITY OF SOMERVILLE 93 HIGHLAND AVENUE SOMERVILLE, MA  02143  Counsel Mailing Address: CITY OF SOMERVILLE LAW DEPARTMENT, MIRALY, AFSHIN 93 HIGHLAND AVE SOMERVILLE, MA  02143 | 01-01140 W.R. GRACE & CO.-CONN.  EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 14992 | 4/2/2003 | $0.00 | ( U ) |
| HARRIS, GUY R 11 RIDGEMOOR RD BALTIMORE, MD  21221 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15008 | 4/3/2003 | $0.00 | ( P ) |
| HARRIS, GUY R 11 RIDGEMOOR RD BALTIMORE, MD  21221 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15009 | 4/3/2003 | $0.00 | ( P ) |
| HARRIS, GUY R 11 RIDGEMOOR RD BALTIMORE, MD  21221 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15010 | 4/3/2003 | $0.00 | ( P ) |
| HARRIS, GUY R 11 RIDGEMOOR RD BALTIMORE, MD  21221 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15011 | 4/3/2003 | $0.00 | ( P ) |
| GARBACZ, GERALD G 11 SOUTH STREET ANNAPOLIS, MD  21401-2631 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15018 | 4/3/2003 | $0.00 | ( P ) |
| REINHARDT JR, MARVIN G 139 W MEADOW RD BALTIMORE, MD  21225 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15027 | 4/3/2003 | $0.00 $0.00 | ( P ) ( U ) |
| REINHARDT JR, MARVIN G 139 W MEADOW RD BALTIMORE, MD  21225 | 01-01140 W.R. GRACE & CO.-CONN.  DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15028 | 4/3/2003 | $0.00 $0.00 | ( P ) ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1164 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REINHARDT JR, MARVIN G<br>139 W MEADOW RD<br>BALTIMORE, MD 21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15029 | 4/3/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| REINHARDT JR, MARVIN G<br>139 W MEADOW RD<br>BALTIMORE, MD 21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15030 | 4/3/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| CHU, JIA NI<br>210 MEDFORD RD<br>WILMINGTON, DE 19803 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15031 | 4/3/2003 | $0.00 | ( P ) |
| LASSITER, ELTON<br>510 BRIDGEVIEW<br>BALTIMORE, MD 21225 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15032 | 4/3/2003 | $0.00 | ( P ) |
| GRADDY, KENNETH<br>9239 CHRISTO CT<br>OWINGS MILLS, MD 21117 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15047 | 4/3/2003 | $0.00 | ( P ) |
| GIPSON, LARRY J<br>1100 S GOODMAN<br><br>ROCHESTER, NY 14620 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15058 | 4/3/2003 | $0.00 | ( P ) |
| STIER, JAMES G<br>9 HATHAWAY LN<br>VERONA, NJ 07044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15063 | 4/3/2003 | $0.00 | ( P ) |
| SHEPHERD, MICHAEL L<br>5711 BROOK ST<br>OWENSBORO, KY 42301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15064 | 4/3/2003 | $0.00 | ( P ) |
| BLEDSOE, BRENDA J<br>6014 BRIDLINGTON<br>HOUSTON, TX 77085 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15066 | 4/3/2003 | $0.00 | ( U ) |
| KISKIS, DAVID<br>405 LITTLE MARVEL CT<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15078 | 4/1/2003 | $0.00 | ( P ) |
| KISKIS, DAVID<br>405 LITTLE MARVEL CT<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15079 | 4/1/2003 | $0.00 | ( P ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KISKIS, DAVID<br>405 LITTLE MARVEL CT<br>PASADENA, MD 21122 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15080 | 4/1/2003 | $0.00 | ( P ) |
| BURK, DARREN W<br>4404 BRONZE WING CT<br>BALTIMORE, MD 21236 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15089 | 4/1/2003 | $0.00 | ( P ) |
| LOCKHEED MARTIN CORPORATION<br>c/o MARY P MORNINGSTAR<br>6801 ROCKLEDGE DR<br>BETHESDA, MD 20817 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15103 | 4/1/2003 | $0.00 | ( U ) |
| BULL, CHRISTOPHER<br>10011 CLUE DR<br><br>BETHESDA, MD 20817-1718 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15112 | 4/3/2003 | $0.00 | ( P ) |
| GRACE III, JOSEPH P<br>c/o J P GRACE III<br>12523 RENOIR LN<br>DALLAS, TX 75230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15114 | 4/3/2003 | $0.00 | ( U ) |
| GRACE III, JOSEPH P<br>c/o J P GRACE III<br>12523 RENOIR LN<br>DALLAS, TX 75230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15115 | 4/3/2003 | $0.00 | ( U ) |
| DAVIS, BRICKLEY<br>5706 LARCH ST<br>LAKE CHARLES, LA 70605 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15117 | 4/3/2003 | $0.00 | ( P ) |
| COX, BRUCE L<br>3351 LONDON PIKE<br>PHILPOT, KY 42366 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15118 | 4/3/2003 | $0.00 | ( P ) |
| GUTAI, BARBARA A<br>950 Willow Valley Lakes Drive<br>K503<br>Willow Street, PA 17584 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15138 | 4/4/2003 | $0.00 | ( P ) |
| CIMMINO, CONCETTA<br>106 AVE P-APT 5G<br>BROOKLYN, NY 11204-6206 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15140 | 4/4/2003 | $0.00 | ( P ) |
| JONES SR, TIMOTHY W<br>3141 RIDGE RD<br>LAKE CHARLES, LA 70607 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15143 | 4/4/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BARBOSA, GEOVANNI<br>PO BOX 486<br>CHICOPEE, MA 01021 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15155 | 4/4/2003 | $0.00 | ( U ) |
| SLOAN, LYLE FLOYD<br>BOX 141<br>HEUVELTON, NY 13654 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15156 | 4/4/2003 | $0.00 | ( U ) |
| BOYD, KENNETH HARRY<br>PO BOX 397<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15157 | 4/4/2003 | $0.00 | ( U ) |
| BOYD, KENNETH H<br>PO BOX 397<br>LIBBY, MT 59923 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15158 | 4/4/2003 | $0.00 | ( U ) |
| CITY OF PHOENIX, ARIZONA<br>SYMPHONY HALL 225 EAST ADAMS<br>PHOENIX, AZ 85018<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15159 | 4/4/2003 | UNKNOWN [U] | ( U ) |
| KRISHNAIAH, GAUTHAM<br>9152 WINDFLOWER DR<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15161 | 4/3/2003 | $0.00 | ( U ) |
| KRISHNAIAH, GAUTHAM<br>9152 WINDFLOWER DR<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15162 | 4/3/2003 | $0.00 | ( U ) |
| KRISHNAIAH, GAUTHAM<br>9152 WINDFLOWER DR<br>ELLICOTT CITY, MD 21042 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15163 | 4/3/2003 | $0.00 | ( U ) |
| DEGRAFF, RICHARD A<br>2647 BRUNSWICK CT<br>LISLE, IL 60532-3211 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15169 | 3/21/2003 | $0.00 | ( P ) |
| STATE OF OHIO ACTING ON BEHALF OF THE VA<br>c/o JENNIFER L PRATT<br>140 E TOWN ST<br>COLUMBUS, OH 43215 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 3730 Entered: | 15171 | 3/21/2003 | $250,000.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DALEEN TECHNOLOGIES INC c/o DAWN R LANDRY VP & GENERAL COUNSEL 902 CLINT MOORE RD STE 230 BOCA RATON, FL 33487 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 4103 Entered: | 15177 | 3/31/2003 | $0.00 | ( U ) |
| ADVENT SYSTEMS INC C/O MIKE WALSDORF 435 W FULLERTON AVE ELMHURST, IL 60126 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15188 | 3/14/2003 | $0.00 | ( U ) |
| DEGRAFF, RICHARD A 2647 BRUNSWICK CT LISLE, IL 60532-3211 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15192 | 3/24/2003 | $0.00 | ( P ) |
| KRISHNAIAM, GAUTHAM 9152 WINDFLOWER DR ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15193 | 4/3/2003 | $0.00 | ( U ) |
| KRISHNAIAM, GAUTHAM 9152 WINDFLOWER DR ELLICOTT CITY, MD 21042 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15194 | 4/3/2003 | $0.00 | ( U ) |
| ESTATE OF LUCILLE CISTRUNK LOVE P O BOX 134 FORKLAND, AL 36740 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15196 | 4/3/2003 | $0.00 | ( U ) |
| BAKER, CHARITY LYNN 34168 HWY 41 OLDTOWN, ID 83804 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15197 | 4/3/2003 | $0.00 | ( U ) |
| HAMMER, ANGELA RAE 34168 HWY 41 OLDTOWN, ID 83822 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15198 | 4/3/2003 | $0.00 | ( U ) |
| HAMMER, TRAVIS WILLIAM 34168 HWY 41 OLDTOWN, ID 83822 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15199 | 4/3/2003 | $0.00 | ( U ) |
| HAMMER ERICKSON, HEATHER MARIE 34168 HWY 41 C/O HAMMERS 744 ROSEMARY RD OLDTOWN, ID 83822 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15200 | 4/3/2003 | $0.00 | ( U ) |
| HAMMER, KARLA SEAN 34168 HWY 41 OLDTOWN, ID 83822 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15201 | 4/3/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 1168 of 1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMMER, WILLIAM PETER 34168 HW 41 OLDTOWN, ID 83822 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15202 | 4/3/2003 | $0.00 | ( U ) |
| JONES, MICHAEL DARNELL PO BOX 43022 LOS ANGELES, CA 90043 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15203 | 4/3/2003 | $0.00 | ( U ) |
| JONES, MICHAEL DARNELL 5725 1/2 2ND AVENUE LOS ANGELES, CA 90043 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15204 | 4/3/2003 | $0.00 | ( U ) |
| JONES, MICHAEL DARNELL PO BOX 43022 LOS ANGELES, CA 90043 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15205 | 4/3/2003 | $0.00 | ( U ) |
| JONES, MICHAEL DARNELL 5725 1/2 2ND AVENUE LOS ANGELES, CA 90043 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15206 | 4/3/2003 | $0.00 | ( U ) |
| VALERIO, GLORIA JEAN 6062 SPRINGVALE DR LOS ANGELES, CA 90042 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15207 | 4/3/2003 | $0.00 | ( U ) |
| VALERIO, GLORIA JEAN 6062 SPRINGVALE DR LOS ANGELES, CA 90042 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15208 | 4/3/2003 | $0.00 | ( U ) |
| MONTIE, TODD 5966 DUHON RD SULPHUR, LA 70663 | 01-01140 W.R. GRACE & CO.-CONN. DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15212 | 4/3/2003 | $0.00 | ( U ) |
| RUSS, ROBERT SAYERS 10 SOUTHWIND CIRCLE CENTERVILLE, MA 02632 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15213 | 4/3/2003 | $0.00 | ( U ) |
| RUSS, ROBERT SAYERS 10 SOUTHWINDS CIRCLE CENTERVILLE, MA 02632 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15214 | 4/3/2003 | $0.00 | ( U ) |
| NEUFELD, DARRELL JACK 62 SNOWDON AVE WINNIPEG, MD R2K3G8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15215 | 4/3/2003 | $0.00 | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARTIN, MICHAEL EUGENE 410 S. RUTHERFORD ST BLACKSBURG, SC 29702 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15216 | 4/3/2003 | $0.00 | ( U ) |
| BURRELL, FRANK ALLEN 2140 W. WILLOW AVE PHOENIX, AZ 85029 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15217 | 4/3/2003 | $0.00 | ( U ) |
| DIZON, BRIAN DEXTER BAGUI 8827 N. 67TH LANE GLENDALE, AZ 85345 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15218 | 4/3/2003 | $0.00 | ( U ) |
| BANZON, REY LOANZON 12613 WEST SOLEDAD ST. EL MIRAGE, AZ 85335 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15219 | 4/3/2003 | $0.00 | ( U ) |
| MATHEWS, LESLIE ALAN 17249 N 7TH STREET APT 2077 PHOENIX, AZ 85022 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15220 | 4/3/2003 | $0.00 | ( U ) |
| PEREZ, ROMEO PANGAN 3309 N GARDEN LN AVONDALE, AZ 85323 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15221 | 4/3/2003 | $0.00 | ( U ) |
| BARWOOD, CHARLES EDWIN 6415 E BLANCHE DR SCOTTSDALE, AZ 85254 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15222 | 4/3/2003 | $0.00 | ( U ) |
| MUNOZ, MIGUEL 8020 N 32 LN PHOENIX, AZ 85051 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15223 | 4/3/2003 | $0.00 | ( U ) |
| JARRY, PIERRE 530 CHEMIN LAC LA GRISE IVRY-SUR-LE-LAC, QC  J8C2Z8 CANADA Counsel Mailing Address: MERCURE, ANDRÉ 524, CHEMIN LAC GRISE IVRY-SUR-LE-LAC, QC  J8C 2Z8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15224 | 4/1/2003 | $0.00 | ( U ) |
| JONES, MICHAEL DARNELL 5725 1/2 2ND AVENUE LOS ANGELES, CA  90043 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15225 | 4/3/2003 | $0.00 | ( U ) |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 1170 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORTON, GARY ROBERT 885 OXFORD STREET APT #509 OSHAWA, ON  L1J5W3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15235 | 4/7/2003 | $0.00 | ( U ) |
| EVANS, ODESSA 5484 W BROWING AVE FRESNO, CA  93722 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15236 | 4/7/2003 | $0.00 | ( U ) |
| EVANS, JONNIE FRANCES 4310 CENTER AVE RICHMOND, CA  94804 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15237 | 4/7/2003 | $0.00 | ( U ) |
| SMITH,LAWRENCE CLIFTON POST OFFICE BOX 662 BROOKHAVEN, MS  39601 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15238 | 4/7/2003 | $0.00 | ( U ) |
| CAPUTO,PASQUALE J 216 ALDERS DRIVE WILMINGTON, DE  19803 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15239 | 4/7/2003 | $0.00 | ( U ) |
| CAPUTO,PASQUALE J 216 ALDERS DRIVE WILMINGTON, DE  19803 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15240 | 4/7/2003 | $0.00 | ( U ) |
| TICHY, MARK 1339 MISSION ST SAN FRANCISCO, CA  94103 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15243 | 4/8/2003 | $0.00 | ( U ) |
| TICHY,MARK 1339 MISSION SAN FRANCISCO, CA  94103 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 4346 Entered: 8/25/2003 | 15244 | 4/8/2003 | $0.00 | ( U ) |
| FRASER, HOWARD 17C ISLAND VIEW DR BANCROFT, ON  K0LICO CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 15246 | 4/9/2003 | UNKNOWN   [U] | ( U ) |
| DUGAN, ALFRED F BOX 299 MADISON, CT  06443 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15248 | 4/7/2003 | $0.00 | ( U ) |
| MAY JR, TIMOTHY C 3210 LYNCH RD BALTIMORE, MD  21219 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> DISALLOWED IN FULL DktNo: 25044 Entered: 7/3/2010 | 15252 | 4/14/2003 | $0.00 | ( P ) |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MAY JR, TIMOTHY C<br>3210 LYNCH RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15253 | 4/14/2003 | $0.00 | ( P ) |
| MAY JR, TIMOTHY C<br>3210 LYNCH RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15254 | 4/14/2003 | $0.00 | ( P ) |
| MAY JR, TIMOTHY C<br>3210 LYNCH RD<br>BALTIMORE, MD 21219 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15255 | 4/14/2003 | $0.00 | ( P ) |
| CHEMTRADE LOGISTICS US INC FORMERLY MARS<br>111 GORDON BAKER RD STE 301<br>NORTH YORK, ON  M2H3R1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15275 | 4/15/2003 | $0.00 | ( U ) |
| COLUMBUS, MARK P<br>3113 NW 114TH AVE<br>CORAL SPRINGS, FL  33065 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15276 | 4/15/2003 | $0.00 | ( P ) |
| BISHOP,VESTER<br>5640 TRAVIS ST<br>SCOTTSMOOR, FL  32775 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15280 | 4/25/2003 | $0.00 | ( U ) |
| BANKS, TERENCE E<br>153 TOWNSEND ST<br>PEPPERELL, MA  01463 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15281 | 4/22/2003 | $0.00 | ( U ) |
| BATH ASSOCIATES INC<br>3020 N MARTADALE DR<br>AKRON, OH  44333 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15282 | 4/28/2003 | $0.00 | ( U ) |
| DEPARTMENT OF TREASURY INTERNAL REVENUE<br>31 HOPKINS PLAZA<br>ROOM 1120<br>BALTIMORE, MD 21201 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED | 15284 | 4/30/2003 | $0.00 | ( U ) |
| ALLEN SR, GEORGE W<br>13127 CEDAR RD<br>CLEVELAND HTS, OH  44118 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15286 | 5/5/2003 | $0.00 | ( U ) |
| GKI BETHLEHEM LIGHTING<br>ATTN MARCIA SMITH<br>1000 WASHINGTON ST<br>FOXBORO, MA  02035 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15292 | 5/16/2003 | $0.00 | ( U ) |

*  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed*
*  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured*

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAHL, KENNETH TROY<br>1815 CROSSMILL WAY<br>SACRAMENTO, CA  95833 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15293 | 5/16/2003 | $0.00 | ( U ) |
| TISEI, VIRGINIA<br>48 CHURCH ST<br>WEST ROXBURY, MA  02132 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15295 | 5/19/2003 | $0.00 | ( P ) |
| STATE OF MONTANA DEPT OF ENVIRONMENTAL Q<br>ATTORNEY GENERAL<br>BANKRUPTCY UNIT<br>PO BOX 201440<br>HELENA, MT  59620-1440 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED | 15296 | 5/22/2003 | $0.00<br>$0.00 | ( S )<br>( U ) |
| DRAKE, WILLIAM<br>709 MCCASKILL AVE<br>MAXTON, NC  28364 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15299 | 3/20/2003 | UNKNOWN   [U] | ( U ) |
| PUTMAN, GARY L<br>3812 RAINTREE DR<br>OWENSBORO, KY  42301-0197 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15300 | 3/31/2003 | $0.00 | ( U ) |
| PUTMAN, GARY L<br>3812 RAINTREE DR<br>OWENSBORO, KY  42301-0197 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>DISALLOWED IN FULL<br>DktNo: 25044 Entered: 7/3/2010 | 15301 | 3/31/2003 | $0.00 | ( U ) |
| ROSENGREN, ROSEMARY MONETA<br>7220 YORK AVENUE S. #411<br>EDINA, MN  55435 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15302 | 3/31/2003 | BLANK | ( U ) |
| RAUCCI,PATSY<br>#05530-158-HCU<br>LEXINGTON, KY  40512 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15303 | 3/31/2003 | UNKNOWN   [U] | ( U ) |
| MISNIAKIEWCZ,PAWEL<br>21 ORCHARD STREET<br>CHICOPEE, MA  01012<br><br>Counsel Mailing Address:<br>SAIA, FRANK R<br>FRANK R SAIA, JD<br>106 STATE ST<br>SPRINGFIELD, MA  01103-2034 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 11394 Entered: 12/21/2005 | 15304 | 3/31/2003 | $0.00 | ( U ) |
| PITTS,VON<br>591 NORTH STREET<br>TEANECK, NJ  07666 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15307 | 6/20/2003 | $0.00 | ( U ) |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DAVIS,JAMES<br>591 NORTH STREET<br>TEANECK, NJ 07666 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15308 | 6/20/2003 | $0.00 | ( U ) |
| DAVIS,DORIS<br>591 NORTH STREET<br>TEANECK, NJ 07666 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 4346 Entered: 8/25/2003 | 15309 | 6/20/2003 | $0.00 | ( U ) |
| DOT RAIL SERVICE OF INDIANA INC<br>PO BOX 361<br>LA SALLE, IL 61301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15311 | 6/25/2003 | $0.00 | ( U ) |
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA, CA 92702 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6263 Entered: 8/23/2004 | 15314 | 4/7/2003 | $0.00<br>$0.00 | ( P )<br>( U ) |
| FLORIDA DEPT OF REVENUE<br>MARSHALL STRANBERG, GEN COUNSEL<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR<br>DktNo: 4040 Entered: | 15315 | 4/17/2003 | $0.00 | ( A ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>(REF: CCHP, INC)<br>BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 28696 Entered: 3/21/2012;<br>DktNo: 8329 Entered: 4/25/2005;<br>DktNo: 28007 Entered: 11/21/2011 | 15316 | 5/19/2003 | $7,509.78<br>$4,127.62 | ( P )<br>( U ) |
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA, CA 92702 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6263 Entered: 8/23/2004 | 15317 | 5/22/2003 | $0.00 | ( P ) |
| ORANGE COUNTY TREASURER-TAX COLLECTOR<br>PO BOX 1438<br>SANTA ANA, CA 92702 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 6263 Entered: 8/23/2004 | 15318 | 6/6/2003 | $0.00 | ( P ) |
| HERNANDEZ, PEDRO<br>PO BOX 8267<br>PONCE, PR 00732-8267 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 10829 Entered: 10/24/2005;<br>DktNo: 11394 Entered: 12/21/2005 | 15322 | 7/24/2003 | $0.00 | ( U ) |
| NEW JERSEY DEPT OF TREASURY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 9296 Entered: 8/29/2005 | 15324 | 8/4/2003 | $0.00 | ( A ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NAI KNOXVILLE<br>ATTN JOHN S DEMPSTER<br>10101 SHERRILL BLVD<br>KNOXVILLE, TN 37932 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15325 | 8/6/2003 | $0.00 | ( U ) |
| VAN PATTEN, FRED<br>STEPHEN C EMBRY ESQ<br>118 POQUONNOCK RD<br>PO BOX 1409<br>GROTON, CT 06340-1409<br><br>Counsel Mailing Address:<br>EMBRY & NEUSNER,<br>C/O STEPHEN C EMBRY ESQ<br>118 POQUONNOCK ROAD<br>PO BOX 1409<br>GROTON, CT 06340 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15328 | 8/8/2003 | BLANK | ( U ) |
| ESTATE OF CANDIDA CASTRACANE BACHIOCCHI<br>c/o EDWARD BACHIOCCHI<br>21 SILANO RD<br>OXFORD, CT 06478 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15329 | 8/8/2003 | BLANK | ( U ) |
| ERRICHETTI, JOHN<br>36 FLEET ST<br>BRIDGEPORT, CT 06606 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15330 | 8/8/2003 | BLANK | ( U ) |
| COMMONWEALTH OF MASSACHUSETTS<br>c/o ANNE CHAN TAX EXAMINER, BANKRUPTCY UNIT<br>BOX 9564<br>BOSTON, MA 02114-9564 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8030 Entered: 2/28/2005 | 15333 | 8/11/2003 | $0.00 | ( P ) |
| COUNTY OF FRESNO<br>2281 TALARE STREET, THIRD FLOOR<br>FRESNO, CA 93721 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15336 | 8/28/2003 | | |
| COUNTY OF FRESNO<br>2281 TALARE STREET, THIRD FLOOR<br>FRESNO, CA 93721 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15337 | 8/28/2003 | | |
| WILSON, MARCUS ROZHIA<br>2201 DICKENS STREET<br>MOBILE, AL 36617 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15340 | 9/8/2003 | $0.00 | ( U ) |
| US DEPT OF COMMERCE BUREAU OF INDUSTRY & SECURITY<br>14TH ST & CONSTITUTION AVE NW RM 3839<br>ATTN: CHRISTINE LEE<br>WASHINGTON, DC 20230 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 4063 Entered: 7/15/2006 | 15342 | 9/26/2003 | $178,500.00 | ( U ) |
| COURTEMANCHE, LESLIE MARIE<br>97 FELLSMERE ST<br>LYNN, MA 01904 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 5646 Entered: 5/24/2004 | 15348 | 10/14/2003 | $0.00 | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com     888.909.0100     *Page 1175 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR DktNo: 7863 Entered: | 15350 | 8/4/2003 | $0.00 $0.00 | ( S ) ( T ) |
| NEW JERSEY DEPT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695-0245 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15351 | 8/5/2003 | $0.00 | ( A ) |
| OEC FLUID HANDLING INC PO BOX 2807 SPARTANBURG, SC 29304 | 01-01140 W.R. GRACE & CO.-CONN. EXPUNGED DktNo: 5646 Entered: 5/24/2004 | 15354 | 8/18/2003 | $0.00 | ( U ) |
| ORANGE COUNTY TREASURER TAX COLLECTOR PO BOX 1438 SANTA ANA, CA 92702 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 6263 Entered: 8/23/2004 | 15357 | 8/20/2003 | $19,358.07 | ( P ) |
| INDIANA DEPT OF REVENUE COMPLIANCE DIVISION ROOM N203 BANKRUPTCY SECTION 100 N SENATE AVE INDIANAPOLIS, IN 46204-2253 | 01-01140 W.R. GRACE & CO.-CONN. | 15369 | 3/1/2004 | $9,619.24 | ( A ) |
| COMMONWEALTH OF MASSACHUSETTS C/O ANNE CHAN LITIGATION BUREAU BANKRUPTCY UNIT BOX 9564 BOSTON, MA 02114-9564 | 01-01140 W.R. GRACE & CO.-CONN. PAID IN FULL DktNo: 26035 Entered: 1/6/2011 | 15370 | 2/27/2004 | $15,001,905.82 [U] | ( P ) |
| CITIBANK NA INC ATTN TREVOR S HOUSTON CFA INSTITUTIONAL RECOVERY MANAGEMENT 388 GREENWICH ST, 21ST FL NEW YORK, NY 10013 | 01-01140 W.R. GRACE & CO.-CONN. | 15374 | 3/22/2004 | $2,198,000.00 | ( U ) |
| MARYLAND CASUALTY COMPANY ECKERT SEAMANS CHERIN & MELLOTT LLC c/o KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 Counsel Mailing Address: ECKERT SEAMANS CHERIN & MELLOTT LLC, C/O KAREN L TURNER ESQ 1515 MARKET ST 9TH FL PHILADELPHIA, PA 19102 | 01-01140 W.R. GRACE & CO.-CONN. OBJECTION PENDING DktNo: 24881 Entered: 3/22/2010 | 15415 | 3/31/2004 | UNKNOWN [U] | ( U ) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION-BANKRUPTCY SECTION PO BOX 12548 AUSTIN, TX 78711-2548 | 01-01140 W.R. GRACE & CO.-CONN. WITHDRAWN BY CREDITOR | 15440 | 4/5/2004 | $0.00 | ( P ) |
| PORT OF SEATTLE 17600 PACIFIC HIGHWAY SEATAC, WA 98188 USA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15441 | 4/20/2004 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATAC, WA 98188<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15442 | 4/20/2004 | | |
| PORT OF SEATTLE<br>17600 PACIFIC HIGHWAY<br>SEATAC, WA 98188<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15443 | 4/20/2004 | | |
| CROSBY, ANNIE<br>624 ECHO CAVE LN<br>CHARLOTTE, NC 28217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8741 Entered: 6/27/2005 | 15447 | 7/12/2002 | $0.00<br>$0.00 | ( U )<br>( T ) |
| PENNSYLVANIA DEPT OF REVENUE<br>BUREAU OF COMPLIANCE<br>DEPT 280946<br>HARRISBURG, PA 17128-0946 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8024 Entered: 2/28/2005 | 15450 | 3/4/2004 | $0.00 | ( A ) |
| SIX HUNDRED BUILDING<br>600 LEOPARD STREET STE 924<br>CORPUS CHRISTI, TX 78473 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15459 | 8/9/2004 | | |
| BANKS, TERENCE EDWARD<br>153 TOWNSEND ST<br>PEPPERELL, MA 01463 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15462 | 9/14/2004 | UNKNOWN | ( U ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 WEST MONROE<br>PHOENIX, AZ 85007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 8740 Entered: 6/28/2005 | 15466 | 9/13/2004 | $0.00<br>$0.00 | ( A )<br>( T ) |
| ARIZONA DEPT OF REVENUE<br>BANKRUPTCY LITIGATION SECTION<br>1600 WEST MONROE<br>PHOENIX, AZ 85007 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12260 Entered: 4/17/2006 | 15468 | 10/4/2004 | $0.00<br>$0.00 | ( A )<br>( T ) |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15470 | 11/1/2004 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1177 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 12147 Entered: | 15471 | 11/1/2004 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 12147 Entered: | 15472 | 11/1/2004 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 12147 Entered: | 15473 | 11/1/2004 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 12147 Entered: | 15474 | 11/1/2004 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> EXPUNGED DktNo: 12147 Entered: | 15475 | 11/1/2004 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15476 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15477 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15478 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15479 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15480 | 11/1/2004 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1179 of  1673*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15481 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15482 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15483 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15484 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15485 | 11/1/2004 | | | |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15486 | 11/1/2004 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15487 | 11/1/2004 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15488 | 11/1/2004 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15489 | 11/1/2004 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15490 | 11/1/2004 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1181 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15491 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15492 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15493 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15494 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15495 | 11/1/2004 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15496 | 11/1/2004 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15497 | 11/1/2004 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15498 | 11/1/2004 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15499 | 11/1/2004 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 12147 Entered: | 15500 | 11/1/2004 | | |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15501 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15502 | 11/1/2004 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 12147 Entered: | 15503 | 11/1/2004 | | | |
| PRITCHETT, WILLIAM, H 203 EL MONTE DR SANTA BARBARA, CA 93109-2005 USA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15508 | 1/21/2005 | | | |
| CITY OF PHOENIX 251 W WASHINGTON ST 8TH FLR PHOENIX, AZ 85003<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15509 | 1/21/2005 | | | |
| STATE OF ARKANSAS 323 CENTER ST STE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15510 | 1/21/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 1184 of 1673*<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COLEMAN HOUSING AUTHORITY<br>605 W SECOND ST<br>COLEMAN, TX 76834<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15511 | 1/21/2005 | | |
| STATE OF ARKANSAS<br>323 CENTER ST STE 200<br>LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15512 | 1/21/2005 | | |
| UNIVERSITY OF OREGON<br>MARTIN DIES<br>ORANGE, TX 77630-5697<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15513 | 1/21/2005 | | |
| UNIVERSITY OF OREGON<br>MARTIN DIES<br>ORANGE, TX 77630-5697<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15514 | 1/21/2005 | | |
| STEWART, FANETTE, LLOYS<br>621 E 40TH AVE<br>SPOKANE, WA 99203-2901<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15515 | 1/27/2005 | | |
| STEWART, FANETTE, LLOYS<br>621 E 40TH AVE<br>SPOKANE, WA 99203-2901<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15516 | 1/27/2005 | | |
| KATZ, ALLEN, R<br>9158 PELICAN AVE<br>FOUNTAIN VALLEY, CA 92708-6433<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15517 | 2/1/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE BURLINGTON NORTHERN & SANTA FE RAILW TRANSFERRED TO: MARBLEGATE SPECIAL OPPORTUNITIES MASTERFUND LP ATTN: MARK ZOLDAN 150 EAST 52ND ST, 10TH FL NEW YORK, NY 10022<br><br>Counsel Mailing Address: BURNS WHITE & HICKTON, O` HALLORAN, RICHARD A O`HALLORAN, RICHARD A 1001 CONSHOHOCKEN STATE RD BLDG 100 CONSHOHOCKEN, PA 19428-2970 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 23594 Entered: 10/28/2009 | 15518 | 2/4/2005 | $1,017,106.20 | ( U ) |
| KVAPIL, CELIA JANE TOM L LEWIS GREAT FALLS, MT 59403<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15519 | 2/4/2005 | | |
| RIEWOLDT, JOHN, H TOM L LEWIS GREAT FALLS, MT 59403<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15520 | 2/4/2005 | | |
| KELLY, JOSEPH TOM L LEWIS GREAT FALLS, MT 59403<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15521 | 2/4/2005 | | |
| CLEMONS, JOHN, D TOM L LEWIS GREAT FALLS, MT 59403<br><br>Counsel Mailing Address: LEWIS HUPPERT & SLOVAK PC, LEWIS, TOM 725 3RD AVE N PO BOX 2325 GREAT FALLS, MT 59403-0002 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15522 | 2/4/2005 | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed                                    *This claims register is continually subject to audit and update.*
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*                    **www.bmcgroup.com**                    *Page 1186 of 1673*
                                                              **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GARRISON, CHARLENE, M<br>TOM L LEWIS<br>GREAT FALLS, MT  59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15523 | 2/4/2005 | | | |
| WELCH, DENNIS, A<br>TOM L LEWIS<br>GREAT FALLS, MT  59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15524 | 2/4/2005 | | | |
| WELCH, ROBERT, J<br>TOM L LEWIS<br>GREAT FALLS, MT  59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15525 | 2/4/2005 | | | |
| SPENCER, BARBARA, A<br>TOM L LEWIS<br>GREAT FALLS, MT  59403<br><br>Counsel Mailing Address:<br>LEWIS HUPPERT & SLOVAK PC,<br>LEWIS, TOM<br>725 3RD AVE N<br>PO BOX 2325<br>GREAT FALLS, MT  59403-0002 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15526 | 2/4/2005 | | | |
| CROWN PROFESSIONAL LLC<br>3662 KATELLA AVE STE 117<br>LOS ALAMITOS, CA  90720<br><br>Counsel Mailing Address:<br>FIFE, PHILLIP K<br>PHILLIP K FIFE<br>3662 KATELLA AVE STE 117<br>LOS ALAMITOS, CA  90720-3174 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15527 | 2/7/2005 | | | |
| UNIFIED GOVERNMENT OF WYANDOTTE/KANSAS C<br>JOANNE B STUTZ<br>SHAWNEE, KS  66217<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS  66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15529 | 2/7/2005 | | | |

---

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEATON INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254<br><br>Counsel Mailing Address:<br>DRINKER BIDDLE & REATH LLP,<br>DAVID P PRIMACK<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15531 | 2/14/2005 | UNKNOWN<br>UNKNOWN<br>$0.00 | [U]<br>[U] | ( S )<br>( U )<br>( T ) |
| ONE BEACON AMERICA INSURANCE COMPANY<br>DRINKER BIDDLE & REATH LLP<br>JOSEPH N ARGENTINA JR<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254<br><br>Counsel Mailing Address:<br>DRINKER BIDDLE & REATH LLP,<br>DAVID P PRIMACK<br>1100 N MARKET ST, STE 1000<br>WILMINGTON, DE  19801-1254 | 01-01140<br>W.R. GRACE & CO.-CONN. | 15593 | 2/14/2005 | $0.00<br>UNKNOWN<br>$0.00 | <br>[U] | ( S )<br>( U )<br>( T ) |
| LIONS GATE HOSPITAL<br>ATTN: HANNELIE STOCKENSTROM<br>VANCOUVER, BC  V6C3H1<br>CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS,<br>STOCKENSTROM, HANNELIE<br>800-885 W GEORGIA ST<br>VANCOUVER, BC  V6C3H1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15654 | 2/8/2005 | | | |
| POWELL RIVER GENERAL HOSPITAL<br>ATTN: HANNELIE STOCKENSTROM<br>VANCOUVER, BC  V6C3H1<br>CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS,<br>STOCKENSTROM, HANNELIE<br>800-885 W GEORGIA ST<br>VANCOUVER, BC  V6C3H1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15655 | 2/8/2005 | | | |
| UBC DETWILLER PAVILION<br>ATTN: HANNELIE STOCKENSTROM<br>VANCOUVER, BC  V6C3H1<br>CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS,<br>STOCKENSTROM, HANNELIE<br>800-885 W GEORGIA ST<br>VANCOUVER, BC  V6C3H1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15656 | 2/8/2005 | | | |
| VANCOUVER GENERAL HOSPITAL<br>ATTN: HANNELIE STOCKENSTROM<br>VANCOUVER, BC  V6C3H1<br>CANADA<br><br>Counsel Mailing Address:<br>CLARK WILSON BARRISTERS & SOLICITORS,<br>STOCKENSTROM, HANNELIE<br>800-885 W GEORGIA ST<br>VANCOUVER, BC  V6C3H1<br>CANADA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15657 | 2/8/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF FINANCE ADMINIST TN ATTORNEY GENERAL`S OFFICE NASHVILLE, TN  37243<br><br>Counsel Mailing Address:<br>OFFICE OF THE ATTORNEY GENERAL & REPORTER, CLEMENTS JR, MARVIN E BANKRUPTCY DIVISION PO BOX 20207 NASHVILLE, TN  37202 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15658 | 2/4/2005 | | | |
| STATE OF DELAWARE DIVISION OF FACILITIES DEPARTMENT OF ADMINISTRATIVE SERVICES DOVER, DE  19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL DROWOS, STUART B 820 N FRENCH ST WILMINGTON, DE  19801 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15721 | 2/2/2005 | | | |
| STATE OF DELAWARE DIVISION OF FACILITIES DEPARTMENT OF ADMINISTRATIVE SERVICES DOVER, DE  19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL DROWOS, STUART B 820 N FRENCH ST WILMINGTON, DE  19801 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15722 | 2/2/2005 | | | |
| STATE OF DELAWARE DIVISION OF FACILITIES DEPARTMENT OF ADMINISTRATIVE SERVICES DOVER, DE  19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL DROWOS, STUART B 820 N FRENCH ST WILMINGTON, DE  19801 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15723 | 2/2/2005 | | | |
| STATE OF DELAWARE DIVISION OF FACILITIES DEPARTMENT OF ADMINISTRATIVE SERVICES DOVER, DE  19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL DROWOS, STUART B 820 N FRENCH ST WILMINGTON, DE  19801 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15724 | 2/2/2005 | | | |
| STATE OF DELAWARE DIVISION OF FACILITIES DEPARTMENT OF ADMINISTRATIVE SERVICES DOVER, DE  19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL DROWOS, STUART B 820 N FRENCH ST WILMINGTON, DE  19801 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15725 | 2/2/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF DELAWARE DIVISION OF FACILITIES DEPARTMENT OF ADMINISTRATIVE SERVICES DOVER, DE  19901<br><br>Counsel Mailing Address:<br>STATE OF DELAWARE DEPT OF JUSTICE, ATTORNEY GENERAL<br>DROWOS, STUART B<br>820 N FRENCH ST<br>WILMINGTON, DE  19801 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15726 | 2/2/2005 | | | |
| UNIFIED GOVERNMENT OF WYANDOTTE/KANSAS C JOANNE B STUTZ SHAWNEE, KS  66217<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS  66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15727 | 2/7/2005 | | | |
| SKARIE, RON<br>7623 W RYAN RD<br>FRANKLIN, WI  53132 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15728 | 2/7/2005 | | | |
| UNIFIED GOVERNMENT OF WYANDOTTE/KANSAS C JOANNE B STUTZ SHAWNEE, KS  66217<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS  66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15731 | 3/16/2005 | | | |
| UNIFIED GOVERNMENT OF WYANDOTTE/KANSAS C JOANNE B STUTZ SHAWNEE, KS  66217<br><br>Counsel Mailing Address:<br>EVANS & MULLINIX PA,<br>STUTZ, JOANNE B<br>7225 RENNER RD STE 200<br>SHAWNEE, KS  66217 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15732 | 3/16/2005 | | | |
| SOUTHERN OREGON UNIVERSITY MARTIN DIES ORANGE, TX  77630-5697<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15733 | 3/16/2005 | | | |
| ORANGE COUNTY AS CLASS REPRESENTATIVE MARTIN DIES ORANGE, TX  77630-5697<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15735 | 3/25/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 1190 of 1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PORTLAND STATE UNIVERSITY<br>MARTIN DIES<br>ORANGE, TX  77630-5697<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15736 | 3/29/2005 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>PO BOX 3175<br>EUGENE, OR  97403<br>USA<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15737 | 4/4/2005 | | |
| STATE OF OREGON HEALTH & SCIENCE UNIVERS<br>3181 SW SAM JACKSON PARK RD<br>PORTLAND, OR  97239<br>USA<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15738 | 4/4/2005 | | |
| THE RECORD<br>225 FAIRWAY RD S<br>KITCHENER, ON  N2G4E5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED<br>DktNo: 12147 Entered: ; DktNo:<br>15210 Entered: 4/17/2007 | 15739 | 4/21/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED<br>DktNo: 12147 Entered: | 15740 | 4/21/2005 | | |
| CALGARY BOARD OF EDUCATION<br>WILLIAM ABERHART 3009 MORLEY TRAIL NW<br>CALGARY, AB  T2M4G9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED<br>DktNo: 12147 Entered: | 15741 | 4/21/2005 | | |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCOUVER COASTAL HEALTH AUTHORITY LIONS GATE HOSPITAL 231 EAST 15TH ST. NORTH VANCOUVER, BC  V7L2L7 CANADA<br><br>Counsel Mailing Address: CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC  V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15743 | 4/22/2005 | | | |
| VANCOUVER COASTAL HEALTH AUTHORITY UBC DETWILLER PAVILION 2255 WESBROOK MALL VANCOUVER, BC  V6T2A1 CANADA<br><br>Counsel Mailing Address: CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC  V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15744 | 4/22/2005 | | | |
| VANCOUVER COASTAL HEALTH AUTHORITY VANCOUVER GENERAL HOSPITAL 855 W. 12TH AVE. VANCOUVER, BC  V5Z1M9 CANADA<br><br>Counsel Mailing Address: CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC  V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15745 | 4/22/2005 | | | |
| VANCOUVER COASTAL HEALTH AUTHORITY POWELL RIVER GENERAL HSP 5871 ARBUTUS AVE POWELL RIVER, BC  V8A4S3 CANADA<br><br>Counsel Mailing Address: CLARK WILSON BARRISTERS & SOLICITORS, STOCKENSTROM, HANNELIE 800-885 W GEORGIA ST VANCOUVER, BC  V6C3H1 CANADA | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15746 | 4/22/2005 | | | |
| LAFOURCHE PARISH SCHOOL BOARD 805 EAST 7TH ST THIBODAUX, LA  70301<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15747 | 4/27/2005 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BLVD HARVEY, LA  70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA  70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15748 | 4/27/2005 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1192 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BLVD HARVEY, LA 70058 Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15749 | 4/27/2005 | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BLVD HARVEY, LA 70058 Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15750 | 4/27/2005 | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BLVD HARVEY, LA 70058 Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15751 | 4/27/2005 | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BLVD HARVEY, LA 70058 Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15752 | 4/27/2005 | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BLVD HARVEY, LA 70058 Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15753 | 4/27/2005 | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BLVD HARVEY, LA 70058 Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15754 | 5/5/2005 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1193 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COLOM, WILBUR O<br>200 6TH ST N STE 102<br>COLUMBUS, MS  39703<br><br>Counsel Mailing Address:<br>CADE, GREGORY A<br>ENVIRONMENTAL ATTORNEYS GROUP LLC<br>2120 16TH AVE S STE 100<br>BIRMINGHAM, AL  35205-5044 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15755 | 4/29/2005 | | |
| CALCASIEU PARISH SCHOOL BOARD<br>1721 KIRKMAN ST<br>LAKE CHARLES, LA  70601<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15756 | 5/6/2005 | | |
| LASALLE PARISH SCHOOL BOARD<br>3012 NORTH 1ST ST<br>JENA, LA  71342<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15757 | 5/6/2005 | | |
| LASALLE PARISH SCHOOL BOARD<br>3012 NORTH 1ST ST<br>JENA, LA  71342<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15758 | 5/6/2005 | | |
| ST MARTIN PARISH SCHOOL BOARD<br>305 WASHINGTON ST<br>ST. MARTINVILLE, LA  70582<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15759 | 5/6/2005 | | |
| ST MARTIN PARISH SCHOOL BOARD<br>305 WASHINGTON ST<br>ST. MARTINVILLE, LA  70582<br><br>Counsel Mailing Address:<br>BAGGETT MCCALL & BURGESS,<br>MCCALL, ROBERT C<br>3006 COUNTRY CLUB RD<br>LAKE CHARLES, LA  70606-7820 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15760 | 5/6/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1194 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HARTFORD HOSPITAL MAIN BLDG & WINGS A E C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15761 | 5/17/2005 | | | |
| THE CLEVELAND MUSEUM OF ART C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15762 | 5/17/2005 | | | |
| F F THOMPSON CONTINUING CARE CENTER INC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15763 | 5/16/2005 | | | |
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOW C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15764 | 5/16/2005 | | | |
| EDEN MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15765 | 5/16/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15766 | 5/16/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15767 | 5/16/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15768 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15769 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15770 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15771 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15772 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15773 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15774 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15775 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15776 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15777 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 1197 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15778 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15779 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15780 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15781 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15782 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15783 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15784 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15785 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15786 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15787 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15788 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15789 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15790 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15791 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15792 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15793 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15794 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15795 | 5/17/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1200 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15796 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15797 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15798 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15799 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15800 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15801 | 5/17/2005 | | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15802 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15803 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15804 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15805 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15806 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15807 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15808 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15809 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15810 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15811 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15812 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15813 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15814 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15815 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15816 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15817 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15818 | 5/17/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15819 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15820 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15821 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15822 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15823 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15824 | 5/17/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA 94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15825 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15826 | 5/17/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15827 | 5/17/2005 | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC<br>1401 W. CAPITOL AVE - SUITE 104<br>LITTLE ROCK, AR  72201<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15828 | 5/17/2005 | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC<br>1401 W. CAPITOL AVE - SUITE 104<br>LITTLE ROCK, AR  72201<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15829 | 5/17/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15830 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1206 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT HOTELS CORPORATION ETC C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15831 | 5/17/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15832 | 5/17/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15833 | 5/17/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15834 | 5/17/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15835 | 5/17/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15836 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15837 | 5/17/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15838 | 5/17/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15839 | 5/17/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15840 | 5/17/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15841 | 5/17/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15842 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15843 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15844 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15845 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15846 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15847 | 5/17/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 15848 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HARRAH'S RESORT HOTEL COMPLEX<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15849 | 5/17/2005 | | |
| WICHITA MUNICIPAL AIRPORT<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15850 | 5/17/2005 | | |
| WESLEY HOSPITAL ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15851 | 5/17/2005 | | |
| MERCHANT'S NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15852 | 5/17/2005 | | |
| MACEY'S INDIAN SPRINGS SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15853 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JENSEN SALSRER LAE ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15854 | 5/17/2005 | | |
| FOXRIDGE OFFICE BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15855 | 5/17/2005 | | |
| FIRST NATIONAL BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15856 | 5/17/2005 | | |
| CARTER COUNTY HOSPITAL - ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15857 | 5/17/2005 | | |
| CENTRAL WAREHOUSE COMPANY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15858 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          **www.bmcgroup.com** **888.909.0100**          Page 1211 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOSPITAL CORP. OF AMERICA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15859 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| BETHESADA HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15860 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| DEACONESS HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15861 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| PIEDMONT TRUST BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15862 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |
| CITIZEN'S NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15863 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1212 of 1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| H. CARR COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15864 | 5/17/2005 | | |
| RHODE ISLAND HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15865 | 5/17/2005 | | |
| R.I. TRUST NATIONAL BANK BLDG.<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15866 | 5/17/2005 | | |
| 1ST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15867 | 5/17/2005 | | |
| FIRST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15868 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAPTIST HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15869 | 5/17/2005 | | |
| BRITTS STORE - MIRACLE MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15870 | 5/17/2005 | | |
| BAMBERGERS - LIVINGSTON MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15871 | 5/17/2005 | | |
| BRIDGETON HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15872 | 5/17/2005 | | |
| INDIANA NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15873 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 1214 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AMERICAN UNITED LIFE BLDG. -ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15874 | 5/17/2005 | | |
| BUETOWS OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15875 | 5/17/2005 | | |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15876 | 5/17/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15877 | 5/17/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15878 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      www.bmcgroup.com      888.909.0100      *Page 1215 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNION BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15879 | 5/17/2005 | | |
| SOUTHERN NEW ENGLAND TELEPHONE & TELEGRA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15880 | 5/17/2005 | | |
| WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15881 | 5/17/2005 | | |
| SUTTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15882 | 5/17/2005 | | |
| WOLVERINE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15883 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NEW HANOVER MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15884 | 5/17/2005 | | | |
| MONTGOMERY MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15885 | 5/17/2005 | | | |
| MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15886 | 5/17/2005 | | | |
| MARGARET PARDEE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15887 | 5/17/2005 | | | |
| CATHOLIC HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15888 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 1217 of  1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW MELLREY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15889 | 5/17/2005 | | |
| JOSEPH MAGNIN STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15890 | 5/17/2005 | | |
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15891 | 5/17/2005 | | |
| DETROIT NORTHERN INSURANCE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15892 | 5/17/2005 | | |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15893 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OFFICE TOWER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15894 | 5/17/2005 | | |
| PIERRE LACLEDE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15895 | 5/17/2005 | | |
| SOUTHWESTERN BELL TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15896 | 5/17/2005 | | |
| SPANISH PAVILLION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15897 | 5/17/2005 | | |
| ST JOSEPH HILL INFIRMARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15898 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1219 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| U.M.K.C. HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15899 | 5/17/2005 | | |
| 1 PENN PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15900 | 5/17/2005 | | |
| NEBRASKA SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15901 | 5/17/2005 | | |
| ROCHESTER NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15902 | 5/17/2005 | | |
| SENECA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15903 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**  **888.909.0100**     *Page 1220 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST JOSEPH'S INTERCOMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15904 | 5/17/2005 | | |
| STEWART PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15905 | 5/17/2005 | | |
| TELEPHONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15906 | 5/17/2005 | | |
| TRI CITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15907 | 5/17/2005 | | |
| NEW YORK TELEPHONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15908 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group   **www.bmcgroup.com**<br>**888.909.0100**   *Page 1221 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANUFACTURER HANOVER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15909 | 5/17/2005 | | | |
| LIBERTY SUPERMARKET<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15910 | 5/17/2005 | | | |
| MCGRAW-HILL PUBLISHING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15911 | 5/17/2005 | | | |
| MEDICAL OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15912 | 5/17/2005 | | | |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15913 | 5/17/2005 | | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15914 | 5/17/2005 | | | |
| WORLD AIRWAYS AIRCRAFT MAINTENANCE FACIL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15915 | 5/17/2005 | | | |
| MT. DIABLO HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15916 | 5/17/2005 | | | |
| ROCKROSE A.K.A. 127 JOHN STREET REALTY L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15917 | 5/17/2005 | | | |
| HARRIS TRUST BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15918 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| RUBURY APARTMENTS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15919 | 5/17/2005 | | | |
| ST MARY`S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15920 | 5/17/2005 | | | |
| FRIENDLY HOMES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15921 | 5/17/2005 | | | |
| HEMPSTEAD BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15922 | 5/17/2005 | | | |
| WHITE PIGMENT CORP. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 15923 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PAVILLION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15924 | 5/17/2005 | | | |
| TIM E. HOLLINGSWORTH, JR.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15925 | 5/17/2005 | | | |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15926 | 5/17/2005 | | | |
| TORRANCE MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15927 | 5/17/2005 | | | |
| NINE STORY OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15928 | 5/17/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| SUTTER PLACE OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15929 | 5/17/2005 | |
| OAKWOOD HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15930 | 5/17/2005 | |
| WELLS FARGO OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15931 | 5/17/2005 | |
| RAMADA DEVELOPMENT COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15932 | 5/17/2005 | |
| FOUNDERS PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15933 | 5/17/2005 | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com** **888.909.0100**     *Page 1226 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| METCALF PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15934 | 5/17/2005 | | |
| OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15935 | 5/17/2005 | | |
| OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15936 | 5/17/2005 | | |
| ONEIDA CO. OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15937 | 5/17/2005 | | |
| WOODMAN TOWER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15938 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 1227 of 1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KEY FOOD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15939 | 5/17/2005 | | | |
| BOWERY SAVINGS BANK BUILDING 9<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15940 | 5/17/2005 | | | |
| BOWERY SAVINGS BANK BUILDING 327<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15941 | 5/17/2005 | | | |
| BOWERY SAVINGS BANK BUILDING 6<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15942 | 5/17/2005 | | | |
| LEONARD'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15943 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE MAIN PLACE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15944 | 5/17/2005 | | |
| HUNTS POINT INDUSTRIAL PARK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15945 | 5/17/2005 | | |
| IBM BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15946 | 5/17/2005 | | |
| OMAHA CITY AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15947 | 5/17/2005 | | |
| ST JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15948 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com
888.909.0100                                Page 1229 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GATEWAY MALL SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15949 | 5/17/2005 | | |
| HILTON HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15950 | 5/17/2005 | | |
| IMMANUEL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15951 | 5/17/2005 | | |
| METHODIST TOWER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15952 | 5/17/2005 | | |
| METHODIST CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 15953 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                 www.bmcgroup.com                 *Page 1230 of 1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEADVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15954 | 5/17/2005 | | | |
| MCLEISTER & GOLDMAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15955 | 5/17/2005 | | | |
| MCINTYRE CO.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15956 | 5/17/2005 | | | |
| MANOR OAK #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15957 | 5/17/2005 | | | |
| LONG TERM NURSING FACILITY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15958 | 5/17/2005 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LACKAWANNO COUNTY HIGH RISE FOR THE ELDE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15959 | 5/17/2005 | | |
| L&ET CO. INC.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15960 | 5/17/2005 | | |
| JAMESTOWN MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15961 | 5/17/2005 | | |
| INDEPENDENCE SANITARIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15962 | 5/17/2005 | | |
| FRANCISCAN SISTERS-OUR LADY OF PERPETUAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15963 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1232 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EQUITABLE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15964 | 5/17/2005 | | |
| CONTINENTAL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15965 | 5/17/2005 | | |
| BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15966 | 5/17/2005 | | |
| BAPTIST MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15967 | 5/17/2005 | | |
| WYANDOTTE GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15968 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com<br>888.909.0100          Page 1233 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FISHERMAN`S WHARF PARKING GARAGE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15969 | 5/17/2005 | | |
| COMMUNITY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15970 | 5/17/2005 | | |
| SOUTHERN PACIFIC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15971 | 5/17/2005 | | |
| HUNT FOODS OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15972 | 5/17/2005 | | |
| SAN JOAQUIN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15973 | 5/17/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 1234 of  1673*<br>
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORTH COUNTY OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15974 | 5/17/2005 | | | |
| HOLY CROSS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15975 | 5/17/2005 | | | |
| MCCRORY SUMMWALT CONSTRUCTION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15976 | 5/17/2005 | | | |
| MEDI-CENTER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15977 | 5/17/2005 | | | |
| MYRTLE BEACH LUMBER COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15978 | 5/17/2005 | | | |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com
888.909.0100                                   Page 1235 of 1673

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| O`HARA APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15979 | 5/17/2005 | | | |
| PEE DEE BUILDERS SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15980 | 5/17/2005 | | | |
| PEOPLES PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15981 | 5/17/2005 | | | |
| R&G PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15982 | 5/17/2005 | | | |
| RICHLAND COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15983 | 5/17/2005 | | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHERWIN WILLIAMS PAINT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15984 | 5/17/2005 | | |
| COLLOSEUM MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15985 | 5/17/2005 | | |
| COLUMBIA PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15986 | 5/17/2005 | | |
| CORNELL ARMS APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15987 | 5/17/2005 | | |
| CROMER & SULLIVAN CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15988 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com
888.909.0100        Page 1237 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| D.H. HOLMES COMPANY LTD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15989 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| DUFFIE PAINT COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15990 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| FRANK ULMER LUMBER COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15991 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| GENERAL ELECTRIC PLANT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15992 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |
| GLIDDEN COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 15993 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | | | | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| J.E. GRAMBLING BUILDING SUPPLY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15994 | 5/17/2005 | | | |
| JOHN J. RILEY & SONS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15995 | 5/17/2005 | | | |
| LAMB, YOUNG, JONES OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15996 | 5/17/2005 | | | |
| LANDMARK HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15997 | 5/17/2005 | | | |
| MARINE RESEARCH BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15998 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 1239 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARTIN PAINT & SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 15999 | 5/17/2005 | | |
| MARY BLACK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16000 | 5/17/2005 | | |
| ACME QUALITY PAINT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16001 | 5/17/2005 | | |
| AIKEN BUILDERS SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16002 | 5/17/2005 | | |
| ARNOLD & DOBSON SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16003 | 5/17/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          **www.bmcgroup.com**
                                                    **888.909.0100**

*Page 1240 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AVERY LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16004 | 5/17/2005 | | |
| BALLARD-RICE PRESTRESS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16005 | 5/17/2005 | | |
| FIRST FEDERAL SAVINGS LOAN BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16006 | 5/17/2005 | | |
| BONITZ INSULATING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16007 | 5/17/2005 | | |
| BUILDERS WHOLESALE INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16008 | 5/17/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BYARS MACHINE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16009 | 5/17/2005 | | | |
| C.B. ASKINS CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16010 | 5/17/2005 | | | |
| C.L. CANNON & SONS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16011 | 5/17/2005 | | | |
| C.L. DUFFIE PAINTING INC.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16012 | 5/17/2005 | | | |
| CAROLINA DRYWALL INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16013 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1242 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAROTEX INDUSTRIAL SUPPLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16014 | 5/17/2005 | | |
| CENTRAL CONCRETE & PLASTER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16015 | 5/17/2005 | | |
| CENTRAL ROOFING & SUPPLY COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16016 | 5/17/2005 | | |
| CHAPIN LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16017 | 5/17/2005 | | |
| ARKANSAS CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16018 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARLINGTON HOTEL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16019 | 5/17/2005 | | |
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16020 | 5/17/2005 | | |
| ASHLAND CHEMICAL COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16021 | 5/17/2005 | | |
| SILVER SANDS HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16022 | 5/17/2005 | | |
| SMITH PLASTERING COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16023 | 5/17/2005 | | |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100

*Page 1244 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST FRANCIS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16024 | 5/17/2005 | | | |
| VAN SMITH BUILDING MATERIAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16025 | 5/17/2005 | | | |
| WOODCOCK PLASTERING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16026 | 5/17/2005 | | | |
| PACIFIC FREEHOLDS 1 EMBARCADERO CENTER, SUITE 3900 SAN FRANCISCO, CA 94111<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16027 | 5/17/2005 | | | |
| FRESNO BEE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16028 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1245 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MACK TRUCK OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16029 | 5/17/2005 | | |
| LINCOLN INCOME LIFE INS. CO. - OFFICE TO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16030 | 5/17/2005 | | |
| CAYUGA CO. OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16031 | 5/17/2005 | | |
| RUDEN JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16032 | 5/17/2005 | | |
| ST MARY´S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16033 | 5/17/2005 | | |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                    888.909.0100                          *Page 1246 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MGM GRAND HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16034 | 5/17/2005 | | |
| SECURITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16035 | 5/17/2005 | | |
| SACTO CONV. CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16036 | 5/17/2005 | | |
| AMERICAN RIVER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16037 | 5/17/2005 | | |
| RUDEN MANAGEMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16038 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1247 of  1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL CITY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16039 | 5/17/2005 | | |
| CHILDREN`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16040 | 5/17/2005 | | |
| HOUSE FOR THE ELDERLY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16041 | 5/17/2005 | | |
| FIRST MEMPHIS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16042 | 5/17/2005 | | |
| D.L.P.S.T. OFFICE CON. BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16043 | 5/17/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CRIPPLED CHILDREN'S HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16044 | 5/17/2005 | | |
| CITIZENS GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16045 | 5/17/2005 | | |
| CHILTON PUB. HOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16046 | 5/17/2005 | | |
| BELL TELEPHONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16047 | 5/17/2005 | | |
| ARMSTRONG COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16048 | 5/17/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1249 of  1673
                                                   888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16049 | 5/17/2005 | | | |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16050 | 5/17/2005 | | | |
| LAKESIDE MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16051 | 5/17/2005 | | | |
| GRACELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16052 | 5/17/2005 | | | |
| REGIONAL MED CTR FKA SPARKS MEM. HOSPITA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16053 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100

*Page 1250 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FOX CHAPEL COUNTRY CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16054 | 5/17/2005 | | | |
| CORRY MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16055 | 5/17/2005 | | | |
| ROBINSON AUDITORIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16056 | 5/17/2005 | | | |
| SHERATON HOTEL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16057 | 5/17/2005 | | | |
| ALLEGHENY GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16058 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 3570 WEST LAKE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16059 | 5/17/2005 | | | |
| MARTHA WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16060 | 5/17/2005 | | | |
| SOUTHERN LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16061 | 5/17/2005 | | | |
| HENRY CLAY BRICK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16062 | 5/17/2005 | | | |
| ROTUNDA A AIRPORT TERMINAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16063 | 5/17/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TRANSAMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16064 | 5/17/2005 | | | |
| SANTA TERESA HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16065 | 5/17/2005 | | | |
| SECURITY PACIFIC BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16066 | 5/17/2005 | | | |
| GILA COUNTY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16067 | 5/17/2005 | | | |
| PERMANENT SAVINGS & LOAN BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16068 | 5/17/2005 | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1253 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORTH ARKANSAS REGIONAL MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16069 | 5/17/2005 | | |
| MASONIC BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16070 | 5/17/2005 | | |
| 1ST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16071 | 5/17/2005 | | |
| ST LUKE`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16072 | 5/17/2005 | | |
| SHADYSIDE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16073 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1254 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LONG ISLAND JEWISH HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16074 | 5/17/2005 | | | |
| STANDARD OIL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16075 | 5/17/2005 | | | |
| TEMPLE ADATH YESRAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16076 | 5/17/2005 | | | |
| SCHUYLER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16077 | 5/17/2005 | | | |
| HOWLAND HOOK TERMINAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16078 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YWCA OF THE HARTFORD REGION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16079 | 5/17/2005 | | |
| WELLS FARGO BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16080 | 5/17/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16081 | 5/17/2005 | | |
| FAR-MAR COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16082 | 5/17/2005 | | |
| CROCKER PLAZA COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16083 | 5/17/2005 | | |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed  
    ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com   888.909.0100    *Page 1256 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LIBERTY MUTUAL INSURANCE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16084 | 5/17/2005 | | |
| TRANSAMERICA FKA OCCIDENTAL LIFE INS COM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16085 | 5/17/2005 | | |
| TARZANA MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16086 | 5/17/2005 | | |
| ST MARY`S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16087 | 5/17/2005 | | |
| SENIOR CITIZENS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16088 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group       www.bmcgroup.com       *Page 1257 of 1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| QUANTAS OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16089 | 5/17/2005 | | |
| PACIFIC GAS & ELECTRIC BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16090 | 5/17/2005 | | |
| PACIFIC GAS & ELECTRIC BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16091 | 5/17/2005 | | |
| NOB HILL APARTMENTS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16092 | 5/17/2005 | | |
| MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16093 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1258 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEDICAL RESEARCH CTR NKA CA INST OF MED C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16094 | 5/17/2005 | | | |
| SALINAS VALLEY MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16095 | 5/17/2005 | | | |
| JOHN MUIR HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16096 | 5/17/2005 | | | |
| BERGDORF BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16097 | 5/17/2005 | | | |
| SECURITY PACIFIC BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16098 | 5/17/2005 | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 1259 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EASTMAN KODAK BUILDING #213<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16099 | 5/17/2005 | | |
| EASTMAN KODAK BUILDING #317<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16100 | 5/17/2005 | | |
| EASTMAN KODAK BUILDING #211<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16101 | 5/17/2005 | | |
| EASTMAN KODAK BUILDING #82<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16102 | 5/17/2005 | | |
| SANTA ROSA HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16103 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EASTMAN KODAK BUILDING #69<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16104 | 5/17/2005 | | |
| ONE ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16105 | 5/17/2005 | | |
| EASTMAN KODAK BUILDING #9<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16106 | 5/17/2005 | | |
| FORT SMITH CONVENTION CTR & CIVIC AUDITO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16107 | 5/17/2005 | | |
| DUANE ARNOLD ENERGY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16108 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1261 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAFEWAY STORE, CHERRY CREEK SHOPPING CEN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16109 | 5/17/2005 | | |
| GRANT VILLAGE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16110 | 5/17/2005 | | |
| WELLS FARGO BUILDING FKA 550 CALIFORNIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16111 | 5/17/2005 | | |
| MIDICENTERS OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16112 | 5/17/2005 | | |
| JEWISH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16113 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAN ANTONIO OFFICE BUILDING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16114 | 5/17/2005 | | |
| BANK OF TOKYO C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16115 | 5/17/2005 | | |
| 22 CORTLAND STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16116 | 5/17/2005 | | |
| KAISER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16117 | 5/17/2005 | | |
| KAISER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16118 | 5/17/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16119 | 5/17/2005 | | | |
| NORTHEAST UTILITIES-CONN. LIGHT & POWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16120 | 5/17/2005 | | | |
| CAPITAL STREET APARTMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16121 | 5/17/2005 | | | |
| E H COON COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16122 | 5/17/2005 | | | |
| SOUTHERN NEW ENGLAND TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16123 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REHABILITATION & DIAGNOSTIC CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16124 | 5/17/2005 | | |
| CORPORATE PLACE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16125 | 5/17/2005 | | |
| BANKERS LIFE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16126 | 5/17/2005 | | |
| PALOS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16127 | 5/17/2005 | | |
| LUTHERAN SOUTH HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16128 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1265 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WAUKEGAN LIBRARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16129 | 5/17/2005 | | |
| FORD CITY BANK ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16130 | 5/17/2005 | | |
| FOLLOW-UP SERVICES BUILDING 6 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16131 | 5/17/2005 | | |
| EXECUTIVE CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16132 | 5/17/2005 | | |
| BLUE CROSS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16133 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 4TH & BERRY CHINA BASIN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16134 | 5/17/2005 | | | |
| ALTA BATES HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16135 | 5/17/2005 | | | |
| CENTURY CITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16136 | 5/17/2005 | | | |
| CIVIC CTR BRD CHAMBERS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16137 | 5/17/2005 | | | |
| TORRENCE STATE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16138 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ZOO JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16139 | 5/17/2005 | | | |
| PRESBYTERIAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16140 | 5/17/2005 | | | |
| PARK RIDGE NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16141 | 5/17/2005 | | | |
| NEWMARK & COMPANY FNA 489 ASSOCIATES BUI<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16142 | 5/17/2005 | | | |
| YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16143 | 5/17/2005 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16144 | 5/17/2005 | | | |
| DEGRAFF MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16145 | 5/17/2005 | | | |
| COBBLE HILL NURSING HOME FNA CONGRESS NU C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16146 | 5/17/2005 | | | |
| COLUMBIA MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16147 | 5/17/2005 | | | |
| 2 NEW YORK PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16148 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NASSAU COLISEUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16149 | 5/17/2005 | | |
| NEW BRITAIN HERALD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16150 | 5/17/2005 | | |
| CHICAGO HISTORICAL SOCIETY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16151 | 5/17/2005 | | |
| PROVIDENCE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16152 | 5/17/2005 | | |
| CAPTAIN COOK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16153 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ATHESIAN CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16154 | 5/17/2005 | | | |
| MEDICAL CENTER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16155 | 5/17/2005 | | | |
| CSAA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16156 | 5/17/2005 | | | |
| DEL MONTE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16157 | 5/17/2005 | | | |
| HUNTINGTON BEACH MEDICAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16158 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16159 | 5/17/2005 | | |
| JENNY EDMUNDSON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16160 | 5/17/2005 | | |
| 1ST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16161 | 5/17/2005 | | |
| FOUNTAIN HILL NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16162 | 5/17/2005 | | |
| LACROSSE LUTHERAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16163 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16164 | 5/17/2005 | | | |
| BLUE CROSS BLUE SHIELD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16165 | 5/17/2005 | | | |
| WILLIS-KNIGHT HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16166 | 5/17/2005 | | | |
| ABBEVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16167 | 5/17/2005 | | | |
| CAUSEWAY BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16168 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTRAL PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16169 | 5/17/2005 | | |
| BELMONT TELEPHONE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16170 | 5/17/2005 | | |
| 1ST NATIONAL BANK TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16171 | 5/17/2005 | | |
| WILLIAMS CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16172 | 5/17/2005 | | |
| TULSA CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16173 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| PERFORMING ARTS CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16174 | 5/17/2005 | | | |
| GRANZIANO BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16175 | 5/17/2005 | | | |
| NEW BRITAIN GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16176 | 5/17/2005 | | | |
| LARGO PROPERTIES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16177 | 5/17/2005 | | | |
| HOUSING FOR ELDERLY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16178 | 5/17/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com 888.909.0100**     *Page 1275 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GENERAL ELECTRIC COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16179 | 5/17/2005 | | |
| GANT SHIRT COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16180 | 5/17/2005 | | |
| DES MOINES SAVINGS & LOAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16181 | 5/17/2005 | | |
| YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16182 | 5/17/2005 | | |
| BENEFIT TRUST<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16183 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| AUDY HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16184 | 5/17/2005 | | |
| GEAUGA COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16185 | 5/17/2005 | | |
| FULTON COUNTY HEALTH CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16186 | 5/17/2005 | | |
| ALLSTATE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16187 | 5/17/2005 | | |
| REGENCY 2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16188 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENCY SOUTHLAKE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16189 | 5/17/2005 | | |
| RAMADA INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16190 | 5/17/2005 | | |
| GUARANTEE MUTUAL LIFE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16191 | 5/17/2005 | | |
| STEWART F ANDERSON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16192 | 5/17/2005 | | |
| KINGS MOUNTAIN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16193 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STELLA-MARG BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16194 | 5/17/2005 | | | |
| SHAKER HEIGHTS POLICE STATION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16195 | 5/17/2005 | | | |
| OHIO BELL TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16196 | 5/17/2005 | | | |
| INVESTMENT TOWER JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16197 | 5/17/2005 | | | |
| UNITED BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16198 | 5/17/2005 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 1279 of  1673*
                                                     888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BROOKSHIRE MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16199 | 5/17/2005 | | | |
| ARLINGTON HEIGHTS RACETRACK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16200 | 5/17/2005 | | | |
| BANK OF OKLAHOMA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16201 | 5/17/2005 | | | |
| YORK HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16202 | 5/17/2005 | | | |
| WOOLCO DEPARTMENT STORE-WOODHAVEN MALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16203 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com   888.909.0100    *Page 1280 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| W.F. HINCHEY CONT. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16204 | 5/17/2005 | | |
| UNITY HOUSE-ADMINISTRATION BLDG. C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16205 | 5/17/2005 | | |
| UNIONTOWN NEWSPAPER BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16206 | 5/17/2005 | | |
| SUNBURY HI-RISE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16207 | 5/17/2005 | | |
| ST MARY´S MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16208 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHERATON NORTH MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16209 | 5/17/2005 | | |
| PITTSBURGH NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16210 | 5/17/2005 | | |
| SHAMOKIN HIGH RISE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16211 | 5/17/2005 | | |
| SCOTTISH RIGHTS CAD. TEMPLE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16212 | 5/17/2005 | | |
| PHILADELPHIA ELECTRIC COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16213 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1282 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CENTERCREST HOME-NURSING FACILITIES ADDI C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16214 | 5/17/2005 | | |
| NISSLEY BOTTLED GAS COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16215 | 5/17/2005 | | |
| NEW GREASE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16216 | 5/17/2005 | | |
| CAUSEWAY BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16217 | 5/17/2005 | | |
| LAFAYETTE MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 16218 | 5/17/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1283 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LADY OF LOURDES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16219 | 5/17/2005 | | |
| EARL K. LONG CHARITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16220 | 5/17/2005 | | |
| CONVENTION HALL CITY OF SHREVEPORT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16221 | 5/17/2005 | | |
| PLAUCHE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16222 | 5/17/2005 | | |
| U.S. NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16223 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MIDLAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16224 | 5/17/2005 | | | |
| MT. CARMEL MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16225 | 5/17/2005 | | | |
| ROBBINS TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16226 | 5/17/2005 | | | |
| SAGINAW CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16227 | 5/17/2005 | | | |
| ST JOSEPH HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16228 | 5/17/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com        Page 1285 of 1673
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TRENTON CITY HALL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16229 | 5/17/2005 | | |
| TOWER APARTMENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16230 | 5/17/2005 | | |
| WEST JERSEY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16231 | 5/17/2005 | | |
| SHERMAN BUILDING TWIN TOWERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16232 | 5/17/2005 | | |
| PACIFIC HEIGHTS APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16233 | 5/17/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KONG CHOW BENEVOLENT BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16234 | 5/17/2005 | | |
| CROCKER-CITIZENS PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16235 | 5/17/2005 | | |
| CONTINENTAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16236 | 5/17/2005 | | |
| ILLINOIS MASONIC HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16237 | 5/17/2005 | | |
| WASHINGTON TRUST BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16238 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1287 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SACRED HEART HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16239 | 5/17/2005 | | |
| CHILDREN'S HOSPITAL OF PITTSBURGH OF UPM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16240 | 5/17/2005 | | |
| ST JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16241 | 5/17/2005 | | |
| SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16242 | 5/17/2005 | | |
| UNION BANK JOB NKA NATIONS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16243 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 1288 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREAT PLAINS INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16244 | 5/17/2005 | | |
| ST LUKE'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16245 | 5/17/2005 | | |
| CAGLE OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16246 | 5/17/2005 | | |
| ST LUKE'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16247 | 5/17/2005 | | |
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16248 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1289 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GOOD SAMARITAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16249 | 5/17/2005 | | |
| DOWNTOWN LINCOLN NEBRASKA YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16250 | 5/17/2005 | | |
| UIHLEIN MERCY CENTER - SISTERS OF MERCY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16251 | 5/17/2005 | | |
| WOOD COUNTY BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16252 | 5/17/2005 | | |
| AAA DISTRIBUTING OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16253 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 1290 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEHIGH TILE/MARBLE WAREHOUSE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16254 | 5/17/2005 | | | |
| OHIO VALLEY GENERAL HOSPITAL- NEW ED BLD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16255 | 5/17/2005 | | | |
| OREGON AUTO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16256 | 5/17/2005 | | | |
| NORTH PACIFIC PLAZA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16257 | 5/17/2005 | | | |
| MERIDIAN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16258 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MCKENZIE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16259 | 5/17/2005 | | |
| KAISER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16260 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>25 HIGH STREET<br>HAMILTON, ON  L8T3Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16261 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>100 MAIN ST W<br>HAMILTON, ON  L8N3L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16262 | 5/17/2005 | | |
| EUGENE MINI HALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16263 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KELLER MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16264 | 5/17/2005 | | |
| HEALTH CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16265 | 5/17/2005 | | |
| STOCKTON CITY LIBRARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16266 | 5/17/2005 | | |
| CHERRY HILL PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16267 | 5/17/2005 | | |
| ELIZABETH GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16268 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    Page 1293 of 1673

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GARDEN STATE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16269 | 5/17/2005 | | |
| MOLECULAR DIELECTRIC C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16270 | 5/17/2005 | | |
| GATEWAY BUILDING #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16271 | 5/17/2005 | | |
| HOME FOR THE AGED C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16272 | 5/17/2005 | | |
| JOHN F K HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16273 | 5/17/2005 | | |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group      www.bmcgroup.com  888.909.0100      Page 1294 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MEDI CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16274 | 5/17/2005 | | | |
| RARITAN RIVER CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16275 | 5/17/2005 | | | |
| TATERBORO OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16276 | 5/17/2005 | | | |
| WELLINGTON NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16277 | 5/17/2005 | | | |
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16278 | 5/17/2005 | | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| METHODIST HOSPITAL ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16279 | 5/17/2005 | | |
| INDIANA BELL TELEPHONE ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16280 | 5/17/2005 | | |
| ALBANY AVE LIBRARY NKA HARTFORD CT PUB L C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16281 | 5/17/2005 | | |
| VILLAGE FAIR SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16282 | 5/17/2005 | | |
| KINGS DAUGHTER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16283 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL BANK OF COMMERCE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16284 | 5/17/2005 | | |
| CITY AUDITORIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16285 | 5/17/2005 | | |
| CHARLESTON NATIONAL BANK PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16286 | 5/17/2005 | | |
| CITY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16287 | 5/17/2005 | | |
| MONTGOMERY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16288 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 110 PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16289 | 5/17/2005 | | | |
| 100 WALL STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16290 | 5/17/2005 | | | |
| CABRINI HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16291 | 5/17/2005 | | | |
| MORAN JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16292 | 5/17/2005 | | | |
| BUFFALO MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16293 | 5/17/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                    888.909.0100

*Page 1298 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KELLOGG CITIZENS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16294 | 5/17/2005 | | |
| AUGUSTANA LUTHERAN HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16295 | 5/17/2005 | | |
| MAJOR LEAGHE SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16296 | 5/17/2005 | | |
| BANK OF CALIFORNIA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16297 | 5/17/2005 | | |
| PRESIDENTIAL TOWERS CONDO FKA AMERICANA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16298 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com<br>888.909.0100        Page 1299 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WILLIAMSBURG COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16299 | 5/17/2005 | | | |
| EASTERN PARKWAY LIBRARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16300 | 5/17/2005 | | | |
| DAYCARE CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16301 | 5/17/2005 | | | |
| BAMBERGERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16302 | 5/17/2005 | | | |
| ALEXANDER S DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16303 | 5/17/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**          *Page 1300 of 1673*
                                                     **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SHELTER BRAINARD OFFICE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16304 | 5/17/2005 | | | |
| ST JOSEPH'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16305 | 5/17/2005 | | | |
| TRUMBALL COUNTY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16306 | 5/17/2005 | | | |
| WARREN GENERAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16307 | 5/17/2005 | | | |
| WHITE MOTORS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16308 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| A M F HEADQUARTERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16309 | 5/17/2005 | | |
| MOUNT SINAI HOSPITAL #1 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16310 | 5/17/2005 | | |
| SIOUX VALLEY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16311 | 5/17/2005 | | |
| UNION BANK & TRUST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16312 | 5/17/2005 | | |
| MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16313 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNITED WAY BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16314 | 5/17/2005 | | |
| ROANOKE CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16315 | 5/17/2005 | | |
| I C I OF AMERICA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16316 | 5/17/2005 | | |
| FREINDSHIP MANOR<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16317 | 5/17/2005 | | |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16318 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1303 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FEDELITY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16319 | 5/17/2005 | | |
| BIG STONE GENERAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16320 | 5/17/2005 | | |
| SHELBY COUNTY HEALTH CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16321 | 5/17/2005 | | |
| MONTGOMERY WARD BYRNWICK SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16322 | 5/17/2005 | | |
| LOUIS GALIE CENTRAL NATURAL BANK JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16323 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1304 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARY WASHINGTON HOSPITAL SELF CARE UNIT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16324 | 5/17/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16325 | 5/17/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16326 | 5/17/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16327 | 5/17/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16328 | 5/17/2005 | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     **www.bmcgroup.com**
**888.909.0100**     *Page 1305 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS & GRANT BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16329 | 5/17/2005 | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16330 | 5/17/2005 | | |
| SEARS & REBUCK WESTLAND SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16331 | 5/17/2005 | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16332 | 5/17/2005 | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16333 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1306 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16334 | 5/17/2005 | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16335 | 5/17/2005 | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16336 | 5/17/2005 | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16337 | 5/17/2005 | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16338 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1307 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16339 | 5/17/2005 | | | |
| SEARS RIOEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16340 | 5/17/2005 | | | |
| SEARS ROEBUCK MORRISTOWN MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16341 | 5/17/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16342 | 5/17/2005 | | | |
| BATESVILLE SECURITY BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16343 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WESTERN UNION CENTRALIZED BUREAU #3<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16344 | 5/17/2005 | | |
| CULTURAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16345 | 5/17/2005 | | |
| ARDMOUR ARDWICK INDUSTRIAL CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16346 | 5/17/2005 | | |
| WORCESTER CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16347 | 5/17/2005 | | |
| HARPER TRUST<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16348 | 5/17/2005 | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1309 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 1ST NATIONAL BANK OF FRANKLIN COUNTY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16349 | 5/17/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16350 | 5/17/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16351 | 5/17/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16352 | 5/17/2005 | | |
| SEARS ROEBUCK GATEWAY SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16353 | 5/17/2005 | | |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AMERICAN CAN CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16354 | 5/17/2005 | | | |
| CAMELOT CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16355 | 5/17/2005 | | | |
| HOLMES DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16356 | 5/17/2005 | | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16357 | 5/17/2005 | | | |
| IMPERIAL OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16358 | 5/17/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| LOUISIANA NATIONAL BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16359 | 5/17/2005 | | |
| OBECO BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16360 | 5/17/2005 | | |
| VILLA ST CHARLES C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16361 | 5/17/2005 | | |
| NUGENT IMPORT MOTORS C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16362 | 5/17/2005 | | |
| CNA BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16363 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1312 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GATEWAY PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16364 | 5/17/2005 | | | |
| IBM OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16365 | 5/17/2005 | | | |
| MERCHANDISE MART PLAZA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16366 | 5/17/2005 | | | |
| DENVER SQUARE ANACONDA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16367 | 5/17/2005 | | | |
| MEDICAL APTS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16368 | 5/17/2005 | | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MOUNTAIN BELL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16369 | 5/17/2005 | | |
| IBM OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16370 | 5/17/2005 | | |
| OFFICE FAC FOR BROAD ST ASSOC C O F MARC<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16371 | 5/17/2005 | | |
| WESTPORT OFFICE BLDG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16372 | 5/17/2005 | | |
| CITY LINE TOWERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16373 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COSMAT CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16374 | 5/17/2005 | | |
| COTTAGES JR VILLAGE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16375 | 5/17/2005 | | |
| DART DRUG<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16376 | 5/17/2005 | | |
| EQUITABLE LIFE INSURANCE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16377 | 5/17/2005 | | |
| GAFFER DEPT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16378 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1315 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PRATT WHITNEY JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16379 | 5/17/2005 | | |
| CENTURY CENTER BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16380 | 5/17/2005 | | |
| DODGE COUNTY HOSPITAL JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16381 | 5/17/2005 | | |
| FIRST NATIONAL BANK JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16382 | 5/17/2005 | | |
| CATERPILLAR TRACTOR CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16383 | 5/17/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1316 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KAISER HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16384 | 5/17/2005 | | |
| CARSON PIELE SCOTT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16385 | 5/17/2005 | | |
| KAUFMAN S DEPARTMENT STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16386 | 5/17/2005 | | |
| GENERAL TELEPHONE & ELECTRIC DATA CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16387 | 5/17/2005 | | |
| FENESTRA INC DOOR PRODUCTS DIV<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16388 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NCR DISTRIBUTION CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16389 | 5/17/2005 | | | |
| NATURAL DISTILLERS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16390 | 5/17/2005 | | | |
| NCNB BUILDING JOB J 5028<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16391 | 5/17/2005 | | | |
| FLAT TOP NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16392 | 5/17/2005 | | | |
| ARLINGTON HOSPITAL ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16393 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| APARTMENTS FOR THE ELDERLY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16394 | 5/17/2005 | | |
| AMERICAN NATIONAL BANK & TRUST CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16395 | 5/17/2005 | | |
| NATIONAL DISTILLERS CHEMICAL COMPANY C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16396 | 5/17/2005 | | |
| HARRY C LEVY GARDENS C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16397 | 5/17/2005 | | |
| SUTTON PLAZA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16398 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STERNS DEPARTMENT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16399 | 5/17/2005 | | |
| METAL LITHO INTERNATIONAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16400 | 5/17/2005 | | |
| LONG DISTANCE SWITCHING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16401 | 5/17/2005 | | |
| INGERSOL RAND CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16402 | 5/17/2005 | | |
| ELLIOTT HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16403 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*            **www.bmcgroup.com**
**888.909.0100**            *Page 1320 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SOUTH PARK SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16404 | 5/17/2005 | | | |
| RALEIGH SAVINGS & LOAN C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16405 | 5/17/2005 | | | |
| OAK RIDGE TEXTILES C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16406 | 5/17/2005 | | | |
| NORTHWESTERN BANK BUIILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16407 | 5/17/2005 | | | |
| ELKS COUNTRY CLUB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16408 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1321 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| DUKE POWER CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16409 | 5/17/2005 | | |
| DRAYMORE MANUFACTURING CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16410 | 5/17/2005 | | |
| COMPUTER OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16411 | 5/17/2005 | | |
| CAROLINA COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16412 | 5/17/2005 | | |
| BENJAMIN PARKWAY BRANCH GREENSBORO LIBRA<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16413 | 5/17/2005 | | |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BANK OF ASHEVILLE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16414 | 5/17/2005 | | |
| WEGMAN STORE<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16415 | 5/17/2005 | | |
| W G N<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16416 | 5/17/2005 | | |
| TONAWANDA POLICE JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16417 | 5/17/2005 | | |
| NEW MUNICIPAL BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16418 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OLIAN NURSING HOME<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16419 | 5/17/2005 | | |
| KINGS DAVID HOTEL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16420 | 5/17/2005 | | |
| GENERAL MOTORS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16421 | 5/17/2005 | | |
| FORD MANHATTAN BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16422 | 5/17/2005 | | |
| BEECH NUT COMPANY<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16423 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1324 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| A&S BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16424 | 5/17/2005 | | |
| 1ST NATIONAL BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16425 | 5/17/2005 | | |
| MARQUETTE NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16426 | 5/17/2005 | | |
| EXECUTIVE PLAZA C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16427 | 5/17/2005 | | |
| HOLIDAY INN C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16428 | 5/17/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 1325 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HUDSON S BAY COMPANY ZELLERS 1735 WEST ARTHUR STREET THUNDERBAY, ON  P7E5S2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16429 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| UNIVERSITY OF TORONTO 215 HURON STREET TORONTO, ON  M5S1A1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16430 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| 354401 ALBERTA LTD C O REDCLIFF REALTY M 600-234 DONALD STREET WINNIPEG, MB  R3C 1M8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16431 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH BAYVIEW ELEMENTARY 140 VIEW STREET NANAIMO, BC  V9R 4N6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16432 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH CHASE RIVER ELEMENTARY 1503 CRANBERRY AVENUE NANAIMO, BC  V9R 6R7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16433 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>CILAIRE ELEMENTARY SCHOOL<br>25 CILAIRE DRIVE<br>NANAIMO, BC  V9S 3C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16434 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>JOHN BARSBY SECONDARY<br>550 SEVENTH ST<br>NANAIMO, BC  V9R 3Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16435 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>LADYSMITH SECONDARY SCHOOL<br>710 SIXTH STREET<br>LADYSMITH, BC  V9G 1K7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16436 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4<br>NANAIMO, NC  V9R5X9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16437 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>NANAIMO SENIOR SECONDARY<br>355 WAKESIAH AVENUE<br>NANAIMO, BC  V9R 3K5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16438 | 5/17/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 1327 of 1673*
                                              **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>PRINCESS ANNE ELEMENTARY<br>1951 ESTEVAN RD<br>NANAIMO, BC  V9S 3Y9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16439 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>RUTHERFORD ELEMENTARY<br>5840 HAMMOND BAY ROAD<br>NANAIMO, BC  V9T 5M6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16440 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>SEAVIEW ELEMENTARY<br>7000 SCHOOL ROAD<br>LANTZVILLE, BC  V0R 2H0<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16441 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>WOODBANK ELEMENTARY<br>RR#4 MORLAND ROAD<br>NANAIMO, BC  V9X 1K6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16442 | 5/17/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>WOODLANDS SECONDARY<br>1270 STRATHMORE STREET<br>NANAIMO, BC  V9S 2L9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16443 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**
**888.909.0100**   *Page 1328 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16444 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY SQUARE 13325 105TH AVENUE SURREY, BC  V3T 1Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16445 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL VILLA MONACO 33263 BOURQUIN CRES E ABBOTSFORD, BC  V2S 1Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16446 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BAKERVIEW APTS 1040 HOWIE AVENUE COQUITLAM, BC  V3J1T7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16447 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL HAMPTON APTS 540 ROCHESTER AVENUE COQUITLAM, BC  V3K2V1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16448 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 1000 BRUNETTE AVENUE COQUITLAM, BC  V3K1E3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16449 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 995 ADAIR AVENUE COQUITLAM, BC  V3K 3V3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16450 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BRAEMAR GARDENS 985 ADAIR AVENUE COQUITLAM, BC  V3K 3V3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16451 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL KINGSLEY MANOR 2121 FRANKLIN STREET VANCOUVER, BC  V5L 1R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16452 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL BERKELEY MANOR 2150 PANDORA STREET VANCOUVER, BC  V5L 1N5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16453 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 1330 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL GARY MANOR 2225 8TH AVE W VANCOUVER, BC  V6K 2A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16454 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SHELLEY COURT 230 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16455 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL CHERYL MANOR 210 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16456 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL DAYLIN MANOR 515 9TH STREET NEW WESTMINSTER, BC  V3M 3W6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16457 | 5/17/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SILVER MANOR 6420 SILVER AVENUE BURNABY, BC  V5H2Y5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16458 | 5/17/2005 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 1331 of  1673*
                                                      888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM<br>CEDAR DRIVE ELEMENTARY<br>3150 CEDAR DR<br>PORT COQUITLAM, BC  V3B 3C3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16459 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>CENTENNIAL SECONDARY SCHOOL<br>570 POIRIER ST<br>COQUITLAM, BC  V3J 6A8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16460 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>COMO LAKE MIDDLE SCH<br>1121 KING ALBERT AVE<br>COQUITLAM, BC  V3J 1X8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16461 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>GLEN ELEMENTARY<br>3064 GLEN DR<br>COQUITLAM, BC  V3B 2P9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16462 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>IRVINE ELEMENTARY<br>3862 WELLINGTON ST<br>PORT COQUITLAM, BC  V3B 3Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16463 | 5/17/2005 | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 1332 of  1673*
888.909.0100

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM<br>LINCOLN ELEMENTARY<br>1019 FERNWOOD AVE<br>PORT COQUITLAM, BC  V3B 5A8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16464 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>MAPLE CREEK MIDDLE<br>3700 HASTINGS ST<br>PORT COQUITLAM, BC  V3B 5K7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16465 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>MINNEKHADA MIDDLE<br>1390 LAURIER AVE<br>PORT COQUITLAM, BC  V3B 2B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16466 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>MONTGOMERY MIDDLE<br>1900 EDGEWOOD AVE<br>COQUITLAM, BC  V3K 2Y1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16467 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM<br>MOODY ELEMENTARY<br>2717 ST JOHNS ST<br>PORT MOODY, BC  V3H 2B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16468 | 5/17/2005 | | | |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com<br>888.909.0100          *Page 1333 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 43 COQUITLAM MOUNTAIN VIEW ELEMENTARY 740 SMITH AVE COQUITLAM, BC  V3J 4E7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16469 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM PITT RIVER MIDDLE 2070 TYNER ST PORT COQUITLAM, BC  V3C 2Z1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16470 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM PORT MOODY SECONDARY 300 ALBERT ST PORT MOODY, BC  V3H 2M5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16471 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM TERRY FOX FEA 3550 WELLINGTON ST PORT COQUITLAM, BC  V3B 3Y5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16472 | 5/17/2005 | | | |
| SCHOOL DISTRICT 43 COQUITLAM VISCOUNT ELEMENTARY SCHOOL 3280 FLINT ST PORT COQUITLAM, BC  V3B 4J2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16473 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1334 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 374 JERSEYVILLE ROAD WEST HAMILTON, ON  L9G2K8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16474 | 5/17/2005 | |
| HAMILTON DISTRICT SCHOOL BOARD 75 PALMER ROAD HAMILTON, ON  L8T3G1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16475 | 5/17/2005 | |
| HAMILTON DISTRICT SCHOOL BOARD 6025 WHITE CHURCH AND NEBO ROAD MOUNT HOPE, ON  L0R1W0 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16476 | 5/17/2005 | |
| HAMILTON DISTRICT SCHOOL BOARD 30 LAURIER AVENUE HAMILTON, ON  L9C3R9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16477 | 5/17/2005 | |
| HAMILTON DISTRICT SCHOOL BOARD 70 BOBOLINK ROAD HAMILTON, ON  L9A2P5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16478 | 5/17/2005 | |
| HAMILTON DISTRICT SCHOOL BOARD 1150 MAIN STREET WEST HAMILTON, ON  L8S1C2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16479 | 5/17/2005 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 100 MAIN STREET WEST HAMILTON, ON  L8N3L1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16480 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 50 SECOND DRIVE HAMILTON, ON  L8K3W7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16481 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 145 RAINBOW DRIVE HAMILTON, ON  L8K4G1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16482 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 306 WOODWORTH DRIVE ANCASTER, ON  L9G2N1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16483 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 625 HARVEST ROAD GREENSVILLE, ON  L9H5K8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16484 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 310 GOVERNOR S ROAD DUNDAS, ON  L9H5P8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16485 | 5/17/2005 | | |

  *  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1336 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>9149 AIRPORT ROAD<br>MOUNT HOPE, ON  L0R1W0<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16486 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>139 PARKDALE AVENUE NORTH<br>HAMILTON, ON  L8H5X3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16487 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>25 HUMMINGBIRD LANE<br>HAMILTON, ON  L9A4B1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16488 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>222 ROBINSON STREET<br>HAMILTON, ON  L8P1ZP<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16489 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>105 HIGH STREET<br>HAMILTON, ON  L8T3Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16490 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>145 MAGNOLIA DRIVE<br>HAMILTON, ON  L9C5P4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16491 | 5/17/2005 | | |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                    888.909.0100          Page 1337 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>130 YORK BLVD<br>HAMILTON, ON  L8R1Y5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16492 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>700 MAIN STREET WEST<br>HAMILTON, ON  L8S1A5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16493 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>60 ROLSTON DRIVE<br>HAMILTON, ON  L9C3X7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16494 | 5/17/2005 | | |
| NEW ENGLAND MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16495 | 5/17/2005 | | |
| MERCHANTS NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16496 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1338 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KEYSTONE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16497 | 5/17/2005 | | |
| JORDAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16498 | 5/17/2005 | | |
| J B THOMAS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16499 | 5/17/2005 | | |
| DAY SQUARE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16500 | 5/17/2005 | | |
| FIRST NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16501 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FRANKLIN COUNTY TRUST BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16502 | 5/17/2005 | | |
| PLAZA BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16503 | 5/17/2005 | | |
| ESSO BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16504 | 5/17/2005 | | |
| EBENEZER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16505 | 5/17/2005 | | |
| UNION MUTUAL LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16506 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1340 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| NORTH HAMPTON NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16507 | 5/17/2005 | | | |
| WEBBER HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16508 | 5/17/2005 | | | |
| SPRINGFIELD NEWS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16509 | 5/17/2005 | | | |
| 310 W 43RD STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16510 | 5/17/2005 | | | |
| 3 HANOVER PLAZA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16511 | 5/17/2005 | | | |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   **www.bmcgroup.com**   **888.909.0100**   *Page 1341 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| OFFICE SERVICE CTR UNITED FUEL GAS CO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16512 | 5/17/2005 | | |
| MOUNTAIN STATES TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16513 | 5/17/2005 | | |
| BELL TELEPHONE ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16514 | 5/17/2005 | | |
| WEST FARM BUREAU LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16515 | 5/17/2005 | | |
| BEAR VALLEY SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16516 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 1342 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MILE HIGH MEDICAL ARTS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16517 | 5/17/2005 | | | |
| HOLLY SUGAR BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16518 | 5/17/2005 | | | |
| EASTSIDE FINANCIAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16519 | 5/17/2005 | | | |
| COMMERCE STATE BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16520 | 5/17/2005 | | | |
| RIVERGATE MALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16521 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16522 | 5/17/2005 | | |
| NORTHWESTERN NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16523 | 5/17/2005 | | |
| MOUNTAIN CITY HOSPITAL ADDITION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16524 | 5/17/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16525 | 5/17/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16526 | 5/17/2005 | | |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16527 | 5/17/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16528 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>ROSSCARROCK ELEMENTARY-1406 4TH STREET SW<br>CALGARY, AB  T3C1W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16529 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>RT ALDERMAN-725 MAPLETON DRIVE SE<br>CALGARY, AB  T2J1S1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16530 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW<br>CALGARY, AB  T2W0R7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16531 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>SUNALTA ELEMENTARY-536 SONORA AVENUE SW<br>CALGARY, AB  T3C2J9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16532 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIVERSITY OF WESTERN ONTARIO<br>31151 RICHMOND STREET<br>LONDON, ON  N6A4B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16533 | 5/17/2005 | | |
| FRASER HEALTH AUTHORITY<br>SURREY HOSPITAL-13750 96TH AVENUE<br>SURREY, BC  V3V1Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16534 | 5/17/2005 | | |
| FRASER HEALTH AUTHORITY<br>BURNABY HOSPITAL-3935 KINCAID STREET<br>BURNABY, BC  V5G2X6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16535 | 5/17/2005 | | |
| FRASER HEALTH AUTHORITY<br>RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST<br>MAPLE RIDGE, BC  V2X7G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16536 | 5/17/2005 | | |
| FRASER HEALTH AUTHORITY<br>FELLBURN CARE CENTRE-6050 E. HASTINGS ST<br>BURNABY, BC  V5B1R6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16537 | 5/17/2005 | | |
| FRASER HEALTH AUTHORITY<br>ROYAL COLUMBIA HOSPITAL 330 E. COLUMBIA ST.<br>NEW WESTMINSTER, BC  V3L3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16538 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1346 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| FRASER HEALTH AUTHORITY<br>MSA HOSPITAL-2179 MCCALLUM ROAD<br>ABBOTSFORD, BC  V2S3M1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16539 | 5/17/2005 | | | |
| FRASER HEALTH AUTHORITY<br>SHERBROOKE CENTRE-330 E.COLUMBIA STREET<br>NEW WESTMINSTER, BC  V3L3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16540 | 5/17/2005 | | | |
| TORONOT DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16541 | 5/17/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16542 | 5/17/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16543 | 5/17/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>50 HADRIAN DRIVE<br>TORONTO, ON  M9W1V4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16544 | 5/17/2005 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16545 | 5/17/2005 | | |
| TORONOT DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16546 | 5/17/2005 | | |
| TORONOT DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16547 | 5/17/2005 | | |
| TORONOT DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16548 | 5/17/2005 | | |
| TORONOT DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16549 | 5/17/2005 | | |
| TORONOT DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16550 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16551 | 5/17/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16552 | 5/17/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16553 | 5/17/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16554 | 5/17/2005 | | |
| TORONOT DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16555 | 5/17/2005 | | |
| COCACOLA ENTERPRISES INC SALES CENTER 650 BABCOCK AVENUE UKIAH, CA 95482<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16556 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC 1075 VAPOR TRL<br><br>COLORADO SPRINGS, CO 80916-2751<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16557 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC SALES CENTER 3140 OIHANA STREET KAUAI, HI 96766<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16558 | 5/17/2005 | | | |
| COCA COLA ENTERPRISES INC SALES CENTER 120 EAST JONES STREET SANTA MARIA, CA 93454<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16559 | 5/17/2005 | | | |
| WILLIAM OSLER HEALTH CENTRE 101 HUMBER COLLEGE BOULEVARD ETOBICOKE, ON M9V1R8 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16560 | 5/17/2005 | | | |
| WESTIN HARBOUR CASTLE KESSINGER HUNTER 1 HARBOUR SQUARE TORONTO, ON M5J1A6 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16561 | 5/17/2005 | | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON M3J 1P3 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16562 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16563 | 5/17/2005 | | |
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16564 | 5/17/2005 | | |
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16565 | 5/17/2005 | | |
| RYERSON UNIVERSITY<br>40, 50, 60 GOULD STREETS HOWARD KERR HALL<br>TORONTO, ON  M5B2K3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16566 | 5/17/2005 | | |
| UNIVERSITY OF GUELPH<br>488 GORDON STREET<br>GUELPH, ON  N1G2W1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16567 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW<br>CALGARY, AB  T2L0X2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16568 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group      **www.bmcgroup.com**<br>**888.909.0100**      *Page 1351 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW<br>CALGARY, AB  T3E1C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16569 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>SIR JOHN A MACDONALD-6600 4TH STREET NW<br>CALGARY, AB  T2K1C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16570 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>SIR WILFRED LAURIER-819 32ND STREET SE<br>CALGARY, AB  T2A0Y9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16571 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW<br>CALGARY, AB  T2L2L6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16572 | 5/17/2005 | | |
| CITY OF VANCOUVER<br>COMMERCIAL BUILDING 1420 HOWE STREET<br>VANCOUVER, BC  V6Z1R8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16573 | 5/17/2005 | | |
| CITY OF VANCOUVER<br>CAMBIE YARD 301 WEST 1ST AVENUE<br>VANCOUVER, BC  V5Y1A6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16574 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                   888.909.0100                          Page 1352 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER<br>COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE<br>VANCOUVER, BC  V6J3H7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16575 | 5/17/2005 | | | |
| CITY OF VANCOUVER<br>CENTRAL LIBRARY 750 BURRARD STREET<br>VANCOUVER, BC  V6Z2V6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16576 | 5/17/2005 | | | |
| CITY OF VANCOUVER<br>CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA<br>VANCOUVER, BC  V6A1L3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16577 | 5/17/2005 | | | |
| CITY OF VANCOUVER<br>CITY HALL 453 WEST 12TH AVENUE<br>VANCOUVER, BC  V5Y1V4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16578 | 5/17/2005 | | | |
| CITY OF VANCOUVER<br>CONTINENTAL HOTEL<br>1390 GRANVILLE STREET<br>VANCOUVER, BC  V0R 2H0<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16579 | 5/17/2005 | | | |
| CITY OF VANCOUVER<br>FORMER FLETCHER LUMBER 1615 MAIN STREET<br>VANCOUVER, BC  V6A2W6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16580 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION HASTINGS CC 3096 EAST HASTINGS STREET VANCOUVER, BC  V5K2A3 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16581 | 5/17/2005 | | |
| CITY OF VANCOUVER KERRISDALE LIBRARY 2112 WEST 42ND AVENUE VANCOUVER, BC  V6M2B6 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16582 | 5/17/2005 | | |
| CITY OF VANCOUVER MARITIME MUSEUM 1905 OGDEN AVENUE VANCOUVER, BC  V6J1A3 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16583 | 5/17/2005 | | |
| CITY OF VANCOUVER PARKADE 700 GEORGIA STREET VANCOUVER, BC CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16584 | 5/17/2005 | | |
| CITY OF VANCOUVER PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST VANCOUVER, BC  V6J3J9 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16585 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW CALGARY, AB  T2K3H6 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16586 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>COLONEL MACLEOD SCHOOL 1610 6TH STREET NE<br>CALGARY, AB  T2E3Y9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16587 | 5/17/2005 | |
| CALGARY BOARD OF EDUCATION<br>COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW<br>CALGARY, AB  T2K3G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16588 | 5/17/2005 | |
| CALGARY BOARD OF EDUCATION<br>CRESCENT HEIGHTS HIGH 1019 1ST STREET SW<br>CALGARY, AB  T2M2S2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16589 | 5/17/2005 | |
| CALGARY BOARD OF EDUCATION<br>DR OAKLEY SCHOOL 3904 20TH STREET SW<br>CALGARY, AB  T2G4Z9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16590 | 5/17/2005 | |
| CALGARY BOARD OF EDUCATION<br>ELBOYA ELEMENTARY SCHOOL 4804 6TH STREET SW<br>CALGARY, AB  T2S2N3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16591 | 5/17/2005 | |
| CALGARY BOARD OF EDUCATION<br>ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW<br>CALGARY, AB  T3C1A5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16592 | 5/17/2005 | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW14 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16593 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW<br>CALGARY, AB  T2V3K7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16594 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE<br>CALGARY, AB  T2H0Y1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16595 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW<br>CALGARY, AB  T3A1A7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16596 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE<br>CALGARY, AB  T2A1M8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16597 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>GEORGE P. VANIER 509-32 AVENUE NE<br>CALGARY, AB  T2E2H3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16598 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW<br>CALGARY, AB  T3E4W3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16599 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>GLENBROOK ELEMENTARY 4725 33RD AVENUE SW<br>CALGARY, AB  T3E3V1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16600 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION<br>GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW<br>CALGARY, AB  T3E3Z8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16601 | 5/17/2005 | | |
| O&Y ENTERPRISE<br>112 KENT STREET - PLACE DE VILLE TOWER C<br>OTTAWA, ON  K1A2B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16602 | 5/17/2005 | | |
| MORGUARD INVESTMENTS LIMITED<br>444 ST MARY AVENUE<br>WINNIPEG, MB  R3C3T1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16603 | 5/17/2005 | | |
| MORGUARD INVESTMENTS LIMITED<br>3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD<br>VICTORIA, BC  V8Z3L6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16604 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MC MASTER UNIVERSITY 1280 MAIN STREET WEST HAMILTON, ON  L8S4M3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16605 | 5/17/2005 | | |
| COCA COLA ENTERPRISES INC MAIN BUILDING 305 STONER AVENUE SHREVEPORT, LA  71101  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16606 | 5/17/2005 | | |
| COCA COLA ENTERPRISES INC 308 NORTH ST. ANDREWS STREET DOTHAN, AL  36301  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16607 | 5/17/2005 | | |
| COCA COLA ENTERPRISES INC SALES CENTER 701 SOUTH LINCOLN AMARILLO, TX  79101  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16608 | 5/17/2005 | | |
| COCA COLA ENTERPRISES INC MIDLAND COOLER 303 TEXAS AVENUE MIDLAND, TX  79701  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16609 | 5/17/2005 | | |
| COCA COLA ENTERPRISES INC BISSONNET FACILITY 2800 BISSONNET HOUSTON, TX  77005  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16610 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 1358 of 1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC MAIN WAREHOUSE 1402 INDUSTRIAL BOULEVARD LAREDO, TX 78041<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16611 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS BRITANNIA SCHOOL 16018 104TH AVENUE EDMONTON, AB T5P0S3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16612 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS CRESTWOOD SCHOOL 9735 144TH STREET EDMONTON, AB T5N2T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16613 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS DELTON SCHOOL 12126 89TH STREET EDMONTON, AB T5B3W4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16614 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS DELWOOD SCHOOL 7315 DELWOOD ROAD EDMONTON, AB T5C3A9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16615 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS DONNAN SCHOOL 7803 87TH STREET EDMONTON, AB T6C3G6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16616 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC<br>NORTH TEXAS HDQ 6011 LEMMON AVENUE<br>DALLAS, TX  75209<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16617 | 5/17/2005 | | |
| COCA COLA ENTERPRISES INC<br>SALES CENTER 68 600 PEREZ ROAD<br>CATHEDRAL CITY, CA  92234<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16618 | 5/17/2005 | | |
| COCA COLA ENTERPRISES INC<br>GOODLAND SALES CENTER<br>719 WEST HIGHWAY 24<br>GOODLAND, KS  67735<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16619 | 5/17/2005 | | |
| COCA COLA ENTERPRISES INC<br>LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD<br>DOWNEY, CA  90241<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16620 | 5/17/2005 | | |
| COCA COLA ENTERPRISES INC<br>NILES DIVISION OFFICE 7400 NORTH OAK PARK AVE<br>NILES, IL  60714<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16621 | 5/17/2005 | | |
| CITY OF EDMONTON<br>ERD #13 FIRE STATION<br>4035 119 STREET<br>EDMONTON, AB  T6J 1X5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16622 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF EDMONTON<br>JP ARENA<br>9200 163 STREET<br>EDMONTON, AB  T5R 0A7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16623 | 5/17/2005 | | |
| CITY OF EDMONTON<br>PRINCE OF WALES ARMOURY<br>10440 108 AVE NW<br>EDMONTON, AB  T5H 3Z9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16624 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>ALLENDALE - 6415 106 STREET<br>EDMONTON, AB  T6H2V5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16625 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>ARGYLL SCHOOL - 8540 69 AVENUE<br>EDMONTON, AB  T6E0R6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16626 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>AVALON SCHOOL - 5425 114 STREET<br>EDMONTON, AB  T6H3M1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16627 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>AVONMORE SCHOOL 7340 78TH STREET<br>EDMONTON, AB  T6C2N1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16628 | 5/17/2005 | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>BELLEVUE SCHOOL 11515 71 STREET<br>EDMONTON, AB  T5B1W1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16629 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>BENNETT CENTER 9703 94TH STREET<br>EDMONTON, AB  T5B1W1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16630 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>BONNIE DOON SCHOOL 8205 90TH AVENUE<br>EDMONTON, AB  T6C1N8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16631 | 5/17/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16632 | 5/17/2005 | | |
| FAIRMAIL LEASEHOLD INC<br>1800 SHEPPARD AVE E, STE330 P.O BOX 330<br>WILLOWDALE, ON  M2J5A7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16633 | 5/17/2005 | | |
| BELL CANADA<br>100 WYNFORD DRIVE<br>TORONTO, ON  M3C 1K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16634 | 5/17/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 1362 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS BELGRAVIA SCHOOL 11605 74TH AVENUE EDMONTON, AB  T6G0G1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16635 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CITY OF EDMONTON CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUARE EDMONTON, AB  T5J2C3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16636 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CITY OF EDMONTON CLARKE STADIUM 11000 STADIUM ROAD EDMONTON, AB  T5H 4E2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16637 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CITY OF EDMONTON DAVIES TRANSIT-5710 86 STREET EDMONTON, AB  T6E2X3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16638 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CITY OF EDMONTON ERD AMBULANCE STATION 10527 142 ST NW EDMONTON, AB  T5N 2P5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16639 | 5/17/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| CITY OF EDMONTON<br>ERD #12 FIRE STATION<br>9020 156 ST NW<br>EDMONTON, AB  T5R 5X7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16640 | 5/17/2005 | |
| CITY OF EDMONTON<br>IDLYLWYLDE HEALTH CLINIC-8310 88 AVENUE<br>EDMONTON, AB  T6C1L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16641 | 5/17/2005 | |
| SOUTHERN ONTARIO PROPERTIES<br>1243 ISLINGTON AVENUE<br>TORONTO, ON  M8X1Y9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16642 | 5/17/2005 | |
| SHERIDAN COLLEGE<br>1430 TRAFALGAR ROAD<br>OAKVILLE, ON  L6H2L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16643 | 5/17/2005 | |
| SHERIDAN COLLEGE C WING<br>1430 TRAFALGAR ROAD<br>OAKVILLE, ON  L6H2L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16644 | 5/17/2005 | |
| CALGARY BOARD OF EDUCATION<br>BELFAST ELEMENTARY 1229 17A STREET NE<br>CALGARY, AB  T2E4V4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16645 | 5/17/2005 | |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION BRANTON JUNIOR HIGH 2103 20TH STREET NW CALGARY, AB  T2M3W CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16646 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION BRIDGELAND ELEMENTAY 414 11A STREET NE CALGARY, AB  T2E4P3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16647 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW CALGARY, AB  T2K3J5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16648 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION CAPITAL HILL ELEMENTARY 2210 18TH STREET NW CALGARY, AB  T2M3T4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16649 | 5/17/2005 | | |
| CALGARY BOARD OF EDUCATION CHINOOK PARK ELEMENTARY 1312-75TH AVE SW CALGARY, AB  T2V0S6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16650 | 5/17/2005 | | |
| CARLETON UNIVERSITY 1125 COLONEL BY DRIVE OTTAWA, ON  K1S5B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16651 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLETON UNIVERSITY<br>1125 COLONEL DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16652 | 5/17/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16653 | 5/17/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16654 | 5/17/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16655 | 5/17/2005 | | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16656 | 5/17/2005 | | | |
| OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB  T5J2Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16657 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        www.bmcgroup.com        *Page 1366 of  1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB  T5J2Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16658 | 5/17/2005 | |
| OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB  T5J2Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16659 | 5/17/2005 | |
| SHELL CANADA INC<br>3415 LAKESHORE ROAD WEST - OAKVILE RESEARCH<br>OAKVILLE, ON  L6J5C7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16660 | 5/17/2005 | |
| MORGUARD REAL ESTATE INVESTMENT TRUST<br>409 GRANVILLE STREET - UNITED KINGDOM BUILDIN<br>VANCOUVER, BC  V6C1T2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16661 | 5/17/2005 | |
| MORGUARD REAL ESTATE INVESMENT TRUST<br>11150 JASPER AVENUE<br>EDMONTON, AB  T5K0L2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16662 | 5/17/2005 | |
| MORGUARD INVESTMENTS LIMITED<br>55 CITY CENTRE DRIVE<br>MISSISSAUGA, ON  L5B1M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16663 | 5/17/2005 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MORGUARD INVESTMENTS LIMITED<br>350 SPARKS STREET<br>OTTAWA, ON  K1A7S8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16664 | 5/17/2005 | | |
| MORGUARD INVESTMENTS LIMITED<br>201-32900 SOUTH FRASER WAY<br>ABBOTSFORD, BC  V2S5A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16665 | 5/17/2005 | | |
| LABATT BREWING COMPANY LIMITED<br>435 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16666 | 5/17/2005 | | |
| LABATT BREWING COMPANY LIMITED<br>451 RIDOUT STREET<br>LONDON, ON  N6A2P6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16667 | 5/17/2005 | | |
| THE RECORD<br>225 FAIRWAY ROAD SOUTH<br>KITCHENER, ON  N2G4E5<br>Canada<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16668 | 5/17/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16669 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION THOMAS B RILEY-3915-69TH STREET NW CALGARY, AB  T3B2J9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16670 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW CALGARY, AB  T2K3B9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16671 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION VARSITY ACRES-4255 40TH STREET NW CALGARY, AB  T3A0H7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16672 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION VINCENT MASSEY JUNION HIGH-939 45TH ST SW CALGARY, AB  T3C2B9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16673 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION VISCOUNT BENNETT-2519 RICHMOND ROAD SW CALGARY, AB  T3E4M2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16674 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION WESTERN CANADA HIGH-641 17TH AVENUE SW CALGARY, AB  T2S0B5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16675 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW<br>CALGARY, AB  T3C2T3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16676 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>WILDWOOD ELEMENTARY-120 45TH STREET SW<br>CALGARY, AB  T3C2B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16677 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>WILLIAM ABERHART-3009 MORLEY TRAIL NW<br>CALGARY, AB  T2M4G9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16678 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW<br>CALGARY, AB  T2V1L2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16679 | 5/17/2005 | | | |
| UNIVERSITY OF SASKATCHEWAN<br>ARTS BUILDING 9 CAMPUS DR.<br>SASKATOON, SK  S7N5A5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16680 | 5/17/2005 | | | |
| UNIVERSITY OF SASKATCHEWAN<br>HEALTH SCIENCE 107 WIGGINS ROAD<br>SASKATOON, SK  S7N5E5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16681 | 5/17/2005 | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1370 of 1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIVERSITY OF SASKATCHEWAN LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES SASKATOON, SK  S7N0X3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16682 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| UNIVERSITY OF SASKATCHEWAN PHYSICS BUILDING 116 SCIENCE PLACE SASKATOON, SK  S7N5E2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16683 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION 515 MCLEAOD TRAIL SE CALGARY, AB  T3E4G4 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16684 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE CALGARY, AB  T2E5S7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16685 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION HAYSBORO ELEMENTARY 1123 87TH AVENUE SW CALGARY, AB  T2V0W2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16686 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION HENRY WISE WOOD HIGH 910-75TH AVE SW CALGARY, AB  T2V0S6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16687 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW CALGARY, AB  T2K0M5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16688 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION JAMES FOWLER HIGH 4004-4TH ST. NW CALGARY, AB  T2K1A1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16689 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION KILLARNEY ELEMENTARY 3008 33RD STREET SW CALGARY, AB  T3E2T8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16690 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION KING EDWARD ELEMENTARY 1720-30TH AVE SW CALGARY, AB  T2T1P5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16691 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION KINGSLAND ELEMENTARY 7430 5TH STREET SW CALGARY, AB  T2V1B1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16692 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION KNOB HILL ELEMENTARY 2036 20TH AVENUE SW CALGARY, AB  T2T0M2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16693 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>6304 LARKSPUR WAY SW<br>CALGARY, AB  T3E 5P7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16694 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>LANGEVIN ELEMENTARY-107 6A STREET NE<br>CALGARY, AB  T2E0B7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16695 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE<br>CALGARY, AB  T2J0Z4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16696 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW<br>CALGARY, AB  T3E1L2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16697 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>MELVILLE SCOTT JUNIOR HIGH-1726 33RD STREET S<br>CALGARY, AB  T3C1P4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16698 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>MILTON WILLIAM SCHOOL-92 MALIBOU ROAD SW<br>CALGARY, AB  T2V1X3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16699 | 5/17/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION RUPERT PARK PITCH & PUTT EAST 1ST AVENUE VANCOUVER, BC  V5M1C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16700 | 5/17/2005 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION STANLEY PARK PAVILION REST. PIPE LINE ROAD VANCOUVER, BC  V6A4C8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16701 | 5/17/2005 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC  V5X1C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16702 | 5/17/2005 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC  V5N4M4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16703 | 5/17/2005 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION WEST END CC 870 DENMAN STREET VANCOUVER, BC  V6G2L8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16704 | 5/17/2005 | | |
| SASKATCHEWAN POWER CORPORATION SASK POWER CORPORATION 2025 VICTORIA AVENUE REGINA, SK  S4P0S1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16705 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TONKO REALTY ADVISORS LTD<br>72 TELUS PLAZA 10025 JASPER AVENUE<br>EDMONTON, AB  T5J2B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16706 | 5/17/2005 | | |
| TELUS COMMUNICATIONS<br>TELUS PLAZA SOUTH TOWER-10020 100 ST. NW<br>EDMONTON, AB  T5J0N5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16707 | 5/17/2005 | | |
| TELUS COMMUNICATIONS<br>WILLIAM FARREL BLDG - 768 SEYMOUR ST<br>VANCOUVER, BC  V6B3K9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16708 | 5/17/2005 | | |
| TELUS COMMUNICATIONS<br>GRANDE PRAIRIE TOLL BLDG-10103 99 AVE.<br>GRANDE PRAIRIE, AB  T8V0S1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16709 | 5/17/2005 | | |
| CITY OF VANCOUVER<br>PUBLIC SAFETY BUILDING 312-324 MAIN STREET<br>VANCOUVER, BC  V6A2T2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16710 | 5/17/2005 | | |
| CITY OF VANCOUVER<br>QE AND PLAYHOUSE THEATRES<br>649-695 CAMBIE ST<br>VANCOUVER, BC  V6B 2P1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16711 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS VANCOUVER, BC  V5K2A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16712 | 5/17/2005 | |
| VANCOUVER BOARD OF PARKS AND RECREATION DOUGLAS PARK CC 801 WEST 22ND AVENUE VANCOUVER, BC  V5Z1Z8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16713 | 5/17/2005 | |
| VANCOUVER BOARD OF PARKS AND RECREATION KERRISDALE CC 5851 WEST BOULEVARD VANCOUVER, BC  V6M3W9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16714 | 5/17/2005 | |
| VANCOUVER BOARD OF PARKS AND RECREATION KILLARNEY CC 6260 KILLARNEY STREET VANCOUVER, BC  V5S2X7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16715 | 5/17/2005 | |
| VANCOUVER BOARD OF PARKS AND RECREATION MARPOLE OAK CC 990 WEST 59TH AVENUE VANCOUVER, BC  V6P1X9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16716 | 5/17/2005 | |
| VANCOUVER BOARD OF PARKS AND RECREATION MT PLEASANT CC 3161 ONTARIO STREET VANCOUVER, BC  V5T2Z1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16717 | 5/17/2005 | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC  V5M2Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16718 | 5/17/2005 | |
| VANCOUVER BOARD OF PARKS AND RECREATION RILEY PARK POOL & CC 50 EAST 30TH AVENUE VANCOUVER, BC  V5V2T9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16719 | 5/17/2005 | |
| EDMONTON PUBLIC SCHOOLS MCQUEEN SCHOOL 14425 MCQUEEN ROAD EDMONTON, AB  T5N3L3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16720 | 5/17/2005 | |
| EDMONTON PUBLIC SCHOOLS ME LAZERTE SCHOOL 6804 144 AVENUE EDMONTON, AB  T5C3C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16721 | 5/17/2005 | |
| EDMONTON PUBLIC SCHOOLS MILL CREEK SCHOOL 9750 74 AVENUE EDMONTON, AB  T6E1E8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16722 | 5/17/2005 | |
| EDMONTON PUBLIC SCHOOLS MONTROSE SCHOOL 11931 62 STREET EDMONTON, AB  T5W4C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16723 | 5/17/2005 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com
                                                          888.909.0100                *Page 1377 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF EDMONTON<br>CENTURY PLACE-9803 102A AVENUE<br>EDMONTON, AB  T5J3A3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16724 | 5/17/2005 | | |
| ATLANTIC SHOPPING CENTRES LTD<br>2000 BARRINGTON STREET<br>HALIFAX, NS  B3J3K1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16725 | 5/17/2005 | | |
| AVALON EAST SCHOOL BOARD<br>215 WATER STREET, SUITE 601<br>ST JOHN S, NL  A1C6C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16726 | 5/17/2005 | | |
| AVALON EAST SCHOOL BOARD<br>215 WATER STREET, SUITE 601<br>ST JOHN S, NL  A1C6C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16727 | 5/17/2005 | | |
| HEALTH CARE CORPORATION OF ST JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1B5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16728 | 5/17/2005 | | |
| HEALTH CARE CORPORATION OF ST JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1C5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16729 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    **www.bmcgroup.com**    **888.909.0100**    Page 1378 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS PRINCE CHARLES SCHOOL 12323 127 STREET EDMONTON, AB  T5L0Z9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16730 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS PRINCE RUPERT SCHOOL 11515 113 AVENUE EDMONTON, AB  T5G0J3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16731 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS PRINCETON SCHOOL 7720 130 AVENUE EDMONTON, AB  T5C1Y2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16732 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS QUEEN ALEXANDRA SCHOOL 7730 106 STREET EDMONTON, AB  T6G0X4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16733 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS QUEEN ELIZABETH SCHOOL 9425 132 AVENUE EDMONTON, AB  T5E0Y4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16734 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS RITCHIE SCHOOL 9750 74 AVENUE EDMONTON, AB  T6J1T4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16735 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS ROSS SHEPPARD SCHOOL 13546 111 AVENUE EDMONTON, AB  T5M2P2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16736 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS RUTHERFORD SCHOOL 8620 91 STREET EDMONTON, AB  T6C3N2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16737 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS SHERBROOKE SCHOOL 12245 131 STREET EDMONTON, AB  T5L1M8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16738 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS SPRUCE AVENUE SCHOOL 11424 102 STREET EDMONTON, AB  T5G2E7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16739 | 5/17/2005 | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW1 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16740 | 5/17/2005 | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW5 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16741 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW3 3700 WILLINGDON AVENUE<br>BURNABY, BC  V5G3H2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16742 | 5/17/2005 | | |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA<br>ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREET<br>REGINA, SK  S4P3V7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16743 | 5/17/2005 | | |
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA<br>LEGISLATIVE BLDG 2901 ALBERT STREET<br>REGINA, SK  S4P3V7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16744 | 5/17/2005 | | |
| IPSCO INC<br>ERW MILL BLDG<br>6735 75TH STREET<br>EDMONTON, AB  T6E 0T3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16745 | 5/17/2005 | | |
| CITY OF RICHMOND<br>OLD CITY HALL 6911 NO. 3 ROAD<br>RICHMOND, BC  V6Y2C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16746 | 5/17/2005 | | |
| CITY OF RICHMOND<br>MINORU ARENA 7551 MINORU GATE<br>RICHMOND, BC  V6Y1R8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16747 | 5/17/2005 | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HYATT EQUITIES HYATT REGENCY-655 BURRARD STREET VANCOUVER, BC  V6C2R7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16748 | 5/17/2005 | | |
| SHELL CANADA PRODUCTS SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON BURNABY, BC  V5B4B2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16749 | 5/17/2005 | | |
| SHELL CANADA PRODUCTS SHELLBURN MAINT BLDG 201 KENSINGTON AVE BURNABY, BC  V5B4B2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16750 | 5/17/2005 | | |
| SHELL CANADA PRODUCTS SHELLBURN LABORATORY BLD 201 KENSINGTON AVE BURNABY, BC  V5B4B2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16751 | 5/17/2005 | | |
| PROVIDENCE HEALTH CARE HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET VANCOUVER, BC  V5P3L6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16752 | 5/17/2005 | | |
| PROVIDENCE HEALTH CARE MT ST JOSEPH 3080 PRINCE EDWARD STREET VANCOUVER, BC  V5T3N4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16753 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PROVIDENCE HEALTH CARE ST VINCENT`S HOSPITAL 749 WEST 33RD AVENUE VANCOUVER, BC  V5Z2K4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16754 | 5/17/2005 | | |
| PROVIDENCE HEALTH CARE ST PAUL`S HOSPITAL 1081 BURRARD STREET VANCOUVER, BC  V6Z1Y6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16755 | 5/17/2005 | | |
| PROVIDENCE HEALTH CARE YOUVILLE RESIDENCE 4950 HEATHER STREET VANCOUVER, BC  V5Z3L9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16756 | 5/17/2005 | | |
| GREAT WEST LIFE INSURACE BUILDING GREAT WEST LIFE INSURACE BUILDING WINNIPEG, MB  R3C1B9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16757 | 5/17/2005 | | |
| HUDSON BAY COMPANY 450 PORTAGE AVENUE WINNIPEG, MB  R3C0E7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16758 | 5/17/2005 | | |
| HUDSON BAY COMPANY 3625 SHAGANAPPI TRAIL NORTH WEST CALGARY, AB  T3A0E6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16759 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON BAY COMPANY 32900 SOUTH FRASER WAY ABOTSFORD, BC  V2C5A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16760 | 5/17/2005 | | | |
| HUDSON'S BAY COMPANY 100 ANDERSON ROAD SOUTH EAST CALGARY, AB  T2J3V1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16761 | 5/17/2005 | | | |
| HUDSON'S BAY COMPANY 100 BAYSHORE DRIVE OTTAWA, ON  K2B8C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16762 | 5/17/2005 | | | |
| HUDSON'S BAY COMPANY 100 BAYSHORE DRIVE OTTAWA, ON  K2B8C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16763 | 5/17/2005 | | | |
| HUDSON'S BAY COMPANY 100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17 OTTAWA, ON  K2B8C1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16764 | 5/17/2005 | | | |
| HUDSON'S BAY COMPANY 3625 SHAGANAPPI TRAIL NORTH WEST CALGARY, AB  T3A0E6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16765 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CONSEILLERS IMMOBILIERS GWL INC<br>2001 UNIVERSITY STREET<br>MONTREAL, QC  H3A2A6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16766 | 5/17/2005 | | |
| GREAT WEST LIFE<br>199 BAY STREET<br>TORONTO, ON  M5L1E2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16767 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>WP WAGNER SCHOOL 6310 WAGNER ROAD<br>EDMONTON, AB  T6E4N5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16768 | 5/17/2005 | | |
| CANADIAN IMPERIAL BANK OF COMMERCE<br>PO BOX 80, 215 WATER STREET<br>ST JOHN S, NL  A1C6C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16769 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>PARKVIEW SCHOOL 14313 92 STREET<br>EDMONTON, AB  T5R3B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16770 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>ADMINISTRATION BUILDING 10010 107A AVENUE<br>EDMONTON, AB  T5J1J2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16771 | 5/17/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1385 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS PARKALLEN SCHOOL 6703 112 STREET EDMONTON, AB  T6H3J9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16772 | 5/17/2005 | |
| EDMONTON PUBLIC SCHOOLS MOUNT ROYAL SCHOOL 11303 55 STREET EDMONTON, AB  T5W3P6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16773 | 5/17/2005 | |
| EDMONTON PUBLIC SCHOOLS NEWTON SCHOOL 5523 122 AVENUE EDMONTON, AB  T5W1S3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16774 | 5/17/2005 | |
| EDMONTON PUBLIC SCHOOLS NORTH EDMONTON SCHOOL 6920 128 AVENUE EDMONTON, AB  T5C1S7 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16775 | 5/17/2005 | |
| EDMONTON PUBLIC SCHOOLS MOUNT PLEASANT SCHOOL 10541 60A AVENUE EDMONTON, AB  T6H1K4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16776 | 5/17/2005 | |
| NORTHWOODCARE INCORPORATED 2615 NORTHWOOD TERRACE HALIFAX, NS  B3K3S5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16777 | 5/17/2005 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS STEELE HEIGHTS SCHOOL 14607 59 STREET EDMONTON, AB  T5A1Y3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16778 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| EDMONTON PUBLIC SCHOOLS STRATHCONA SCHOOL 10450 72 AVENUE EDMONTON, AB  T6E0Z6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16779 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| EDMONTON PUBLIC SCHOOLS STRATHEARN SCHOOL 8728 93 AVENUE EDMONTON, AB  T6C1T8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16780 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| EDMONTON PUBLIC SCHOOLS VICTORIA SCHOOL 10210 108 AVENUE EDMONTON, AB  T5H1A8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16781 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| EDMONTON PUBLIC SCHOOLS WELLINGTON SCHOOL 13160 127 STREET EDMONTON, AB  T5L1B2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16782 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| EDMONTON PUBLIC SCHOOLS WESTROOK SCHOOL 11915-40 AVENUE EDMONTON, AB  T6J0S1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16783 | 5/17/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS WESTLAWN SCHOOL 9250 165 STREET EDMONTON, AB  T5L1B2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16784 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS WESTMINISTER SCHOOL 13712 104 AVENUE EDMONTON, AB  T5N0W4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16785 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS WINTERBURN SCHOOL 9527 WINTERBURN ROAD EDMONTON, AB  T0E2N0 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16786 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS WOODCROFT SCHOOL 13750 WOODCROFT AVENUE EDMONTON, AB  T5T5X9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16787 | 5/17/2005 | | |
| NORTHWOODCARE INCORPORATED 2615 NORTHWOOD TERRACE HALIFAX, NS  B3K3S5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16788 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS DS MACKENZIE 4020 106TH STREET EDMONTON, AB  T6J1A6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16789 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com
888.909.0100                                                     *Page 1388 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>EASTGLEN SCHOOL 11430 68TH STREET<br>EDMONTON, AB  T5B1P1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16790 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>ELLERSLIE SCHOOL 521 66 STREET<br>EDMONTON, AB  T5B2S9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16791 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>FOREST HEIGHTS SCHOOL 10304 81 STREET<br>EDMONTON, AB  T6A3X4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16792 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>GARNEAU SCHOOL 10925 87 AVENUE<br>EDMONTON, AB  T6G0X4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16793 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>GLENORA SCHOOL 13520 102 AVENUE<br>EDMONTON, AB  T5N0N7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16794 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>HA GARY SCHOOL 12140 103 STREET<br>EDMONTON, AB  T5G2J9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16795 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS HARDISTY SCHOOL EDMONTON, AB  T6A2M3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16796 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS HARRY AINLAY SCHOOL 4350 111 STREET EDMONTON, AB  T6J1E8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16797 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION MOUNT ROYAL JUNIOR HIGH-2234 14TH STREET SW CALGARY, AB  T2T3T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16798 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION AE CROSS 3445 37TH STREET SW CALGARY, AB  T3E3C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16799 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION ACADIA ELEMENTARY 9603-5TH STREET SE CALGARY, AB  T2J1K4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16800 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION ALEX FERGUSON-1704 26TH STREET SW CALGARY, AB  T3C1K5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16801 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*       **www.bmcgroup.com**
**888.909.0100**       *Page 1390 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>BALMORAL JUNIOR HIGH 220 16TH AVENUE NW<br>CALGARY, AB  T2M0H4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16802 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>BANFF TRAIL-3232 COCHRANE ROAD NW<br>CALGARY, AB  T2M4J3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16803 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>BEL AIRE ELEMENTARY 1011 BEVERLY BLVD SW<br>CALGARY, AB  T2V2C4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16804 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>CLINTON FORD 5003 20TH STREET SW<br>CALGARY, AB  T2T5A5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16805 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>COLLINWOOD ELEM. 3826 COLLINGWOOD DRIVE NW<br>CALGARY, AB  T2K3H6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16806 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>HIGHLANDS SCHOOL 11509 62 STREET<br>EDMONTON, AB  T6W4C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16807 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100                    Page 1391 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed ● Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>JA FIFE SCHOOL 15004 76 STREET<br>EDMONTON, AB  T6C1C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16808 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>JASPER PLACE SCHOOL 8950 163 STREET<br>EDMONTON, AB  T5R2P2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16809 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>LY CAIRNS SCHOOL 10510 45 AVENUE<br>EDMONTON, AB  T6H0A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16810 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>LAUDERDALE SCHOOL 10610 129 AVENUE<br>EDMONTON, AB  T5E4V6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16811 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>KING EDWARD SCHOOL 8530 101 STREET<br>EDMONTON, AB  T6E3Z5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16812 | 5/17/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>LONDONDERRY SCHOOL 7104 144 AVENUE<br>EDMONTON, AB  T5C2R4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16813 | 5/17/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>MCKERNAN SCHOOL 11330 76 AVENEUE<br>EDMONTON, AB  T6G0K1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16814 | 5/17/2005 | | | |
| EDMONTON PUBLIC SCHOOLS<br>MCNALLY SCHOOL 8440 105 AVENUE<br>EDMONTON, AB  T6A1B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16815 | 5/17/2005 | | | |
| CITY OF VANCOUVER<br>FRASER ACADEMY 2294 WEST 10TH AVENUE<br>VANCOUVER, BC  V6K2H8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16816 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>SUNNYSIDE COMMUNITY-211 7TH STREET NW<br>CALGARY, AB  T2N1S2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16817 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>NICLE JUNIOR HIGH-2500 LAKE BONAVISTA DR SE<br>CALGARY, AB  T2J2Y6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16818 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>NORTH HAVEN-4922 NORTH HAVEN DRIVE NW<br>CALGARY, AB  T2K2K2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16819 | 5/17/2005 | | | |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW CALGARY, AB  T2C0G8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16820 | 5/17/2005 | | | |
| TELUS COMMUNICATIONS LEN WERRY BLDG - 622 1ST SW CALGARY, AB  T2P1M6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16821 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION PARKDALE ELEMENTARY-728 32ND STREET NW CALGARY, AB  T2N2V9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16822 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION QUEEN ELIZABETH HIGH-512 18TH STREET NW CALGARY, AB  T2N2G5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16823 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION RIDEAU PARK ELEMENTARY-829 RIDEAU RD SW CALGARY, AB  T2S0S2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16824 | 5/17/2005 | | | |
| CALGARY BOARD OF EDUCATION ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW CALGARY, AB  T2M0G3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16825 | 5/17/2005 | | | |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HEALTH CARE CORPORATION OF ST JOHN'S<br>154 LEMARCHANT ROAD<br>ST JOHN S, NL  A1C5B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16826 | 5/17/2005 | | |
| CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16827 | 5/17/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>1284 MAIN STREET EAST<br>HAMILTON, ON  L8K1B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16828 | 5/17/2005 | | |
| ST FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16829 | 5/17/2005 | | |
| JAMESTOWN MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16830 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION ALTADORE ELEMENTARY 4506 16TH STREET SW CALGARY, AB  T2T4H9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16831 | 5/17/2005 | | | |
| CONCORD HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16832 | 5/17/2005 | | | |
| CIVIC CENTER AUDITORIUM C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16833 | 5/17/2005 | | | |
| ALBANY MUNICIPAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16834 | 5/17/2005 | | | |
| TRANSAMERICA LIFE INSURANCE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16835 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| SIMMONS BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16836 | 5/17/2005 | |
| LONG ISLAND TRUST COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16837 | 5/17/2005 | |
| BAPTIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16838 | 5/17/2005 | |
| KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16839 | 5/17/2005 | |
| RUSSIAN HILL TWIN TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16840 | 5/17/2005 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1397 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VALLEY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16841 | 5/17/2005 | | |
| GIMBELS DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16842 | 5/17/2005 | | |
| COVIL INSULATION COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16843 | 5/17/2005 | | |
| SECURTY NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16844 | 5/17/2005 | | |
| 211 MAIN STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16845 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SANTA TERESA MEDICAL OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16846 | 5/17/2005 | | |
| TITUSVILLE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16847 | 5/17/2005 | | |
| CIVIC CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16848 | 5/17/2005 | | |
| 1900 AVE OF THE STARS OFFICE BLDG C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16849 | 5/17/2005 | | |
| ST ANTHONY´S HOSPITAL / C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16850 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com
888.909.0100        *Page 1399 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SUPERIOR SQUARE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16851 | 5/17/2005 | | | |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16852 | 5/17/2005 | | | |
| ST VINCENT`S HOSPITAL - ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16853 | 5/17/2005 | | | |
| SEVERANCE OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16854 | 5/17/2005 | | | |
| NEWSPAPER BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16855 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1400 of  1673<br>888.909.0100

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARLINGTON HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16856 | 5/17/2005 | | |
| RENEWAL SHOPPING MALL BLDG 2 BURLINGTON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16857 | 5/17/2005 | | |
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16858 | 5/17/2005 | | |
| ST JOHN S NURSING HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16859 | 5/17/2005 | | |
| CHILDREN´S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16860 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| 10 HANOVER SQUARE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16861 | 5/17/2005 | | |
| MERCEDES BENZ C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16862 | 5/17/2005 | | |
| BAYSHORE COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16863 | 5/17/2005 | | |
| THE TOLEDO EDISON COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16864 | 5/17/2005 | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA  95605  Counsel Mailing Address: STATE OF CALIFORNIA DEPT OF JUSTICE, ASPERGER, ROBERT E 1300 I ST STE 1101 SACRAMENTO, CA  95814 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 16866 | 5/20/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1402 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEMPRA ENERGY, SAN DIEGO GAS & ELECTRIC SAN DIEGO GAS&ELECTRIC, E 101 ASH STREET, SUITE 1200 SAN DIEGO, CA 92101<br><br>Counsel Mailing Address: OFFICE OF THE ATTORNEY GENERAL SEMPRA ENERGY, OLANMENDI SMITH, RAUL 101 ASH ST STE 1200 SAN DIEGO, CA 92101 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16867 | 5/26/2005 | | | |
| CONCORD HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16868 | 5/17/2005 | | | |
| DULUTH ARENA AND AUDITORIUM C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16869 | 5/17/2005 | | | |
| A M F HEADQUARTERS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16870 | 5/17/2005 | | | |
| TRANSAMERICA LIFE INS CO. FKA NAT. OLD L C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16871 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 1403 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SIMMONS FIRST NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16872 | 5/17/2005 | | |
| LONG ISLAND TRUST C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16873 | 5/17/2005 | | |
| MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16874 | 5/17/2005 | | |
| ARKANSAS BAPTIST MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16875 | 5/17/2005 | | |
| KLEINE DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 16876 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KLEINE DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16877 | 5/17/2005 | | |
| 1150 LOMBARD STREET APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16878 | 5/17/2005 | | |
| GOOD SAMARITAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16879 | 5/17/2005 | | |
| GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16880 | 5/17/2005 | | |
| CAROLINA MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16881 | 5/17/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com        *Page 1405 of  1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BEREA INDUSTRIAL PARK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16882 | 5/17/2005 | | |
| SECURITY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16883 | 5/17/2005 | | |
| FOLGER BUILDING #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16884 | 5/17/2005 | | |
| TERESA OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16885 | 5/17/2005 | | |
| FARRELL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16886 | 5/17/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16887 | 5/17/2005 | | | |
| HOSPITAL IN CARROLL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16888 | 5/17/2005 | | | |
| DIAMOND SHAMROCK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16889 | 5/17/2005 | | | |
| OHIO VALLEY GENERAL HOSPITAL- NEW ADM BL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16890 | 5/17/2005 | | | |
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16891 | 5/17/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          *Page 1407 of 1673*<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEVERANCE MEDIAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16892 | 5/17/2005 | | |
| SPRINGFIELD NEWS C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16893 | 5/17/2005 | | |
| ARLINGTON HOSPITAL ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16894 | 5/17/2005 | | |
| RENEWAL SHOPPING MALL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16895 | 5/17/2005 | | |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16896 | 5/17/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| ST JOHN'S HOME FOR THE AGED<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16897 | 5/17/2005 | |
| CHILDREN'S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16898 | 5/17/2005 | |
| 10 HANOVER SQUARE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16899 | 5/17/2005 | |
| MERCEDES BENZ<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16900 | 5/17/2005 | |
| BAYSHORE HOSPTIAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16901 | 5/17/2005 | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100
*Page 1409 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TOLEDO EDISON<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16902 | 5/17/2005 | | | |
| 1901 AVE OF THE STARS NKA DOUGLAS EMMETT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16903 | 5/17/2005 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>P.O. BOX 3175 - 1431 JOHNSON LANE<br>EUGENE, OR  97403<br>USA<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16904 | 6/13/2005 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>P.O. BOX 3175 - 1431 JOHNSON LANE<br>EUGENE, OR  97403<br>USA<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16905 | 6/13/2005 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>P.O. BOX 3175 - 1431 JOHNSON LANE<br>EUGENE, OR  97403<br>USA<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16906 | 6/13/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

www.bmcgroup.com
888.909.0100

*Page 1410 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOW C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16907 | 5/27/2005 | | |
| BAYSHORE COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16908 | 5/27/2005 | | |
| I B M C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16909 | 5/27/2005 | | |
| CARTER COUNTY HOSPITAL - ADDITION C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16910 | 5/27/2005 | | |
| BRITTS STORE - MIRACLE MALL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16911 | 5/27/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    **www.bmcgroup.com**
**888.909.0100**    *Page 1411 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WASHINGTON HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16912 | 5/27/2005 | | |
| BAPTIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16913 | 5/27/2005 | | |
| ST FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16914 | 5/27/2005 | | |
| VALLEY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16915 | 5/27/2005 | | |
| R.U. WILSON BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16916 | 5/27/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| INDEPENDENCE SANITARIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16917 | 5/27/2005 | | |
| SAN LEANDRO MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16918 | 5/27/2005 | | |
| MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16919 | 5/27/2005 | | |
| MARINE MIDLAND BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16920 | 5/27/2005 | | |
| NEW YORK TELEPHONE COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16921 | 5/27/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 4TH & BERRY CHINA BASIN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16922 | 5/27/2005 | | | |
| TORRENCE STATE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16923 | 5/27/2005 | | | |
| 55 WATER STREET<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16924 | 5/27/2005 | | | |
| WESTMORELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16925 | 5/27/2005 | | | |
| FIRST NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16926 | 5/27/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com<br>888.909.0100          *Page 1414 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARKANSAS BAPTIST MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16927 | 5/27/2005 | | |
| BAYSHORE HOSPTIAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16928 | 5/27/2005 | | |
| CITY AUDITORIUM C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16929 | 5/27/2005 | | |
| 333 ONODAGA STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16930 | 5/27/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16931 | 5/27/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 1901 AVE OF THE STARS NKA DOUGLAS EMMETT C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16932 | 6/15/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16933 | 6/15/2005 | | | |
| FIRST NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16934 | 6/15/2005 | | | |
| ALBANY MUNICIPAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16935 | 6/15/2005 | | | |
| VALLEY NATIONAL BANK C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16936 | 6/15/2005 | | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1416 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| TRANSAMERICA LIFE INSURANCE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16937 | 6/15/2005 | |
| CONVENTION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16938 | 6/15/2005 | |
| ST JOSEPH HILL INFIRMARY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16939 | 6/15/2005 | |
| ST FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16940 | 6/15/2005 | |
| RUSSIAN HILL TWIN TOWER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16941 | 6/15/2005 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VALLEY NATIONAL BANK<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16942 | 6/15/2005 | | |
| GIMBELS DEPARTMENT STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16943 | 6/15/2005 | | |
| GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16944 | 6/15/2005 | | |
| WOODMAN TOWER BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16945 | 6/15/2005 | | |
| BOWERY SAVINGS BANK BUILDING 9<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16946 | 6/15/2005 | | |

    * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100                                                   *Page 1418 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BOWERY SAVINGS BANK BUILDING 327 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16947 | 6/15/2005 | | |
| BOWERY SAVINGS BANK BUILDING 6 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16948 | 6/15/2005 | | |
| LEONARD`S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16949 | 6/15/2005 | | |
| R.U. WILSON BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16950 | 6/15/2005 | | |
| GATEWAY MALL SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16951 | 6/15/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SAN LEANDRO MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16952 | 6/15/2005 | | |
| MCCRORY SUMMWALT CONSTRUCTION COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16953 | 6/15/2005 | | |
| COLUMBIA MOTOR INN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16954 | 6/15/2005 | | |
| FRANK ULMER LUMBER COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16955 | 6/15/2005 | | |
| J.T. ROBERTSON - SOUTHERN COATING & CHEM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16956 | 6/15/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| L. ROY OWEN PLASTERING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16957 | 6/15/2005 | | | |
| CAROLINA MOTOR INN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16958 | 6/15/2005 | | | |
| SMITH PLASTERING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16959 | 6/15/2005 | | | |
| WOODCOCK PLASTERING COMPANY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16960 | 6/15/2005 | | | |
| KLEINE DEPARTMENT STORE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 16961 | 6/15/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed

** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1421 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GLEN OAK COUNTRY CLUB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16962 | 6/15/2005 | | | |
| HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16963 | 6/15/2005 | | | |
| 211 MAIN STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16964 | 6/15/2005 | | | |
| RUDEN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16965 | 6/15/2005 | | | |
| TWO ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16966 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW YORK TELEPHONE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16967 | 6/15/2005 | | |
| FOLGER BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16968 | 6/15/2005 | | |
| DOCTOR´S BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16969 | 6/15/2005 | | |
| ANAHEIM CONVENTION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16970 | 6/15/2005 | | |
| ZOO JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16971 | 6/15/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NEW BRITAIN HERALD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16972 | 6/15/2005 | | |
| WESTMORELAND HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16973 | 6/15/2005 | | |
| 1150 LOMBARD STREET APARTMENTS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16974 | 6/15/2005 | | |
| HOSPITAL IN CARROLL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16975 | 6/15/2005 | | |
| TRANSAMERICA LIFE INS CO. FKA NAT. OLD L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16976 | 6/15/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 1900 AVE OF THE STARS OFFICE BLDG.<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16977 | 6/15/2005 | | | |
| ST ANTHONY`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16978 | 6/15/2005 | | | |
| DAUGHTER OF ST PAUL BOOK STORE<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16979 | 6/15/2005 | | | |
| INVESTMENT TOWER JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16980 | 6/15/2005 | | | |
| ST VINCENT`S HOSPITAL - ADDITION<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16981 | 6/15/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1425 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16982 | 6/15/2005 | | |
| NEW GREASE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16983 | 6/15/2005 | | |
| CONTINENTAL BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16984 | 6/15/2005 | | |
| GOOD SAMARITAN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16985 | 6/15/2005 | | |
| MERIDIAN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16986 | 6/15/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOB,MORAN<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16987 | 6/15/2005 | | | |
| A M F HEADQUARTERS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16988 | 6/15/2005 | | | |
| 333 ONODAGA STREET BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16989 | 6/15/2005 | | | |
| SEARS ROEBUCK GATEWAY SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16990 | 6/15/2005 | | | |
| NCNB BUILDING JOB J 5028<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16991 | 6/15/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARLINGTON HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16992 | 6/15/2005 | | |
| ARLINGTON HOSPITAL ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16993 | 6/15/2005 | | |
| SPRINGFIELD NEWS<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16994 | 6/15/2005 | | |
| ROGERSVILLE HOSPITAL LEARNING RESOURCE C<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16995 | 6/15/2005 | | |
| NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16996 | 6/15/2005 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*  **www.bmcgroup.com**  **888.909.0100**  *Page 1428 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16997 | 6/15/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16998 | 6/15/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 16999 | 6/15/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17000 | 6/15/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17001 | 6/15/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17002 | 6/15/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17003 | 6/15/2005 | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17004 | 6/15/2005 | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17005 | 6/15/2005 | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17006 | 6/15/2005 | |
| CALGARY BOARD OF EDUCATION<br>BRIAR HILL ELEMENTARY 1233 21ST STREET NW<br>CALGARY, AB  T2N2L8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17007 | 6/15/2005 | |
| MORGUARD INVESTMENTS LIMITED<br>25 PEEL CENTRE DRIVE<br>BRAMPTON, ON  L6T3R5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17008 | 6/15/2005 | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1430 of  1673
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| IPSCO INC<br>ROLLING MILL BLDG-PO BOX 1670<br>REGINA, SK  S4P3V7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17009 | 6/15/2005 | | |
| SHELL CANADA PRODUCTS<br>SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV<br>BURNABY, BC  V5B4B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17010 | 6/15/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17011 | 6/15/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17012 | 6/15/2005 | | |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>P O BOX 5300<br>ALBANY, NY  12205-0300<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 17040 Entered: 12/19/2006 | 17016 | 2/22/2005 | $0.00<br>$0.00 | ( A )<br>( T ) |
| SEMPRA ENERGY, SAN DIEGO GAS&ELECTRIC, E<br>101 ASH STREET, SUITE 1200<br>SAN DIEGO, CA  92101<br><br>Counsel Mailing Address:<br>OFFICE OF THE ATTORNEY GENERAL SEMPRA ENERGY,<br>OLANMENDI SMITH, RAUL<br>101 ASH ST STE 1200<br>SAN DIEGO, CA  92101 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17031 | 8/1/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com  888.909.0100     *Page 1431 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CHP ASSOCIATES INC 1415 ROUTE 70 EAST SUITE 500 CHERRY HILL, NJ  08034<br><br>Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ  07601 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17032 | 8/15/2005 | UNKNOWN | ( U ) |
| CATHOLIC DIOCESE OF LITTLE ROCK 2500 N TYLER LITTLE ROCK, AR  72202<br><br>Counsel Mailing Address: MOTLEY RICE LLC, MCGINNESS KEARSE, ANNE C/O LIQUIDITY SOLUTINOS, INC ONE UNIVERSITY PLAZA, STE 312 HACKENSACK, NJ  07601 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17033 | 8/15/2005 | | |
| OLYMPUS 555 PROPERTIES LLC 25-09 31ST AVE ASTORIA, NY  11106 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17035 | 7/28/2005 | UNKNOWN | ( U ) |
| LARSON,RICHARD H 172 IVORY STREET FREWSBURG, NY  14738 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17036 | 8/17/2005 | | |
| BANKERS LIFE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17037 | 8/26/2005 | | |
| PALOS HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17038 | 8/26/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 4TH & BERRY CHINA BASIN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17039 | 8/26/2005 | | | |
| TORRENCE STATE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17040 | 8/26/2005 | | | |
| BLUE CROSS BLUE SHIELD BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17041 | 8/26/2005 | | | |
| ATHELSTAN CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17042 | 8/26/2005 | | | |
| MEDICAL CENTER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17043 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

**www.bmcgroup.com**
**888.909.0100**

*Page 1433 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST MARTIN PARISH SCHOOL BOARD 305 WASHINGTON STREET SAINT MARTINVILLE, LA 70582 USA  Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17044 | 6/13/2005 | | |
| ST MARTIN PARISH SCHOOL BOARD 305 WASHINGTON STREET SAINT MARTINVILLE, LA 70582 USA  Counsel Mailing Address: BAGGETT MCCALL & BURGESS, MCCALL, ROBERT C 3006 COUNTRY CLUB RD LAKE CHARLES, LA 70606-7820 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17045 | 6/13/2005 | | |
| WILKINSON, JAY, S 425 N 19TH AVENUE LEMOORE, CA 93245 USA  Counsel Mailing Address: SCOTT, DARREL W THE SCOTT LAW GROUP 926 W SPRAGUE AVE STE 680 SPOKANE, WA 99201 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17046 | 7/19/2005 | | |
| STATE OF CALIFORNIA DEPT. OF GENERAL SER 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17047 | 7/5/2005 | | |
| STATE OF GEORGIA DEPARTMENT OF REVENUE P.O. BOX 161108 ATLANTA, GA 30321 USA | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION REDUCED AND ALLOWED DktNo: 16914 Entered: 9/25/2007 | 17048 | 2/23/2005 | $1,083.00 $902.00 $75,687.00 | ( P ) ( U ) ( T ) |
| NEW JERSEY DIVISION OF TAXATION P O BOX 245 TRENTON, NJ 08695 USA | 01-01140 W.R. GRACE & CO.-CONN. | 17054 | 7/14/2005 | $28,059.07 $28,059.07 | ( P ) ( T ) |
| NEW JERSEY DIVISION OF TAXATION P O BOX 245 TRENTON, NJ 08695 USA | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION RECLASSIFIED AND ALLOWED DktNo: 19658 Entered: 10/1/2008 | 17055 | 7/14/2005 | $0.00 $771.82 $771.82 | ( A ) ( U ) ( T ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CLEVELAND MUSEUM OF ART C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17056 | 7/18/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17057 | 7/18/2005 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC 1401 W. CAPITOL AVE - SUITE 104 LITTLE ROCK, AR 72201 USA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17058 | 7/18/2005 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC 1401 W. CAPITOL AVE - SUITE 104 LITTLE ROCK, AR 72201 USA Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17059 | 7/18/2005 | | | |
| HARRAH'S RESORT HOTEL COMPLEX C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17060 | 7/18/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    *Page 1435 of 1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARTER COUNTY HOSPITAL - ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17061 | 7/18/2005 | | |
| BETHESADA HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17062 | 7/18/2005 | | |
| BRITTS STORE - MIRACLE MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17063 | 7/18/2005 | | |
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17064 | 7/18/2005 | | |
| NEW HANOVER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17065 | 7/18/2005 | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MERCY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17066 | 7/18/2005 | | |
| MARGARET PARDEE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17067 | 7/18/2005 | | |
| LANDMARK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17068 | 7/18/2005 | | |
| ARLINGTON HOTEL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17069 | 7/18/2005 | | |
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17070 | 7/18/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17071 | 7/18/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17072 | 7/18/2005 | | | |
| CROCKER PLAZA COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17073 | 7/18/2005 | | | |
| BANKERS LIFE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17074 | 7/18/2005 | | | |
| BLUE CROSS BLUE SHIELD BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17075 | 7/18/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1438 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| KINGS MOUNTAIN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17076 | 7/18/2005 | | |
| WASHINGTON TRUST BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17077 | 7/18/2005 | | |
| SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17078 | 7/18/2005 | | |
| AUGUSTANA LUTHERAN HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17079 | 7/18/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17080 | 7/18/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1439 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17081 | 7/18/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17082 | 7/18/2005 | | |
| SOUTH PARK SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17083 | 7/18/2005 | | |
| NORTHWESTERN BANK BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17084 | 7/18/2005 | | |
| DUKE POWER CO<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17085 | 7/18/2005 | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CAROLINA COUNTRY CLUB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17086 | 7/18/2005 | | |
| MARQUETTE NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17087 | 7/18/2005 | | |
| BAPTIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17088 | 7/18/2005 | | |
| MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17089 | 7/18/2005 | | |
| ARKANSAS BAPTIST MEDICAL CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17090 | 7/18/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 1441 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CIVIC CENTER AUDITORIUM C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17091 | 7/18/2005 | | |
| DULETH ARENA AND AUDITORIUM C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17092 | 7/18/2005 | | |
| STEELER INC 10023 MLK JR WAY S SEATTLE, WA  98178 USA | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 21005 Entered: 3/13/2009 | 17093 | 7/11/2005 | $63,421.38 | ( U ) |
| THE BURLINGTON NORTHERN AND SANTA FE RAILWAY TRANSFERRED TO: MARBLEGATE SPECIAL OPPORTUNITIES MASTERFUND LP ATTN: MARK ZOLDAN 150 EAST 52ND ST, 10TH FL NEW YORK, NY  10022 Counsel Mailing Address: BURNS WHITE & HICKTON LLC 100 FOUR FALLS STE 515 1001 CONSHOHOCKEN STATE RD WEST CONSHOHOCKEN, PA  19428 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 23594 Entered: 10/28/2009 | 17095 | 7/22/2005 | $1,918,355.51 | ( U ) |
| BLUE CROSS BLUE SHIELD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17096 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1442 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ABBEVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17097 | 8/26/2005 | | |
| WILLIAMS CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17098 | 8/26/2005 | | |
| FARRELL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17099 | 8/26/2005 | | |
| TITUSVILLE HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17100 | 8/26/2005 | | |
| YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17101 | 8/26/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| GUARANTEE MUTUAL LIFE COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17102 | 8/26/2005 | | | |
| KINGS MOUNTAIN HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17103 | 8/26/2005 | | | |
| HARRAH'S RESORT HOTEL COMPLEX<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17104 | 8/26/2005 | | | |
| FOXRIDGE OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17105 | 8/26/2005 | | | |
| CARTER COUNTY HOSPITAL - ADDITION<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17106 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BETHESDA HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17107 | 8/26/2005 | | |
| 1ST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17108 | 8/26/2005 | | |
| FIRST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17109 | 8/26/2005 | | |
| NATIONAL BANK BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17110 | 8/26/2005 | | |
| BRITTS STORE - MIRACLE MALL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17111 | 8/26/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ALBANY MUNICIPAL BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17112 | 8/26/2005 | | |
| WASHINGTON HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17113 | 8/26/2005 | | |
| SUTTER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17114 | 8/26/2005 | | |
| ST LUKE`S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17115 | 8/26/2005 | | |
| YWCA OF THE HARTFORD REGION C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17116 | 8/26/2005 | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| RUDEN BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17117 | 8/26/2005 | | |
| CROCKER PLAZA COMPANY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17118 | 8/26/2005 | | |
| JOHN MUIR HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17119 | 8/26/2005 | | |
| TWO ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17120 | 8/26/2005 | | |
| FORT SMITH CONVENTION CTR & CIVIC AUDITO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17121 | 8/26/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1447 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| SAFEWAY STORE, CHERRY CREEK SHOPPING CEN C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17122 | 8/26/2005 | |
| KAISER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17123 | 8/26/2005 | |
| KAISER HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17124 | 8/26/2005 | |
| ONE ALLEGHENY CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17125 | 8/26/2005 | |
| 211 MAIN STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17126 | 8/26/2005 | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group
www.bmcgroup.com
888.909.0100

*Page 1448 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FOLGER BUILDING #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17127 | 8/26/2005 | | |
| FRIENDLY HOMES<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17128 | 8/26/2005 | | |
| PAVILLION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17129 | 8/26/2005 | | |
| ONEIDA CO. OFFICE BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17130 | 8/26/2005 | | |
| ST JOSEPH´S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17131 | 8/26/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          **www.bmcgroup.com**
**888.909.0100**          *Page 1449 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GATEWAY MALL SHOPPING CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17132 | 8/26/2005 | | |
| SEARS ROEBUCK GATEWAY SHOPPING CENTER<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17133 | 8/26/2005 | | |
| MANOR OAK #2<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17134 | 8/26/2005 | | |
| INDEPENDENCE SANITARIUM<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17135 | 8/26/2005 | | |
| LANDMARK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17136 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ARLINGTON HOTEL JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17137 | 8/26/2005 | | |
| ST VINCENT`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17138 | 8/26/2005 | | |
| PACIFIC FREEHOLDS<br>1 EMBARCADERO CENTER, SUITE 3900<br>SAN FRANCISCO, CA  94111<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17139 | 8/26/2005 | | |
| RUDIN JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17140 | 8/26/2005 | | |
| RUDIN MANAGEMENT<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17141 | 8/26/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BLUE CROSS BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17142 | 8/26/2005 | | |
| CHILDREN`S HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17143 | 8/26/2005 | | |
| INVESTMENT TOWER JOB<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17144 | 8/26/2005 | | |
| BANK OF OKLAHOMA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17145 | 8/26/2005 | | |
| WASHINGTON TRUST BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17146 | 8/26/2005 | | |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 1452 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTHWESTERN BELL-FKA BELL TELEPHONE BLD C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17147 | 8/26/2005 | | |
| LEHIGH TILE/MARBLE WAREHOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17148 | 8/26/2005 | | |
| ROANOKE CIVIC CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17149 | 8/26/2005 | | |
| SEARS & ROEBUCK WESTLAND SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17150 | 8/26/2005 | | |
| SEARS ROEBUCK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17151 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1453 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17152 | 8/26/2005 | | | |
| DENVER SQUARE ANACONDA BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17153 | 8/26/2005 | | | |
| MEDICAL APTS BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17154 | 8/26/2005 | | | |
| MOUNTAIN BELL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17155 | 8/26/2005 | | | |
| HARRY C LEVY GARDENS<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17156 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SOUTH PARK SHOPPING CENTER C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17157 | 8/26/2005 | | |
| NORTHWESTERN BANK BUILDING C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17158 | 8/26/2005 | | |
| DUKE POWER CO C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17159 | 8/26/2005 | | |
| CAROLINA COUNTRY CLUB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17160 | 8/26/2005 | | |
| WEBBER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17161 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| WEST FARM BUREAU LIFE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17162 | 8/26/2005 | | | |
| BEAR VALLEY SHOPPING CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17163 | 8/26/2005 | | | |
| MILE HIGH MEDICAL ARTS BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17164 | 8/26/2005 | | | |
| HOLLY SUGAR BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17165 | 8/26/2005 | | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17166 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          *Page 1456 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17167 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17168 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17169 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17170 | 8/26/2005 | | |
| UNIVERSITY OF GUELPH<br>488 GORDON STREET<br>GUELPH, ON  N1G2W1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17171 | 8/26/2005 | | |
| UNIVERSITY OF TORONTO<br>215 HURON STREET<br>TORONTO, ON  M5S1A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17172 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| UNIVERSITY OF WESTERN ONTARIO 31151 RICHMOND STREET LONDON, ON  N6A4B8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17173 | 8/26/2005 | | |
| UNIVERSITY OF SASKATCHEWAN ARTS BUILDING 9 CAMPUS DR. SASKATOON, SK  S7N5A5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17174 | 8/26/2005 | | |
| UNIVERSITY OF SASKATCHEWAN HEALTH SCIENCE 107 WIGGINS ROAD SASKATOON, SK  S7N5E5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17175 | 8/26/2005 | | |
| UNIVERSITY OF SASKATCHEWAN LUTHERAN THEOLOGICAL SEM 114 SEMINARY CRES SASKATOON, SK  S7N0X3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17176 | 8/26/2005 | | |
| UNIVERSITY OF SASKATCHEWAN PHYSICS BUILDING 116 SCIENCE PLACE SASKATOON, SK  S7N5E2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17177 | 8/26/2005 | | |
| YORK UNIVERSITY 4700 KEELE STREET TORONTO, ON  M3J 1P3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17178 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17179 | 8/26/2005 | | |
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17180 | 8/26/2005 | | |
| YORK UNIVERSITY<br>4700 KEELE STREET<br>TORONTO, ON  M3J 1P3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17181 | 8/26/2005 | | |
| CITY OF EDMONTON<br>CENTURY PLACE-9803 102A AVENUE<br>EDMONTON, AB  T5J3A3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17182 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION<br>WOODMAN JUNIOR HIGH-8706 ELBOW DRIVE SW<br>CALGARY, AB  T2V1L2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17183 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION<br>WILLIAM ABERHART-3009 MORLEY TRAIL NW<br>CALGARY, AB  T2M4G9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17184 | 8/26/2005 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION WILDWOOD ELEMENTARY-120 45TH STREET SW CALGARY, AB  T3C2B3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17185 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION WESTGATE ELEMENTARY-150 WESTMINSTER DRIVE SW CALGARY, AB  T3C2T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17186 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION WESTERN CANADA HIGH-641 17TH AVENUE SW CALGARY, AB  T2S0B5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17187 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION VISCOUNT BENNETT-2519 RICHMOND ROAD SW CALGARY, AB  T3E4M2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17188 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION VINCENT MASSEY JUNION HIGH-939 45TH ST SW CALGARY, AB  T3C2B9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17189 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION VARSITY ACRES-4255 40TH STREET NW CALGARY, AB  T3A0H7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17190 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**  **888.909.0100**     *Page 1460 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION THORNCLIFFE ELEMENTARY-5646 THORNTON RD NW CALGARY, AB  T2K3B9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17191 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION THOMAS B RILEY-3915-69TH STREET NW CALGARY, AB  T3B2J9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17192 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION SUNNYSIDE COMMUNITY-211 7TH STREET NW CALGARY, AB  T2N1S2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17193 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION SOUTHWOOD ELEMENTARY-898 SYLVESTER CRES SW CALGARY, AB  T2W0R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17194 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION SIR WINSTON CHURCHILL-5220 NORTHLAND DRIVE NW CALGARY, AB  T2L2L6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17195 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION SIR JAMES LOUGHEED ELEMENTARY-3519 36 AVE SW CALGARY, AB  T3E1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17196 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>SENATOR PATRICK BURNS-2155 CHILCOTIN ROAD NW<br>CALGARY, AB  T2L0X2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17197 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION<br>ROSSCARROCK ELEMENTARY-1406 4TH STREET SW<br>CALGARY, AB  T3C1W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17198 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION<br>ROSEMOUNT ELEMENTARY-19 ROSEVALE DRIVE NW<br>CALGARY, AB  T2K1N6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17199 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION<br>ROSEDALE JUNIOR HIGH-905 13TH AVENUE NW<br>CALGARY, AB  T2M0G3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17200 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION<br>QUEEN ELIZABETH HIGH-512 18TH STREET NW<br>CALGARY, AB  T2N2G5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17201 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION<br>PARKDALE ELEMENTARY-728 32ND STREET NW<br>CALGARY, AB  T2N2V9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17202 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**<br>**888.909.0100**     *Page 1462 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION OGDEN ELEMENTARY SCHOOL-1919 76TH AVENUE SW CALGARY, AB  T2C0G8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17203 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION LORD SHAUGHNESSY HIGH-2336 53RD AVENUE SW CALGARY, AB  T3E1L2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17204 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION LORD BEAVERBROOK HIGH-9019 FAIRMOUNT DRIVE SE CALGARY, AB  T2J0Z4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17205 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION KINGSLAND ELEMENTARY 7430 5TH STREET SW CALGARY, AB  T2V1B1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17206 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION KILLARNEY ELEMENTARY 3008 33RD STREET SW CALGARY, AB  T3E2T8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17207 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION JAMES FOWLER HIGH 4004-4TH ST. NW CALGARY, AB  T2K1A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17208 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1463 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION HUNTINGTON HILLS ELEMENTARY 820 64 AVENUE NW CALGARY, AB  T2K0M5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17209 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION HAYSBORO ELEMENTARY 1123 87TH AVENUE SW CALGARY, AB  T2V0W2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17210 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION GREENVIEW ELEMENTARY 211 MCKNIGHT BLVD NE CALGARY, AB  T2E5S7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17211 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION 515 MCLEAOD TRAIL SE CALGARY, AB  T3E4G4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17212 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION GLENDALE ELEMENTARY 2415 KELWOOD DRIVE SW CALGARY, AB  T3E3Z8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17213 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION GLENBROOK ELEMENTARY 4725 33RD AVENUE SW CALGARY, AB  T3E3V1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17214 | 8/26/2005 | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | | Total *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION<br>GLAMORGAN ELEMENTARY 50 GRAFTON DRIVE SW<br>CALGARY, AB  T3E4W3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17215 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>FOREST LAWN HIGH SCHOOL 1304 44TH STREET SE<br>CALGARY, AB  T2A1M8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17216 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>F.E OSBORNE JUNIOR HIGH 5315 VARSITY DRIVE NW<br>CALGARY, AB  T3A1A7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17217 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>FAIRVIEW SCHOOL 7840 FAIRMOUNT DRIVE SE<br>CALGARY, AB  T2H0Y1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17218 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>EUGENE COSTE ELEMENTARY 10 HILLGROVE CRES SW<br>CALGARY, AB  T2V3K7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17219 | 8/26/2005 | | | |
| CALGARY BOARD OF EDUCATION<br>ERNST MANNING HIGH SCHOOL 3600-16TH AVE SW<br>CALGARY, AB  T3C1A5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17220 | 8/26/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION DR OAKLEY SCHOOL 3904 20TH STREET SW CALGARY, AB  T2G4Z9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17221 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION COLONEL SANDERS ELEM. 226 NORTHMOUNT DRIVE NW CALGARY, AB  T2K3G5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17222 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION COLONEL IRVINE JR.HIGH 412-NORTHLAND DR.NW CALGARY, AB  T2K3H6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17223 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION CLINTON FORD 5003 20TH STREET SW CALGARY, AB  T2T5A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17224 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION CAPITAL HILL ELEMENTARY 2210 18TH STREET NW CALGARY, AB  T2M3T4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17225 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION CAMBRIAN HEIGHTS ELEM. 640 NORTHMOUNT DR. NW CALGARY, AB  T2K3J5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17226 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION BRIAR HILL ELEMENTARY 1233 21ST STREET NW CALGARY, AB  T2N2L8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17227 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION BRANTON JUNIOR HIGH 2103 20TH STREET NW CALGARY, AB  T2M3W CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17228 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION BELFAST ELEMENTARY 1229 17A STREET NE CALGARY, AB  T2E4V4 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17229 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| MORGUARD INVESTMENTS LIMITED 3447-3651 DOUGLAS ST & 3436-3494 SAANICH ROAD VICTORIA, BC  V8Z3L6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17230 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| HYATT EQUITIES HYATT REGENCY-655 BURRARD STREET VANCOUVER, BC  V6C2R7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17231 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW1 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17232 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL VILLA MONACO 33263 BOURQUIN CRES E ABBOTSFORD, BC  V2S 1Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17233 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SILVER MANOR 6420 SILVER AVENUE BURNABY, BC  V5H2Y5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17234 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL SHELLEY COURT 230 2ND ST E NORTH VANCOUVER, BC  V7L 1C5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17235 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY SQUARE 13325 105TH AVENUE SURREY, BC  V3T 1Z2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17236 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL REGENCY COURT 10520 132ND STREET SURREY, BC  V3T3V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17237 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17238 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL KINGSLEY MANOR 2121 FRANKLIN STREET VANCOUVER, BC  V5L 1R7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17239 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL HAMPTON APTS 540 ROCHESTER AVENUE COQUITLAM, BC  V3K2V1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17240 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL GARY MANOR 2225 8TH AVE W VANCOUVER, BC  V6K 2A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17241 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17242 | 8/26/2005 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17243 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17244 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17245 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17246 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17247 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17248 | 8/26/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17249 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17250 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17251 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17252 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17253 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17254 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17255 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17256 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17257 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17258 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17259 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17260 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17261 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17262 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA 94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17263 | 8/26/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17264 | 8/26/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17265 | 8/26/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17266 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17267 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17268 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17269 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17270 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17271 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17272 | 8/26/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17273 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17274 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17275 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17276 | 8/26/2005 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17277 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17278 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17279 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17280 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17281 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17282 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17283 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA ROYAL SASKATCHEWAN MUSEUM 2445 ALBERT STREET REGINA, SK  S4P3V7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17284 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| RYERSON UNIVERSITY 40, 50, 60 GOULD STREETS HOWARD KERR HALL TORONTO, ON  M5B2K3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17285 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| PROVIDENCE HEALTH CARE HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET VANCOUVER, BC  V5P3L6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17286 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| PROVIDENCE HEALTH CARE ST PAUL'S HOSPITAL 1081 BURRARD STREET VANCOUVER, BC  V6Z1Y6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17287 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| O&Y ENTERPRISE 112 KENT STREET - PLACE DE VILLE TOWER C OTTAWA, ON  K1A2B3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17288 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| NORTHWOODCARE INCORPORATED 2615 NORTHWOOD TERRACE HALIFAX, NS  B3K3S5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17289 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| NORTHWOODCARE INCORPORATED 2615 NORTHWOOD TERRACE HALIFAX, NS  B3K3S5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17290 | 8/26/2005 | | |
| MC MASTER UNIVERSITY 1280 MAIN STREET WEST HAMILTON, ON  L8S4M3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17291 | 8/26/2005 | | |
| LABATT BREWING COMPANY LIMITED 451 RIDOUT STREET LONDON, ON  N6A2P6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17292 | 8/26/2005 | | |
| LABATT BREWING COMPANY LIMITED 435 RIDOUT STREET LONDON, ON  N6A2P6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17293 | 8/26/2005 | | |
| HUDSON´S BAY COMPANY 3625 SHAGANAPPI TRAIL NORTH WEST CALGARY, AB  T3A0E6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17294 | 8/26/2005 | | |
| HUDSON S BAY COMPANY ZELLERS 1735 WEST ARTHUR STREET THUNDERBAY, ON  P7E5S2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17295 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE UNIT 10- ZELLERS STORE 17<br>OTTAWA, ON  K2B8C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17296 | 8/26/2005 | | | |
| HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE<br>OTTAWA, ON  K2B8C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17297 | 8/26/2005 | | | |
| HUDSON`S BAY COMPANY<br>100 BAYSHORE DRIVE<br>OTTAWA, ON  K2B8C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17298 | 8/26/2005 | | | |
| HUDSON BAY COMPANY<br>450 PORTAGE AVENUE<br>WINNIPEG, MB  R3C0E7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17299 | 8/26/2005 | | | |
| HUDSON`S BAY COMPANY<br>100 ANDERSON ROAD SOUTH EAST<br>CALGARY, AB  T2J3V1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17300 | 8/26/2005 | | | |
| HUDSON`S BAY COMPANY<br>3625 SHAGANAPPI TRAIL NORTH WEST<br>CALGARY, AB  T3A0E6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17301 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group     www.bmcgroup.com  888.909.0100     Page 1479 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON'S BAY COMPANY<br>32900 SOUTH FRASER WAY<br>ABOTSFORD, BC  V2C5A1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17302 | 8/26/2005 | | | |
| MORGUARD REAL ESTATE INVESMENT TRUST<br>11150 JASPER AVENUE<br>EDMONTON, AB  T5K0L2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17303 | 8/26/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>350 SPARKS STREET<br>OTTAWA, ON  K1A7S8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17304 | 8/26/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>25 PEEL CENTRE DRIVE<br>BRAMPTON, ON  L6T3R5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17305 | 8/26/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>444 ST MARY AVENUE<br>WINNIPEG, MB  R3C3T1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17306 | 8/26/2005 | | | |
| MORGUARD INVESTMENTS LIMITED<br>55 CITY CENTRE DRIVE<br>MISSISSAUGA, ON  L5B1M3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17307 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SASKATCHEWAN PROPERTY MANAGEMENT CORPORA LEGISLATIVE BLDG 2901 ALBERT STREET REGINA, SK  S4P3V7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17308 | 8/26/2005 | | | |
| EQUITABLE LIFE INSURANCE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17309 | 8/26/2005 | | | |
| JORDAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17310 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS VICTORIA SCHOOL 10210 108 AVENUE EDMONTON, AB  T5H1A8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17311 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS STRATHEARN SCHOOL 8728 93 AVENUE EDMONTON, AB  T6C1T8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17312 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 1481 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS STRATHCONA SCHOOL 10450 72 AVENUE EDMONTON, AB  T6E0Z6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17313 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS RUTHERFORD SCHOOL 8620 91 STREET EDMONTON, AB  T6C3N2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17314 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS SHERBROOKE SCHOOL 12245 131 STREET EDMONTON, AB  T5L1M8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17315 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS RITCHIE SCHOOL 9750 74 AVENUE EDMONTON, AB  T6J1T4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17316 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS QUEEN ELIZABETH SCHOOL 9425 132 AVENUE EDMONTON, AB  T5E0Y4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17317 | 8/26/2005 | | | |
| EDMONTON PUBLIC SCHOOLS QUEEN ALEXANDRA SCHOOL 7730 106 STREET EDMONTON, AB  T6G0X4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17318 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS ROSS SHEPPARD SCHOOL 13546 111 AVENUE EDMONTON, AB  T5M2P2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17319 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| EDMONTON PUBLIC SCHOOLS PRINCETON SCHOOL 7720 130 AVENUE EDMONTON, AB  T5C1Y2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17320 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CITY OF VANCOUVER QE AND PLAYHOUSE THEATRES 649-695 CAMBIE ST VANCOUVER, BC  V6B 2P1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17321 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CITY OF VANCOUVER PUBLIC SAFETY BUILDING 312-324 MAIN STREET VANCOUVER, BC  V6A2T2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17322 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CITY OF VANCOUVER PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST VANCOUVER, BC  V6J3J9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17323 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CITY OF VANCOUVER CITY HALL 453 WEST 12TH AVENUE VANCOUVER, BC  V5Y1V4 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17324 | 8/26/2005 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS WESTROOK SCHOOL 11915-40 AVENUE EDMONTON, AB  T6J0S1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17325 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS WINTERBURN SCHOOL 9527 WINTERBURN ROAD EDMONTON, AB  T0E2N0 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17326 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS WOODCROFT SCHOOL 13750 WOODCROFT AVENUE EDMONTON, AB  T5T5X9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17327 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS WESTMINISTER SCHOOL 13712 104 AVENUE EDMONTON, AB  T5N0W4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17328 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS WP WAGNER SCHOOL 6310 WAGNER ROAD EDMONTON, AB  T6E4N5 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17329 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS WELLINGTON SCHOOL 13160 127 STREET EDMONTON, AB  T5L1B2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17330 | 8/26/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC  V5M2Y3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17331 | 8/26/2005 | |
| VANCOUVER BOARD OF PARKS AND RECREATION RILEY PARK POOL & CC 50 EAST 30TH AVENUE VANCOUVER, BC  V5V2T9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17332 | 8/26/2005 | |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17333 | 8/26/2005 | |
| OXFORD PROPERTIES GROUP 2000-10025-102A AVENUE EDMONTON, AB  T5J2Z2 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17334 | 8/26/2005 | |
| SOUTHERN ONTARIO PROPERTIES 1243 ISLINGTON AVENUE TORONTO, ON  M8X1Y9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17335 | 8/26/2005 | |
| TELUS COMMUNICATIONS LEN WERRY BLDG - 622 1ST SW CALGARY, AB  T2P1M6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17336 | 8/26/2005 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TELUS COMMUNICATIONS<br>TELUS PLAZA SOUTH TOWER-10020 100 ST. NW<br>EDMONTON, AB  T5J0N5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17337 | 8/26/2005 | | |
| THE RECORD<br>225 FAIRWAY ROAD SOUTH<br>KITCHENER, ON  N2G4E5<br>Canada<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17338 | 8/26/2005 | | |
| TONKO REALTY ADVISORS LTD<br>72 TELUS PLAZA 10025 JASPER AVENUE<br>EDMONTON, AB  T5J2B8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17339 | 8/26/2005 | | |
| OXFORD PROPERTIES GROUP<br>2000-10025-102A AVENUE<br>EDMONTON, AB  T5J2Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17340 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17341 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>401 ALLIANCE AVENUE<br>TORONTO, ON  M6N2J1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17342 | 8/26/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed           *This claims register is continually subject to audit and update.*
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    *Page 1486 of  1673*
             **888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17343 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17344 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17345 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17346 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17347 | 8/26/2005 | | |
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON M6N2J1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17348 | 8/26/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD 401 ALLIANCE AVENUE TORONTO, ON  M6N2J1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17349 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION KILLARNEY CC 6260 KILLARNEY STREET VANCOUVER, BC  V5S2X7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17350 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC  V5N4M4 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17351 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC  V5X1C7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17352 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION WEST END CC 870 DENMAN STREET VANCOUVER, BC  V6G2L8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17353 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| WESTIN HARBOUR CASTLE  KESSINGER HUNTER 1 HARBOUR SQUARE TORONTO, ON  M5J1A6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17354 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com        Page 1488 of  1673
                                                  888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| WILLIAM OSLER HEALTH CENTRE<br>101 HUMBER COLLEGE BOULEVARD<br>ETOBICOKE, ON  M9V1R8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17355 | 8/26/2005 | | |
| 354401 ALBERTA LTD C O REDCLIFF REALTY M<br>600-234 DONALD STREET<br>WINNIPEG, MB  R3C 1M8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17356 | 8/26/2005 | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>BAYVIEW ELEMENTARY<br>140 VIEW STREET<br>NANAIMO, BC  V9R 4N6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17357 | 8/26/2005 | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>N. CEDAR INTER. SCHOOL 2215 GOULD ROAD RR #4<br>NANAIMO, NC  V9R5X9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17358 | 8/26/2005 | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>CHASE RIVER ELEMENTARY<br>1503 CRANBERRY AVENUE<br>NANAIMO, BC  V9R 6R7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17359 | 8/26/2005 | | |

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>CILAIRE ELEMENTARY SCHOOL<br>25 CILAIRE DRIVE<br>NANAIMO, BC  V9S 3C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17360 | 8/26/2005 | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>JOHN BARSBY SECONDARY<br>550 SEVENTH ST<br>NANAIMO, BC  V9R 3Z2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17361 | 8/26/2005 | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>LADYSMITH SECONDARY SCHOOL<br>710 SIXTH STREET<br>LADYSMITH, BC  V9G 1K7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17362 | 8/26/2005 | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>NANAIMO SENIOR SECONDARY<br>355 WAKESIAH AVENUE<br>NANAIMO, BC  V9R 3K5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17363 | 8/26/2005 | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>PRINCESS ANNE ELEMENTARY<br>1951 ESTEVAN RD<br>NANAIMO, BC  V9S 3Y9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17364 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1490 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH RUTHERFORD ELEMENTARY 5840 HAMMOND BAY ROAD NANAIMO, BC  V9T 5M6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17365 | 8/26/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH SEAVIEW ELEMENTARY 7000 SCHOOL ROAD LANTZVILLE, BC  V0R 2H0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17366 | 8/26/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH WOODBANK ELEMENTARY RR#4 MORLAND ROAD NANAIMO, BC  V9X 1K6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17367 | 8/26/2005 | | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH WOODLANDS SECONDARY 1270 STRATHMORE STREET NANAIMO, BC  V9S 2L9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17368 | 8/26/2005 | | | |
| SHELL CANADA PRODUCTS SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV BURNABY, BC  V5B4B2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17369 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1491 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHELL CANADA INC<br>3415 LAKESHORE ROAD WEST - OAKVILE RESEARCH<br>OAKVILLE, ON  L6J5C7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17370 | 8/26/2005 | | |
| THE MAXWELL CONVENTION CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17371 | 8/26/2005 | | |
| TULSA CIVIC CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17372 | 8/26/2005 | | |
| THE CLEVELAND MUSEUM OF ART<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17373 | 8/26/2005 | | |
| F F THOMPSON CONTINUING CARE CENTER INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17374 | 8/26/2005 | | |

---

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GULF ATLANTIC PROPERTIES INC BAYVIEW TOW C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17375 | 8/26/2005 | | |
| EDEN MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17376 | 8/26/2005 | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC 1401 W. CAPITOL AVE - SUITE 104 LITTLE ROCK, AR  72201<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17377 | 8/26/2005 | | |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17378 | 8/26/2005 | | |
| METHODIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17379 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    *Page 1493 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BAYSHORE COMMUNITY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17380 | 8/26/2005 | | |
| BAYSHORE HOSPTIAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17381 | 8/26/2005 | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC 1401 W. CAPITOL AVE - SUITE 104 LITTLE ROCK, AR  72201 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17382 | 8/26/2005 | | |
| NEW HANOVER MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17383 | 8/26/2005 | | |
| MERCY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17384 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com
888.909.0100     *Page 1494 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARGARET PARDEE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17385 | 8/26/2005 | | |
| BAPTIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17386 | 8/26/2005 | | |
| MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17387 | 8/26/2005 | | |
| ARKANSAS BAPTIST MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17388 | 8/26/2005 | | |
| PIERRE LACLEDE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17389 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 1495 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST FRANCIS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17390 | 8/26/2005 | | | |
| MANUFACTURER HANOVER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17391 | 8/26/2005 | | | |
| ROCKROSE A.K.A. 127 JOHN STREET REALTY L<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17392 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>DAYLIN MANOR<br>515 9TH STREET<br>NEW WESTMINSTER, BC  V3M 3W6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17393 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>CHERYL MANOR<br>210 2ND ST E<br>NORTH VANCOUVER, BC  V7L 1C5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17394 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100                          Page 1496 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BRAEMAR GARDENS<br>1000 BRUNETTE AVENUE<br>COQUITLAM, BC  V3K1E3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17395 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BRAEMAR GARDENS<br>985 ADAIR AVENUE<br>COQUITLAM, BC  V3K 3V3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17396 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BRAEMAR GARDENS<br>995 ADAIR AVENUE<br>COQUITLAM, BC  V3K 3V3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17397 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BERKELEY MANOR<br>2150 PANDORA STREET<br>VANCOUVER, BC  V5L 1N5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17398 | 8/26/2005 | | | |
| BRISTOL INVESTMENTS LTD & BARAFIELD REAL<br>BAKERVIEW APTS<br>1040 HOWIE AVENUE<br>COQUITLAM, BC  V3J1T7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17399 | 8/26/2005 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1497 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CANADIAN IMPERIAL BANK OF COMMERCE<br>PO BOX 80, 215 WATER STREET<br>ST JOHN S, NL  A1C6C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17400 | 8/26/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17401 | 8/26/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17402 | 8/26/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17403 | 8/26/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17404 | 8/26/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17405 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17406 | 8/26/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17407 | 8/26/2005 | | |
| CARLETON UNIVERSITY<br>1125 COLONEL BY DRIVE<br>OTTAWA, ON  K1S5B6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17408 | 8/26/2005 | | |
| FAIRMAIL LEASEHOLD INC<br>1800 SHEPPARD AVE E, STE330 P.O BOX 330<br>WILLOWDALE, ON  M2J5A7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17409 | 8/26/2005 | | |
| BELL CANADA<br>100 WYNFORD DRIVE<br>TORONTO, ON  M3C 1K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17410 | 8/26/2005 | | |
| AVALON EAST SCHOOL BOARD<br>215 WATER STREET, SUITE 601<br>ST JOHN S, NL  A1C6C9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17411 | 8/26/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*        **www.bmcgroup.com**<br>**888.909.0100**        *Page 1499 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| AVALON EAST SCHOOL BOARD 215 WATER STREET, SUITE 601 ST JOHN S, NL  A1C6C9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17412 | 8/26/2005 | | | |
| ATLANTIC SHOPPING CENTRES LTD 2000 BARRINGTON STREET HALIFAX, NS  B3J3K1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17413 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17414 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17415 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17416 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN STREET OAKLAND, CA  94607<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17417 | 8/26/2005 | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1500 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17418 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17419 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17420 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17421 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17422 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17423 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17424 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17425 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17426 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17427 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17428 | 8/26/2005 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17429 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17430 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17431 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17432 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17433 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17434 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17435 | 8/26/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17436 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17437 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17438 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17439 | 8/26/2005 | | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17440 | 8/26/2005 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17441 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17442 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17443 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17444 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17445 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17446 | 8/26/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17447 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>PRINCE RUPERT SCHOOL 11515 113 AVENUE<br>EDMONTON, AB  T5G0J3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17448 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>PRINCE CHARLES SCHOOL 12323 127 STREET<br>EDMONTON, AB  T5L0Z9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17449 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>PARKVIEW SCHOOL 14313 92 STREET<br>EDMONTON, AB  T5R3B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17450 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>PARKALLEN SCHOOL 6703 112 STREET<br>EDMONTON, AB  T6H3J9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17451 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS<br>ADMINISTRATION BUILDING 10010 107A AVENUE<br>EDMONTON, AB  T5J1J2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17452 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS NORTH EDMONTON SCHOOL 6920 128 AVENUE EDMONTON, AB  T5C1S7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17453 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS NEWTON SCHOOL 5523 122 AVENUE EDMONTON, AB  T5W1S3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17454 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS MOUNT ROYAL SCHOOL 11303 55 STREET EDMONTON, AB  T5W3P6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17455 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS MOUNT PLEASANT SCHOOL 10541 60A AVENUE EDMONTON, AB  T6H1K4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17456 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS MONTROSE SCHOOL 11931 62 STREET EDMONTON, AB  T5W4C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17457 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS MILL CREEK SCHOOL 9750 74 AVENUE EDMONTON, AB  T6E1E8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17458 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
888.909.0100          Page 1507 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS MCQUEEN SCHOOL 14425 MCQUEEN ROAD EDMONTON, AB  T5N3L3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17459 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS MCNALLY SCHOOL 8440 105 AVENUE EDMONTON, AB  T6A1B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17460 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS MCKERNAN SCHOOL 11330 76 AVENEUE EDMONTON, AB  T6G0K1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17461 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS ME LAZERTE SCHOOL 6804 144 AVENUE EDMONTON, AB  T5C3C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17462 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS LAUDERDALE SCHOOL 10610 129 AVENUE EDMONTON, AB  T5E4V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17463 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS KING EDWARD SCHOOL 8530 101 STREET EDMONTON, AB  T6E3Z5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17464 | 8/26/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com
                                                   888.909.0100

*Page 1508 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS LY CAIRNS SCHOOL 10510 45 AVENUE EDMONTON, AB  T6H0A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17465 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS JASPER PLACE SCHOOL 8950 163 STREET EDMONTON, AB  T5R2P2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17466 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS JA FIFE SCHOOL 15004 76 STREET EDMONTON, AB  T6C1C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17467 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS HIGHLANDS SCHOOL 11509 62 STREET EDMONTON, AB  T6W4C2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17468 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS HARRY AINLAY SCHOOL 4350 111 STREET EDMONTON, AB  T6J1E8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17469 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS HARDISTY SCHOOL EDMONTON, AB  T6A2M3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17470 | 8/26/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS ELLERSLIE SCHOOL 521 66 STREET EDMONTON, AB T5B2S9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17471 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS EASTGLEN SCHOOL 11430 68TH STREET EDMONTON, AB T5B1P1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17472 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS DONNAN SCHOOL 7803 87TH STREET EDMONTON, AB T6C3G6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17473 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS DELWOOD SCHOOL 7315 DELWOOD ROAD EDMONTON, AB T5C3A9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17474 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS DELTON SCHOOL 12126 89TH STREET EDMONTON, AB T5B3W4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17475 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS CRESTWOOD SCHOOL 9735 144TH STREET EDMONTON, AB T5N2T3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17476 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS BRITANNIA SCHOOL 16018 104TH AVENUE EDMONTON, AB  T5P0S3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17477 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS BONNIE DOON SCHOOL 8205 90TH AVENUE EDMONTON, AB  T6C1N8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17478 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS BELLEVUE SCHOOL 11515 71 STREET EDMONTON, AB  T5B1W1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17479 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS BELGRAVIA SCHOOL 11605 74TH AVENUE EDMONTON, AB  T6G0G1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17480 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS AVONMORE SCHOOL 7340 78TH STREET EDMONTON, AB  T6C2N1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17481 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS AVALON SCHOOL - 5425 114 STREET EDMONTON, AB  T6H3M1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17482 | 8/26/2005 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS ARGYLL SCHOOL - 8540 69 AVENUE EDMONTON, AB  T6E0R6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17483 | 8/26/2005 | | |
| EDMONTON PUBLIC SCHOOLS ALLENDALE - 6415 106 STREET EDMONTON, AB  T6H2V5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17484 | 8/26/2005 | | |
| CITY OF VANCOUVER CENTRAL LIBRARY 750 BURRARD STREET VANCOUVER, BC  V6Z2V6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17485 | 8/26/2005 | | |
| CITY OF VANCOUVER KERRISDALE LIBRARY 2112 WEST 42ND AVENUE VANCOUVER, BC  V6M2B6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17486 | 8/26/2005 | | |
| CITY OF VANCOUVER FRASER ACADEMY 2294 WEST 10TH AVENUE VANCOUVER, BC  V6K2H8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17487 | 8/26/2005 | | |
| CITY OF VANCOUVER PARKADE 700 GEORGIA STREET VANCOUVER, BC CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17488 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER FORMER FLETCHER LUMBER 1615 MAIN STREET VANCOUVER, BC  V6A2W6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17489 | 8/26/2005 | | | |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE VANCOUVER, BC  V6J3H7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17490 | 8/26/2005 | | | |
| FRASER HEALTH AUTHORITY RIDGE MEADOWS HSP PO BOX 5000,1166 LAITY ST MAPLE RIDGE, BC  V2X7G5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17491 | 8/26/2005 | | | |
| FRASER HEALTH AUTHORITY FELLBURN CARE CENTRE-6050 E. HASTINGS ST BURNABY, BC  V5B1R6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17492 | 8/26/2005 | | | |
| FRASER HEALTH AUTHORITY BURNABY HOSPITAL-3935 KINCAID STREET BURNABY, BC  V5G2X6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17493 | 8/26/2005 | | | |
| COCA COLA ENTERPRISES INC MIDLAND COOLER 303 TEXAS AVENUE MIDLAND, TX  79701<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17494 | 8/26/2005 | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
   ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC<br>308 NORTH ST. ANDREWS STREET<br>DOTHAN, AL  36301<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17495 | 8/26/2005 | | |
| COCA COLA ENTERPRISES INC<br>LAKEWOOD BUILDING 11445 SOUTH LAKEWOOD BLVD<br>DOWNEY, CA  90241<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17496 | 8/26/2005 | | |
| COCA COLA ENTERPRISES INC<br>NORTH TEXAS HDQ 6011 LEMMON AVENUE<br>DALLAS, TX  75209<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17497 | 8/26/2005 | | |
| COCA COLA ENTERPRISES INC<br>SALES CENTER 701 SOUTH LINCOLN<br>AMARILLO, TX  79101<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17498 | 8/26/2005 | | |
| COCA COLA ENTERPRISES INC<br>MAIN BUILDING 305 STONER AVENUE<br>SHREVEPORT, LA  71101<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17499 | 8/26/2005 | | |
| COCA COLA ENTERPRISES INC<br>BISSONNET FACILITY 2800 BISSONNET<br>HOUSTON, TX  77005<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17500 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| COCA COLA ENTERPRISES INC<br>MAIN WAREHOUSE 1402 INDUSTRIAL BOULEVARD<br>LAREDO, TX 78041<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17501 | 8/26/2005 | | |
| CITY OF RICHMOND<br>OLD CITY HALL 6911 NO. 3 ROAD<br>RICHMOND, BC V6Y2C1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17502 | 8/26/2005 | | |
| CITY OF RICHMOND<br>MINORU ARENA 7551 MINORU GATE<br>RICHMOND, BC V6Y1R8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17503 | 8/26/2005 | | |
| CITY OF EDMONTON<br>CHANCERY HALL #3 SIR WINSTON CHURCHILL SQUARE<br>EDMONTON, AB T5J2C3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17504 | 8/26/2005 | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW14 3700 WILLINGDON AVENUE<br>BURNABY, BC V5G3H2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17505 | 8/26/2005 | | |
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY<br>SW5 3700 WILLINGDON AVENUE<br>BURNABY, BC V5G3H2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17506 | 8/26/2005 | | |

\* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BRITISH COLUMBIA INSTITUTE OF TECHNOLOGY SW3 3700 WILLINGDON AVENUE BURNABY, BC  V5G3H2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17507 | 8/26/2005 | | |
| MORGUARD REAL ESTATE INVESTMENT TRUST 409 GRANVILLE STREET - UNITED KINGDOM BUILDIN VANCOUVER, BC  V6C1T2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17508 | 8/26/2005 | | |
| MORGUARD INVESTMENTS LIMITED 201-32900 SOUTH FRASER WAY ABBOTSFORD, BC  V2S5A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17509 | 8/26/2005 | | |
| HEALTH CARE CORPORATION OF ST JOHN'S 154 LEMARCHANT ROAD ST JOHN S, NL  A1C5B8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17510 | 8/26/2005 | | |
| HEALTH CARE CORPORATION OF ST JOHN'S 154 LEMARCHANT ROAD ST JOHN S, NL  A1B5B8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17511 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 60 ROLSTON DRIVE HAMILTON, ON  L9C3X7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17512 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1516 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 700 MAIN STREET WEST HAMILTON, ON  L8S1A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17513 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 130 YORK BLVD HAMILTON, ON  L8R1Y5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17514 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 145 MAGNOLIA DRIVE HAMILTON, ON  L9C5P4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17515 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 25 HIGH STREET HAMILTON, ON  L8T3Z4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17516 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 105 HIGH STREET HAMILTON, ON  L8T3Z4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17517 | 8/26/2005 | | | |
| HAMILTON DISTRICT SCHOOL BOARD 100 MAIN ST W HAMILTON, ON  L8N3L1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17518 | 8/26/2005 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 222 ROBINSON STREET HAMILTON, ON  L8P1ZP CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17519 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 25 HUMMINGBIRD LANE HAMILTON, ON  L9A4B1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17520 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 139 PARKDALE AVENUE NORTH HAMILTON, ON  L8H5X3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17521 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 9149 AIRPORT ROAD MOUNT HOPE, ON  L0R1W0 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17522 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 310 GOVERNOR S ROAD DUNDAS, ON  L9H5P8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17523 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD 625 HARVEST ROAD GREENSVILLE, ON  L9H5K8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17524 | 8/26/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured   ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>306 WOODWORTH DRIVE<br>ANCASTER, ON  L9G2N1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17525 | 8/26/2005 | |
| HAMILTON DISTRICT SCHOOL BOARD<br>145 RAINBOW DRIVE<br>HAMILTON, ON  L8K4G1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17526 | 8/26/2005 | |
| HAMILTON DISTRICT SCHOOL BOARD<br>50 SECOND DRIVE<br>HAMILTON, ON  L8K3W7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17527 | 8/26/2005 | |
| HAMILTON DISTRICT SCHOOL BOARD<br>100 MAIN STREET WEST<br>HAMILTON, ON  L8N3L1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17528 | 8/26/2005 | |
| HAMILTON DISTRICT SCHOOL BOARD<br>1284 MAIN STREET EAST<br>HAMILTON, ON  L8K1B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17529 | 8/26/2005 | |
| HAMILTON DISTRICT SCHOOL BOARD<br>1150 MAIN STREET WEST<br>HAMILTON, ON  L8S1C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17530 | 8/26/2005 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>70 BOBOLINK ROAD<br>HAMILTON, ON  L9A2P5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17531 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>30 LAURIER AVENUE<br>HAMILTON, ON  L9C3R9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17532 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>6025 WHITE CHURCH AND NEBO ROAD<br>MOUNT HOPE, ON  L0R1W0<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17533 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>75 PALMER ROAD<br>HAMILTON, ON  L8T3G1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17534 | 8/26/2005 | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>374 JERSEYVILLE ROAD WEST<br>HAMILTON, ON  L9G2K8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17535 | 8/26/2005 | | |
| CONSEILLERS IMMOBILIERS GWL INC<br>2001 UNIVERSITY STREET<br>MONTREAL, QC  H3A2A6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17536 | 8/26/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| GREAT WEST LIFE INSURACE BUILDING<br>GREAT WEST LIFE INSURANCE BUILDING<br>WINNIPEG, MB  R3C1B9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17537 | 8/26/2005 | | |
| GREAT WEST LIFE<br>199 BAY STREET<br>TORONTO, ON  M5L1E2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17538 | 8/26/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17539 | 8/26/2005 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17540 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION<br>AE CROSS 3445 37TH STREET SW<br>CALGARY, AB  T3E3C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17541 | 8/26/2005 | | |
| CALGARY BOARD OF EDUCATION<br>ACADIA ELEMENTARY 9603-5TH STREET SE<br>CALGARY, AB  T2J1K4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17542 | 8/26/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1521 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION ALEX FERGUSON-1704 26TH STREET SW CALGARY, AB  T3C1K5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17543 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION ALTADORE ELEMENTARY 4506 16TH STREET SW CALGARY, AB  T2T4H9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17544 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION BALMORAL JUNIOR HIGH 220 16TH AVENUE NW CALGARY, AB  T2M0H4 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17545 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION BANFF TRAIL-3232 COCHRANE ROAD NW CALGARY, AB  T2M4J3 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17546 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION KING EDWARD ELEMENTARY 1720-30TH AVE SW CALGARY, AB  T2T1P5 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17547 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| CALGARY BOARD OF EDUCATION KNOB HILL ELEMENTARY 2036 20TH AVENUE SW CALGARY, AB  T2T0M2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17548 | 8/26/2005 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17549 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17550 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17551 | 8/26/2005 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>HASTINGS CC 3096 EAST HASTINGS STREET<br>VANCOUVER, BC  V5K2A3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17552 | 8/26/2005 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN STREET<br>OAKLAND, CA  94607<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17553 | 8/26/2005 | | | |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17554 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17555 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17556 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17557 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17558 | 8/26/2005 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17559 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17560 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17561 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17562 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17563 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17564 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17565 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17566 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17567 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17568 | 8/26/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17569 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17570 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17571 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17572 | 8/26/2005 | | |
| AUGUSTANA LUTHERAN HOME<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17573 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          **www.bmcgroup.com**<br>**888.909.0100**          *Page 1527 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CIVIC CENTER AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17574 | 8/26/2005 | | |
| DULUTH ARENA AND AUDITORIUM<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17575 | 8/26/2005 | | |
| SEARS ROEBUCK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17576 | 8/26/2005 | | |
| BETHESADA HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17577 | 8/26/2005 | | |
| METHODIST HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17578 | 8/26/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1528 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARQUETTE NATIONAL BANK C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17579 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17580 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17581 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17582 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17583 | 8/26/2005 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17584 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17585 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17586 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17587 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17588 | 8/26/2005 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17589 | 8/26/2005 | | |
| ANDERSON MEMORIAL HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17590 | 8/26/2005 | | |
| OREGON DEPT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>WITHDRAWN BY CREDITOR | 17591 | 10/3/2005 | $0.00<br>$1,464.99 | ( A )<br>( T ) |
| NOVIGEN SCIENCES INC D/B/A EXPONENT INC<br>TRANSFERRED TO: FAIR HARBOR CAPITAL, LLC<br>1841 BROADWAY, STE 1007<br>NEW YORK, NY 10023-7649 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>REDUCED AND ALLOWED<br>DktNo: 14070 Entered: 12/19/2006 | 17592 | 10/3/2005 | $1,528.52<br>$3,161.05 | ( U )<br>( T ) |
| HENDERSON, CAROL ANN<br>4490 BANNER DR<br>LONG BEACH, CA 90807 | 01-01140<br>W.R. GRACE & CO.-CONN. | 17593 | 9/23/2005 | UNKNOWN [U] | ( U ) |
| ESTATE OF DEWITT SMITH<br>C/O FRANCES HENRY<br>2556 BAILEY DR<br>NORCROSS, GA 30071 | 01-01140<br>W.R. GRACE & CO.-CONN. | 17594 | 10/24/2005 | UNKNOWN [U] | ( U ) |
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA 98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ 07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17595 | 10/21/2005 | | |

---

 \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
\*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1531 of 1673
                                                    888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CHURCH OF ST HELENA OF MINNEAPOLIS C/O REV. RICHARD VILLANO, 3204 E. 43RD STREET MINNEAPOLIS, MN  55406<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17596 | 10/21/2005 | | | |
| STATE OF WASHINGTON ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7 OLYMPIA, WA  98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17597 | 10/21/2005 | | | |
| STATE OF WASHINGTON ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7 OLYMPIA, WA  98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17598 | 10/21/2005 | | | |
| STATE OF WASHINGTON ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7 OLYMPIA, WA  98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17599 | 10/21/2005 | | | |
| STATE OF WASHINGTON ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7 OLYMPIA, WA  98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17600 | 11/10/2005 | | | |
| PORT OF SEATTLE 17600 PACIFIC HIGHWAY SEATAC, WA  98188<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17601 | 11/10/2005 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1532 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF WASHINGTON<br>ATTORNEY GENERAL, HIGHWAYS LICENSE BLDG, FL.7<br>OLYMPIA, WA  98504<br><br>Counsel Mailing Address:<br>MOTLEY RICE LLC,<br>MCGINNESS KEARSE, ANNE<br>C/O LIQUIDITY SOLUTINOS, INC<br>ONE UNIVERSITY PLAZA, STE 312<br>HACKENSACK, NJ  07601 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17602 | 11/10/2005 | | |
| WISCONSIN DEPT OF REVENUE<br>2135 RIMROCK RD<br>MADISON, WI  53713<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>SETTLEMENT APPROVED<br>DktNo: 9290 Entered: 8/31/2005 | 17603 | 12/2/2005 | $1,794,231.00 | ( U ) |
| CITY OF TUSCON<br>255 WEST ALAMEDA<br>TUSCON, AZ  85701<br>USA<br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17604 | 12/7/2005 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>251 WEST WASHINGTON STREET 8TH FLOOR<br>PHOENIX, AZ  85003<br>USA<br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17605 | 12/7/2005 | UNKNOWN | ( U ) |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK<br>GERALD GLASSMAN - 165 CAPITOL AVE. RM 275<br>HARTFORD, CT  06106<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17606 | 12/7/2005 | | |
| MICHIGAN DEPT OF TREASURY REVENUE DIV<br>PO BOX 30456<br>LANSING, MI  48909-7955 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 15505 Entered: 5/3/2007 | 17607 | 1/13/2006 | $0.00 | ( A ) |
| MICHIGAN DEPT OF TREASURY REVENUE DIV<br>PO BOX 30456<br>LANSING, MI  48909-7955 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>AFFECTED BY ORDER /<br>STIPULATION<br>COURT ALLOWED<br>DktNo: 13220 Entered: 9/13/2006 | 17608 | 1/13/2006 | $67,199.66 | ( P ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MICHIGAN DEPT OF TREASURY REVENUE DIV PO BOX 30456 LANSING, MI  48909-7955 | 01-01140 W.R. GRACE & CO.-CONN.  AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 13220 Entered: 8/21/2006 | 17609 | 1/13/2006 | $37,217.76 | ( U ) |
| MOORE, JAMES M. C/O SUZANNE CORDLE 2366 WOODHILL DR. PITTSBURG, CA  94565 | 01-01140 W.R. GRACE & CO.-CONN. | 17610 | 1/16/2006 | UNKNOWN  [U] | ( U ) |
| CROWLEY JR, EUGENE L. 16190 S. KEPLER DRIVE OREGON CITY, OR  97045  Counsel Mailing Address: HOBIN SHINGLER & SIMON LLP 1011 A STREET ANTIOCH, CA  94509 | 01-01140 W.R. GRACE & CO.-CONN. | 17611 | 1/16/2006 | UNKNOWN  [U] | ( U ) |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806  Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17614 | 2/10/2006 | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806  Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17615 | 2/10/2006 | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806  Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17616 | 2/10/2006 | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA  70806  Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA  70806 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17617 | 2/10/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*      **www.bmcgroup.com**
**888.909.0100**      *Page 1534 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17618 | 2/10/2006 | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17619 | 2/10/2006 | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17620 | 2/10/2006 | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17621 | 2/10/2006 | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17622 | 2/10/2006 | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17623 | 2/10/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17624 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17625 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17626 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17627 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17628 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD 1050 SOUTH FOSTER DRIVE BATON ROUGE, LA 70806<br><br>Counsel Mailing Address: HAMMONDS & SILLS, SILLS, KENNETH F QUAD ONE STE C 1111 S FOSTER DR BATON ROUGE, LA 70806 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17629 | 2/10/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17630 | 2/10/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17631 | 2/10/2006 | | | |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA 70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17632 | 1/30/2006 | | | |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA 70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17633 | 1/30/2006 | | | |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA 70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17634 | 1/30/2006 | | | |
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA 70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17635 | 1/30/2006 | | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LAFOURCHE PARISH SCHOOL BOARD<br>805 EAST 7TH STREET<br>THIBODAUX, LA 70301<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17636 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17637 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17638 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17639 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17640 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD<br>501 MANHATTAN BOULEVARD<br>HARVEY, LA 70058<br><br>Counsel Mailing Address:<br>GRANT & BARROW,<br>GRANT, JACK A<br>238 HUEY P LONG AVE<br>GRETNA, LA 70054 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17641 | 1/30/2006 | | | |

---

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1538 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17642 | 1/30/2006 | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17643 | 1/30/2006 | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17644 | 1/30/2006 | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17645 | 1/30/2006 | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17646 | 1/30/2006 | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17647 | 1/30/2006 | | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17648 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17649 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17650 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17651 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17652 | 1/30/2006 | | | |
| JEFFERSON PARISH SCHOOL BOARD 501 MANHATTAN BOULEVARD HARVEY, LA 70058<br><br>Counsel Mailing Address: GRANT & BARROW, GRANT, JACK A 238 HUEY P LONG AVE GRETNA, LA 70054 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17653 | 1/30/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| ST MARY S ACADEMY OF THE HOLY FAMILY 6905 CHEF MENTEUR HWY. NEW ORLEANS, LA 70126<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17654 | 2/27/2006 | | |
| STATE OF ARKANSAS 323 CENTER STREET, SUITE 200 LITTLE ROCK, AR 72201<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17655 | 2/10/2006 | | |
| THE ATTORNEY GENERAL OF CANADA C/O IAN R DICK DEPT OF JUSTICE CANADA 130 KING ST W, STE 3400 TORONTO, ON M8X1R5 CANADA<br><br>Counsel Mailing Address: MONZACK & MONACO, PA Francis A Monoco 1201 N Orange St #400 Wilmington, DE 19801 | 01-01140 W.R. GRACE & CO.-CONN. | 17656 | 1/30/2006 | UNKNOWN | ( U ) |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1420 HOWE STREET VANCOUVER, BC V6Z1R8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17657 | 1/27/2006 | | |
| CITY OF VANCOUVER CAMBIE YARD 301 WEST 1ST AVENUE VANCOUVER, BC V5Y1A6 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17658 | 1/27/2006 | | |
| CITY OF VANCOUVER COMMERCIAL BUILDING 1830-1836 WEST 5TH AVENUE VANCOUVER, BC V6J3H7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17659 | 1/27/2006 | | |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1541 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF VANCOUVER<br>CENTRAL LIBRARY 750 BURRARD STREET<br>VANCOUVER, BC  V6Z2V6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17660 | 1/27/2006 | | |
| CITY OF VANCOUVER<br>CITY ANALYST/POLICE MUSEUM 238-240 E.CORDOVA<br>VANCOUVER, BC  V6A1L3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17661 | 1/27/2006 | | |
| CITY OF VANCOUVER<br>CITY HALL 453 WEST 12TH AVENUE<br>VANCOUVER, BC  V5Y1V4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17662 | 1/27/2006 | | |
| CITY OF VANCOUVER<br>CONTINENTAL HOTEL 1390 GRANVILLE STREET<br>VANCOUVER, BC  V6Z1M7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17663 | 1/27/2006 | | |
| CITY OF VANCOUVER<br>FORMER FLETCHER LUMBER 1615 MAIN STREET<br>VANCOUVER, BC  V6A2W6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17664 | 1/27/2006 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION<br>HASTINGS CC 3096 EAST HASTINGS STREET<br>VANCOUVER, BC  V5K2A3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17665 | 1/27/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER KERRISDALE LIBRARY 2112 WEST 42ND AVENUE VANCOUVER, BC  V6M2B6 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17666 | 1/27/2006 | | | |
| CITY OF VANCOUVER MARITIME MUSEUM 1905 OGDEN AVENUE VANCOUVER, BC  V6J1A3 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17667 | 1/27/2006 | | | |
| CITY OF VANCOUVER PARKADE 700 GEORGIA STREET VANCOUVER, BC CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17668 | 1/27/2006 | | | |
| CITY OF VANCOUVER PLANETARIUM,MUSEUM & ACHIVES 1100 CHESTNUT ST VANCOUVER, BC  V6J3J9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17669 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION RUPERT PARK PITCH & PUTT EAST 1ST AVENUE VANCOUVER, BC  V5M1C1 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17670 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION STANLEY PARK PAVILION REST. PIPE LINE ROAD VANCOUVER, BC  V6A4C8 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17671 | 1/27/2006 | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION SUNSET CC 404 EAST 51ST AVENUE VANCOUVER, BC  V5X1C7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17672 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION TROUT LAKE CC 3350 VICTORIA DRIVE VANCOUVER, BC  V5N4M4 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17673 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION WEST END CC 870 DENMAN STREET VANCOUVER, BC  V6G2L8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17674 | 1/27/2006 | | | |
| CITY OF VANCOUVER PUBLIC SAFETY BUILDING 312-324 MAIN STREET VANCOUVER, BC  V6A2T2 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17675 | 1/27/2006 | | | |
| CITY OF VANCOUVER Q.E. AND PLAYHOUSE THEATRES 649-695 CAMBIE ST VANCOUVER, BC  V6B 2P1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17676 | 1/27/2006 | | | |
| VANCOUVER BOARD OF PARKS AND RECREATION BC PAVILION @ HASTINGS PARK 3475 E. HASTINGS VANCOUVER, BC  V5K2A5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17677 | 1/27/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION DOUGLAS PARK CC 801 WEST 22ND AVENUE VANCOUVER, BC  V5Z1Z8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17678 | 1/27/2006 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION KERRISDALE CC 5851 WEST BOULEVARD VANCOUVER, BC  V6M3W9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17679 | 1/27/2006 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION KILLARNEY CC 6260 KILLARNEY STREET VANCOUVER, BC  V5S2X7 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17680 | 1/27/2006 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION MARPOLE OAK CC 990 WEST 59TH AVENUE VANCOUVER, BC  V6P1X9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17681 | 1/27/2006 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION MT PLEASANT CC 3161 ONTARIO STREET VANCOUVER, BC  V5T2Z1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17682 | 1/27/2006 | | |
| VANCOUVER BOARD OF PARKS AND RECREATION RENFREW CC 2929 EAST 22ND AVENUE VANCOUVER, BC  V5M2Y3 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17683 | 1/27/2006 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| VANCOUVER BOARD OF PARKS AND RECREATION RILEY PARK POOL & CC 50 EAST 30TH AVENUE VANCOUVER, BC  V5V2T9 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17684 | 1/27/2006 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CITY OF RICHMOND OLD CITY HALL 6911 NO. 3 ROAD RICHMOND, BC  V6Y2C1 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17685 | 1/27/2006 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| CITY OF RICHMOND MINORU ARENA 7551 MINORU GATE RICHMOND, BC  V6Y1R8 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17686 | 1/27/2006 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| HYATT EQUITIES HYATT REGENCY-655 BURRARD STREET VANCOUVER, BC  V6C2R7 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17687 | 1/27/2006 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| SHELL CANADA PRODUCTS SHELLBURN MAINTENANCE BUILDING 201 KENSINGTON BURNABY, BC  V5B4B2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17688 | 1/27/2006 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |
| SHELL CANADA PRODUCTS SHELLBURN MAINT BLDG 201 KENSINGTON AVE BURNABY, BC  V5B4B2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17689 | 1/27/2006 | | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SHELL CANADA PRODUCTS SHELLBURN TERMINAL OFF BLDG 201 KENSINGTON AV BURNABY, BC  V5B4B2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17690 | 1/27/2006 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| SHELL CANADA PRODUCTS SHELLBURN LABORATORY BLD 201 KENSINGTON AVE BURNABY, BC  V5B4B2 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17691 | 1/27/2006 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| PROVIDENCE HEALTH CARE HOLLY FAMILY HOSPITAL 7801 ARGYLE STREET VANCOUVER, BC  V5P3L6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17692 | 1/27/2006 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| PROVIDENCE HEALTH CARE MT ST JOSEPH 3080 PRINCE EDWARD STREET VANCOUVER, BC  V5T3N4 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17693 | 1/27/2006 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| PROVIDENCE HEALTH CARE ST VINCENT`S HOSPITAL 749 WEST 33RD AVENUE VANCOUVER, BC  V5Z2K4 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17694 | 1/27/2006 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |
| PROVIDENCE HEALTH CARE ST PAUL`S HOSPITAL 1081 BURRARD STREET VANCOUVER, BC  V6Z1Y6 CANADA | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17695 | 1/27/2006 | | |
| Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PROVIDENCE HEALTH CARE<br>YOUVILLE RESIDENCE 4950 HEATHER STREET<br>VANCOUVER, BC  V5Z3L9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17696 | 1/27/2006 | | |
| CITY OF VANCOUVER<br>FRASER ACADEMY 2294 WEST 10TH AVENUE<br>VANCOUVER, BC  V6K2H8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17697 | 1/27/2006 | | |
| DODGE COUNTY HOSPITAL JOB<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17698 | 1/27/2006 | | |
| DOWNTOWN LINCOLN NEBRASKA YMCA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17699 | 2/13/2006 | | |
| OREGON DEPT OF REVENUE<br>955 CENTER ST. NE<br>SALEM, OR  97301-2553 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006 | 17700 | 10/4/2005 | $0.00 | ( A ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>P.O. BOX 5300<br>ALBANY, NY  12205-0300 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006 | 17703 | 12/15/2005 | $0.00 | ( A ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE<br>BANKRUPTCY SECTION<br>P.O. BOX 5300<br>ALBANY, NY  12205-0300 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>EXPUNGED<br>DktNo: 14070 Entered: 12/19/2006 | 17704 | 11/17/2006 | $0.00 | ( A ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com
888.909.0100          *Page 1548 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>1050 SOUTH FOSTER DRIVE<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17705 | 2/21/2006 | | |
| BROTHER MARTIN HIGH SCHOOL<br>4401 ELYSIAN FIELDS AVENUE<br>NEW ORLEANS, LA 70122<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17706 | 2/27/2006 | | |
| MOUNT CARMEL ACADEMY OF NEW ORLEANS LA<br>7027 MILNE BLVD<br>NEW ORLEANS, LA 70124<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17707 | 2/27/2006 | | |
| CONGREGATION ST RAYMOND ROMAN CATHOLIC C<br>3738 PARIS AVE.<br>NEW ORLEANS, LA 70122<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17708 | 2/27/2006 | | |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR<br>7887 WALMSLEY AVE.<br>NEW ORLEANS, LA 70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17709 | 2/27/2006 | | |
| ROMAN CATHOLIC CHURCH ARCHDIOCESE NEW OR<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA 70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17710 | 2/27/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ROMAN CATHOLIC ARCHDIOCESE OF NEW ORLEAN<br>7887 WALMSLEY AVENUE<br>NEW ORLEANS, LA  70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17711 | 2/27/2006 | | | |
| CONGREGATION ST PHILIP NERI CATHOLIC CHU<br>6500 KAWANEE AVENUE<br>METAIRIE, LA  70003<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17712 | 2/27/2006 | | | |
| CONGREGATION ST FRANCIS XAVIER CHURCH<br>448 METAIRIE RD.<br>METAIRIE, LA  70005<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17713 | 2/27/2006 | | | |
| CONGREGATION ST RITA ROMAN CATHOLIC CHUR<br>2729 LOWERLINE ST<br>NEW ORLEANS, LA  70125<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17714 | 2/27/2006 | | | |
| CONGREGATION ST JOAN OF ARC CATHOLIC CHU<br>8321 BURTHE ST.<br>NEW ORLEANS, LA  70118<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17715 | 2/27/2005 | | | |
| CONGREGATION OF ST DOMINIC CATHOLIC CHUR<br>775 HARRISON AVE<br>NEW ORLEANS, LA  70124-3155<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17716 | 2/27/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**  **888.909.0100**    *Page 1550 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| BANK OF AMERICA N.A. TRANSFERRED TO: MORGAN STANLEY SENIOR FUNDING INC 1 PIERREPONT PLZ 7TH FL ATTN JAMES MORGAN BROOKLYN, NY 11201 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION COURT ALLOWED DktNo: 11081 Entered: 11/15/2005; DktNo: 21835 Entered: 5/22/2009 | 17717 | 4/19/2006 | $9,779,720.00 | ( U ) |
| BANK OF AMERICA N.A. TRANSFERRED TO: MORGAN STANLEY SENIOR FUNDING INC DONNA SOUZA 1585 BROADWAY NEW YORK, NY 10036 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 21835 Entered: 5/22/2009 | 17718-B | | $3,355,055.00 | ( U ) |
| BANK OF AMERICA N.A. TRANSFERRED TO: MORGAN STANLEY SENIOR FUNDING INC DONNA SOUZA 1585 BROADWAY NEW YORK, NY 10036 | 01-01140 W.R. GRACE & CO.-CONN. AFFECTED BY ORDER / STIPULATION ALLOWED BY STIPULATION DktNo: 21835 Entered: 5/22/2009 | 17718-A | | $3,355,055.00 | ( U ) |
| BANK OF AMERICA N.A. RICHARDS LAYTON & FINGER PA ATTN MARK D COLLINS, REBECCA L BOOTH ONE RODNEY SQUARE PO BOX 551 WILMINGTON, DE 19899 | 01-01140 W.R. GRACE & CO.-CONN. | 17718 | 4/19/2006 | $1,940,000.00 [CU] | ( U ) |
| MISSOURI DEPT OF REVENUE BOX 475 JEFFERSON CITY, MO 65105 | 01-01140 W.R. GRACE & CO.-CONN. OBJECTION PENDING DktNo: 29467 Entered: 8/17/2012 | 17719 | 4/24/2006 | $43,337.71 | ( U ) |
| CALGARY BOARD OF EDUCATION ALTADORE ELEMENTARY 4506 16TH ST SW CALGARY, AB T2T4H9 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17720 | 5/1/2006 | | |
| CALGARY BOARD OF EDUCATION BALMORAL JUNIOR HIGH 220 16TH AVE NW CALGARY, AB T2M0H4 CANADA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17721 | 5/1/2006 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1551 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION BRIAR HILL ELEMENTARY 1233 21ST ST NW CALGARY, AB T2N2L8 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17722 | 5/1/2006 | | |
| CALGARY BOARD OF EDUCATION CAMBRIAN HEIGHTS ELEM 640 NORTHMOUNT DR NW CALGARY, AB T2K3J5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17723 | 5/1/2006 | | |
| CALGARY BOARD OF EDUCATION KINGSLAND ELEMENTARY 7430 5TH ST SW CALGARY, AB T2V1B1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17724 | 5/1/2006 | | |
| CALGARY BOARD OF EDUCATION PARKDALE ELEMENTARY 728 32ND ST NW CALGARY, AB T2N2V9 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17725 | 5/1/2006 | | |
| CALGARY BOARD OF EDUCATION JAMES FOWLER HIGH 4004 4TH ST NW CALGARY, AB T2K1A1 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17726 | 5/1/2006 | | |
| CALGARY BOARD OF EDUCATION QUEEN ELIZABETH HIGH 512 18TH ST NW CALGARY, AB T2N2G5 CANADA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17727 | 5/1/2006 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 1552 of 1673*
888.909.0100

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION VINCENT MASSEY JUNIOR HIGH 939 45TH ST SW CALGARY, AB  T3C2B9 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17728 | 5/1/2006 | | |
| CALGARY BOARD OF EDUCATION VISCOUNT BENNETT 2519 RICHMOND RD SW CALGARY, AB  T3E4M2 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17729 | 5/1/2006 | | |
| CALGARY BOARD OF EDUCATION WILDWOOD ELEMENTARY 120 45TH ST SW CALGARY, AB  T3C2B3 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17730 | 5/1/2006 | | |
| CITY OF VANCOUVER Q E AND PLAYHOUSE THEATRES 649-695 CAMBIE ST VANCOUVER, BC  V6B 2P1 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17731 | 5/1/2006 | | |
| EDMONTON PUBLIC SCHOOLS ALLENDALE 6415 106TH ST EDMONTON, AB  T6H2V5 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17732 | 5/1/2006 | | |
| EDMONTON PUBLIC SCHOOLS BONNIE DOON SCHOOL 8205 90TH AVE EDMONTON, AB  T6C1N8 CANADA <br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br>VOIDED | 17733 | 5/1/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com  888.909.0100    Page 1553 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>DELTON SCHOOL 12126 89TH ST<br>EDMONTON, AB  T5B3W4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17734 | 5/1/2006 | | |
| EDMONTON PUBLIC SCHOOLS<br>EASTGLEN SCHOOL 11430 68TH ST<br>EDMONTON, AB  T5B1P1<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17735 | 5/1/2006 | | |
| EDMONTON PUBLIC SCHOOLS<br>JA FIFE SCHOOL 15004 76TH ST<br>EDMONTON, AB  T6C1C2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17736 | 5/1/2006 | | |
| EDMONTON PUBLIC SCHOOLS<br>NEWTON SCHOOL 5523 122ND AVE<br>EDMONTON, AB  T5W1S3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17737 | 5/1/2006 | | |
| EDMONTON PUBLIC SCHOOLS<br>NORTH EDMONTON SCHOOL 6920 128TH AVE<br>EDMONTON, AB  T5C1S7<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17738 | 5/1/2006 | | |
| EDMONTON PUBLIC SCHOOLS<br>PARKVIEW SCHOOL 14313 92ND ST<br>EDMONTON, AB  T5R3B3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17739 | 5/1/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>PRINCE RUPERT SCHOOL 11515 113TH AVE<br>EDMONTON, AB  T5G0J3<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17740 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>QUEEN ALEXANDRA SCHOOL 7730 106TH ST<br>EDMONTON, AB  T6G0X4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17741 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>RITCHIE SCHOOL 9750 74TH AVE<br>EDMONTON, AB  T6J1T4<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17742 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>ROSS SHEPPARD SCHOOL 13546 111TH AVE<br>EDMONTON, AB  T5M2P2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17743 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>SHERBROOKE SCHOOL 12245 131ST ST<br>EDMONTON, AB  T5L1M8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17744 | 5/1/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>STRATHCONA SCHOOL 10450 72ND AVE<br>EDMONTON, AB  T6E0Z6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17745 | 5/1/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS<br>VICTORIA SCHOOL 10210 108TH AVE<br>EDMONTON, AB  T5H1A8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17746 | 5/1/2006 | | |
| EDMONTON PUBLIC SCHOOLS<br>WELLINGTON SCHOOL 13160 127TH ST<br>EDMONTON, AB  T5L1B2<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17747 | 5/1/2006 | | |
| EDMONTON PUBLIC SCHOOLS<br>WOODCROFT SCHOOL 13750 WOODCROFT AVE<br>EDMONTON, AB  T5T5X9<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17748 | 5/1/2006 | | |
| HAMILTON DISTRICT SCHOOL BOARD-ANCASTER<br>374 JERSEYVILLE RD W<br>HAMILTON, ON  L9G2K8<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17749 | 5/1/2006 | | |
| PROVIDENCE HEALTH CARE<br>ST PAULS HOSPITAL 1081 BURRARD ST<br>VANCOUVER, BC  V6Z1Y6<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17750 | 5/1/2006 | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>NANAIMO SENIOR SECONDARY 3955 WAKESIAH AVE<br>NANAIMO, BC  V9R3K5<br>CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17751 | 5/1/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH WOODLANDS SECONDARY 1270 STRATHMORE ST NANAIMO, BC  V9S2I9 CANADA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17752 | 5/1/2006 | | |
| ASSOCIATION DES CONSOMMATEURS POUR LA QU LAUZON BELANGER INC 286 ST PAUL W ST STE 100 MONTREAL, QC  H2Y2A3 CANADA<br><br>Counsel Mailing Address:<br>SCARFONE HAWKINS LLP,<br>ATTN DAVID THOMPSON/MATTHEW MOLOCI<br>1 JAMES ST SOUTH 14 FL<br>PO BOX 926 DEPOT 1<br>HAMILTON, ON  L8N 3P9<br>CANADA | 01-01140 W.R. GRACE & CO.-CONN. | 17754 | 4/7/2006 | UNKNOWN  [U] | ( U ) |
| ARIZONA DEPT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE PHOENIX, AZ  85007 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 17755 | 4/26/2006 | $0.00<br>$0.00 | ( P )<br>( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 17756 | 9/29/2003 | $0.00 | ( A ) |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS OFFICE OF THE ATTORNEY GENERAL COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 12548 AUSTIN, TX  78711-2548 | 01-01140 W.R. GRACE & CO.-CONN. | 17760 | 12/19/2005 | $133,828.11  [U] | ( A ) |
| ARIZONA DEPT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 W MONROE PHOENIX, AZ  85007 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 14070 Entered: 12/19/2006 | 17765 | 4/4/2006 | $0.00<br>$0.00 | ( P )<br>( U ) |
| ARIZONA DEPT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 W MONROE PHOENIX, AZ  85007 | 01-01140 W.R. GRACE & CO.-CONN. | 17766 | 4/11/2006 | $213,010.36<br>$102,609.26 | ( P )<br>( U ) |
| CITY OF KANSAS CITY MISSOURI REVENUE DIVISION-MARK RHUEMS 414 EAST 12TH ST STE 201W KANSAS CITY, MO  64106 | 01-01140 W.R. GRACE & CO.-CONN. | 17768 | 5/18/2006 | $201.62 | ( U ) |
| NEW YORK STATE DEPT OF TAXATION & FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY  12205-0300 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>EXPUNGED DktNo: 16914 Entered: 9/25/2007 | 17769 | 2/14/2006 | $0.00 | ( A ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| F F THOMPSON CONTINUING CARE CENTER INC<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17770 | 8/25/2006 | | | |
| BAYSHORE COMMUNITY HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17771 | 8/25/2006 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC<br>1401 W CAPITOL AVE STE 104<br>LITTLE ROCK, AR  72201<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17772 | 8/25/2006 | | | |
| KARK-TV, INC. AND MORRIS MULTIMEDIA, INC<br>1401 W CAPITOL AVE STE 104<br>LITTLE ROCK, AR  72001<br>USA | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17773 | 8/25/2006 | | | |
| FOXRIDGE OFFICE BUILDING<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17774 | 8/25/2006 | | | |
| BETHESDA HOSPITAL<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17775 | 8/25/2006 | | | |
| 1ST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17776 | 8/25/2006 | | | |
| FIRST NATIONAL BANK<br>C/O DANIEL A SPEIGHTS<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17777 | 8/25/2006 | | | |
| NEW HANOVER MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17778 | 8/25/2006 | | | |
| MONTGOMERY MEMORIAL HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17779 | 8/25/2006 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    **www.bmcgroup.com**    *Page 1558 of  1673*
**888.909.0100**

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| PIERRE LACLEDE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17780 | 8/25/2006 | | |
| ST JOSEPH HILL INFIRMARY C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17781 | 8/25/2006 | | |
| MANUFACTURER HANOVER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17782 | 8/25/2006 | | |
| ST MARY`S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17783 | 8/25/2006 | | |
| FRIENDLY HOMES C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17784 | 8/25/2006 | | |
| GLEN OAK COUNTRY CLUB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17785 | 8/25/2006 | | |
| SUTTER PLACE OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17786 | 8/25/2006 | | |
| FOUNDERS PLAZA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17787 | 8/25/2006 | | |
| ONEIDA CO. OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17788 | 8/25/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| MANOR OAK #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17789 | 8/25/2006 | | | |
| SAN LEANDRO MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17790 | 8/25/2006 | | | |
| FOUR EMBARCADERO CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17791 | 8/25/2006 | | | |
| THREE EMBARCADERO CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17792 | 8/25/2006 | | | |
| CAYUGA CO. OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17793 | 8/25/2006 | | | |
| CHILDREN'S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17794 | 8/25/2006 | | | |
| NORTH ARKANSAS REGIONAL MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17795 | 8/25/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA  90802 USA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17796 | 8/30/2006 | | | |
| SCHUYLER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17797 | 8/25/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| JOHN MUIR HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17798 | 8/25/2006 | | | |
| BERGDORF BUILDING<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17799 | 8/25/2006 | | | |
| TWO ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17800 | 8/25/2006 | | | |
| ONE ALLEGHENY CENTER<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17801 | 8/25/2006 | | | |
| FORT SMITH CONVENTION CTR & CIVIC AUDITO<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17802 | 8/25/2006 | | | |
| MIDICENTERS OF AMERICA<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17803 | 8/25/2006 | | | |
| PALOS HOSPITAL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17804 | 8/25/2006 | | | |
| CHICAGO HISTORICAL SOCIETY<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17805 | 8/25/2006 | | | |
| CAPTAIN COOK HOTEL<br>C/O AMANDA G STEINMEYER<br>SPEIGHTS & RUNYAN<br>200 JACKSON AVE E<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17806 | 8/25/2006 | | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group          www.bmcgroup.com          Page 1561 of 1673
                                                   888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| LACROSSE LUTHERAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17807 | 8/25/2006 | |
| ABBEVILLE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17808 | 8/25/2006 | |
| ST ANTHONY'S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17809 | 8/25/2006 | |
| YMCA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17810 | 8/25/2006 | |
| FULTON COUNTY HEALTH CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17811 | 8/25/2006 | |
| INVESTMENT TOWER JOB C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17812 | 8/25/2006 | |
| SCOTTISH RIGHTS CAD. TEMPLE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17813 | 8/25/2006 | |
| WEST JERSEY HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17814 | 8/25/2006 | |
| ST JOSEPH'S HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17815 | 8/25/2006 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| LEHIGH TILE/MARBLE WAREHOUSE C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17816 | 8/25/2006 | | | |
| MCKENZIE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17817 | 8/25/2006 | | | |
| KELLER MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17818 | 8/25/2006 | | | |
| GARDEN STATE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17819 | 8/25/2006 | | | |
| BUFFALO MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17820 | 8/25/2006 | | | |
| PRESIDENTIAL TOWERS CONDO FKA AMERICANA C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17821 | 8/25/2006 | | | |
| DODGE COUNTY HOSPITAL JOB C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17822 | 8/25/2006 | | | |
| CARSON PIELE SCOTT STORE C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17823 | 8/25/2006 | | | |
| HARRY C LEVY GARDENS C/O DANIEL A SPEIGHTS SPEIGHTS & RUNYAN 200 JACKSON AVE E E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17824 | 8/25/2006 | | | |

*  [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| JORDAN HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17825 | 8/25/2006 | | |
| WEBBER HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17826 | 8/25/2006 | | |
| 310 W 43RD STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17827 | 8/25/2006 | | |
| NATIONAL BANK BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17828 | 8/25/2006 | | |
| JAMESTOWN MEMORIAL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17829 | 8/25/2006 | | |
| TITUSVILLE HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17830 | 8/25/2006 | | |
| FARRELL HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17831 | 8/25/2006 | | |
| SANTA TERESA MEDICAL OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17832 | 8/25/2006 | | |
| TERESA OFFICE BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17833 | 8/25/2006 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| 211 MAIN STREET BUILDING C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17834 | 8/25/2006 | | | |
| FOLGER BUILDING #2 C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17835 | 8/25/2006 | | | |
| BAPTIST HOSPITAL C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17836 | 8/25/2006 | | | |
| MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17837 | 8/25/2006 | | | |
| ARKANSAS BAPTIST MEDICAL CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17838 | 8/25/2006 | | | |
| MICHIGAN CANCER CENTER C/O AMANDA G STEINMEYER SPEIGHTS & RUNYAN 200 JACKSON AVE E PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17839 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA  94607 USA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17840 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA  94607 USA  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 17841 | 8/28/2006 | | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1565 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17842 | 8/28/2006 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17843 | 8/28/2006 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17844 | 8/28/2006 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17845 | 8/28/2006 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17846 | 8/28/2006 | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17847 | 8/28/2006 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17848 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17849 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17850 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17851 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17852 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17853 | 8/28/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17854 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17855 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17856 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17857 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17858 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17859 | 8/28/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group        www.bmcgroup.com
888.909.0100        *Page 1568 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17860 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17861 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17862 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17863 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17864 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17865 | 8/28/2006 | | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*

**www.bmcgroup.com**
**888.909.0100**

*Page 1569 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17866 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17867 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17868 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17869 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17870 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17871 | 8/28/2006 | | | |

  \* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  \*\* ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*          www.bmcgroup.com          *Page 1570 of  1673*
888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17872 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17873 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17874 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17875 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17876 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA 94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17877 | 8/28/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17878 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17879 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17880 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17881 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17882 | 8/28/2006 | | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA 1111 FRANKLIN ST OAKLAND, CA 94607 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17883 | 8/28/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17884 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17885 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17886 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17887 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17888 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17889 | 8/28/2006 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**<br>**888.909.0100**    *Page 1573 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17890 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17891 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17892 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17893 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17894 | 8/28/2006 | | |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA<br>1111 FRANKLIN ST<br>OAKLAND, CA  94607<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17895 | 8/28/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1574 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17896 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17897 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17898 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17899 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17900 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY 401 GOLDEN SHORE LONG BEACH, CA 90802 USA<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17901 | 8/30/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17902 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17903 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17904 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17905 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17906 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17907 | 8/30/2006 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17908 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17909 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17910 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17911 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17912 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17913 | 8/30/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17914 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17915 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17916 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17917 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17918 | 8/30/2006 | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17919 | 8/30/2006 | | |

  * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17920 | 8/30/2006 | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17921 | 8/30/2006 | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17922 | 8/30/2006 | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17923 | 8/30/2006 | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17924 | 8/30/2006 | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA  90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17925 | 8/30/2006 | |

   * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
  ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17926 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17927 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17928 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17929 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17930 | 8/30/2006 | | | |
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17931 | 8/30/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| THE CALIFORNIA STATE UNIVERSITY<br>401 GOLDEN SHORE<br>LONG BEACH, CA 90802<br>USA<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17932 | 8/30/2006 | |
| NATCHITOCHES PARISH SCHOOL BOARD<br>QUAD ONE STE C 1111 S FOSTER DR<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17933 | 10/20/2006 | |
| NATCHITOCHES PARISH SCHOOL BOARD<br>QUAD ONE STE C 1111 S FOSTER DR<br>BATON ROUGE, LA 70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA 70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17934 | 10/20/2006 | |
| ANDERSON MEMORIAL HOSPITAL<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17936 | 9/25/2006 | |
| ANDERSON MEMORIAL HOSPITAL<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17937 | 9/25/2006 | |
| ANDERSON MEMORIAL HOSPITAL<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17938 | 9/25/2006 | |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| ST LUKE`S HOSPITAL<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17939 | 10/16/2006 | | | |
| HYATT HOTELS CORPORATION ETC<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17940 | 10/16/2006 | | | |
| NATCHITOCHES PARISH SCHOOL BOARD<br>QUAD ONE C 1111 S FOSTER DR<br>BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA  70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17941 | 10/20/2006 | | | |
| NATCHITOCHES PARISH SCHOOL BOARD<br>QUAD ONE STE C 1111 S FOSTER DR<br>BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA  70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17942 | 10/20/2006 | | | |
| NATCHITOCHES PARISH SCHOOL BOARD<br>QUAD ONE STE C 1111 S FOSTER DR<br>BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA  70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17943 | 10/20/2006 | | | |
| EAST BATON ROUGE PARISH SCHOOL BOARD<br>QUAD ONE STE C 1111 S FOSTER DR<br>BATON ROUGE, LA  70806<br><br>Counsel Mailing Address:<br>HAMMONDS & SILLS,<br>SILLS, KENNETH F<br>QUAD ONE STE C<br>1111 S FOSTER DR<br>BATON ROUGE, LA  70806 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17944 | 10/20/2006 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATI<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17945 | 11/6/2006 | UNKNOWN | | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17946 | 11/6/2006 | UNKNOWN | | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17947 | 11/6/2006 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17948 | 11/6/2006 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCAT<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17949 | 11/6/2006 | UNKNOWN | | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17950 | 11/6/2006 | UNKNOWN | | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17951 | 11/6/2006 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*   www.bmcgroup.com   888.909.0100   *Page 1583 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17952 | 11/6/2006 | | |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17953 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17954 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17955 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17956 | 11/6/2006 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17957 | 11/6/2006 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17958 | 11/6/2006 | | |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17959 | 11/16/2006 | UNKNOWN | ( U ) |
| EPEC REALTY INC SUPPLEMENTAL CLAIM<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17960 | 11/16/2006 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17961 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17962 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17963 | 12/18/2006 | UNKNOWN | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17964 | 12/18/2006 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17965 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17966 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17967 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17968 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17969 | 12/18/2006 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group                www.bmcgroup.com                *Page 1586 of  1673*<br>888.909.0100

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17970 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17971 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17972 | 12/18/2006 | | |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17973 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17974 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17975 | 12/18/2006 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17976 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17977 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17978 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17979 | 12/18/2006 | UNKNOWN | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17980 | 12/18/2006 | | |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 17981 | 12/18/2006 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17982 | 12/18/2006 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17983 | 12/18/2006 | | |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17984 | 12/18/2006 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17985 | 12/18/2006 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17986 | 12/18/2006 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 17987 | 12/18/2006 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1589 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17988 | 12/18/2006 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17989 | 12/18/2006 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17990 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17991 | 12/18/2006 | | |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17992 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17993 | 12/18/2006 | UNKNOWN | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17994 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17995 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17996 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17997 | 12/18/2006 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17998 | 12/18/2006 | | |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 17999 | 12/18/2006 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18000 | 12/18/2006 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18001 | 12/4/2006 | | |
| TORONOT DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18002 | 12/4/2006 | | |
| TORONOT DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18003 | 12/4/2006 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18004 | 12/4/2006 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18005 | 12/4/2006 | | |

* [C]: Contingent [U]: Unliquidated [D]: Disputed<br>** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    *Page 1592 of 1673*

**IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140**

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18006 | 12/4/2006 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18007 | 12/4/2006 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18008 | 12/4/2006 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18009 | 12/4/2006 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18010 | 12/4/2006 | | |
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18011 | 12/4/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| SCHOOL DISTRICT 68 NANAIMO LADYSMITH<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18012 | 12/4/2006 | | |
| OXFORD PROPERTIES GROUP<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18013 | 12/4/2006 | | |
| OXFORD PROPERTIES GROUP<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18014 | 12/4/2006 | | |
| OXFORD PROPERTIES GROUP<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18015 | 12/4/2006 | | |
| MORGUARD INVESTMENTS LIMITED<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18016 | 12/4/2006 | | |
| MORGUARD INVESTMENTS LIMITED<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18017 | 12/4/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MC MASTER UNIVERSITY 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18018 | 12/4/2006 | | |
| HUDSON'S BAY COMPANY 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18019 | 12/4/2006 | | |
| HUDSON S BAY COMPANY ZELLERS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18020 | 12/4/2006 | | |
| HUDSON'S BAY COMPANY 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18021 | 12/4/2006 | | |
| HUDSON'S BAY COMPANY 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18022 | 12/4/2006 | | |
| HUDSON'S BAY COMPANY 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 <br><br> Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18023 | 12/4/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com  888.909.0100    *Page 1595 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HUDSON'S BAY COMPANY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18024 | 12/4/2006 | | | |
| HUDSON'S BAY COMPANY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18025 | 12/4/2006 | | | |
| HUDSON BAY COMPANY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18026 | 12/4/2006 | UNKNOWN | | ( U ) |
| HEALTH CARE CORPORATION OF ST JOHN'S<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18027 | 12/4/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18028 | 12/4/2006 | | | |
| HAMILTON DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18029 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18030 | 12/4/2006 | | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18031 | 12/4/2006 | | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18032 | 12/4/2006 | | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18033 | 12/4/2006 | | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18034 | 12/4/2006 | | |
| HAMILTON DISTRICT SCHOOL BOARD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18035 | 12/4/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name<br>Status / SubStatus | Claim<br>Number | Claim<br>Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| HAMILTON DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18036 | 12/4/2006 | | | |
| CONSEILLERS IMMOBILIERS GWL INC<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18037 | 12/4/2006 | | | |
| GREAT WEST LIFE<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18038 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18039 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18040 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18041 | 12/4/2006 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD **Class |
|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18042 | 12/4/2006 | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18043 | 12/4/2006 | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18044 | 12/4/2006 | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18045 | 12/4/2006 | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18046 | 12/4/2006 | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18047 | 12/4/2006 | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18048 | 12/4/2006 | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18049 | 12/4/2006 | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18050 | 12/4/2006 | | |
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18051 | 1/2/2007 | | |
| EPEC REALTY INC 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18052 | 1/2/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC SUPPLEMENTAL CLAIM 1601 RIO GRANDE SUITE 330 AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX  78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18053 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1600 of  1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18054 | 1/2/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18055 | 1/2/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18056 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18057 | 1/2/2007 | | |
| EL PASO COUNTY TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18058 | 1/2/2007 | UNKNOWN | ( U ) |
| COLEMAN HOUSING AUTHORITY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18059 | 1/2/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF HOUSTON TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18060 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18061 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF AMARILLO TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18062 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18063 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18064 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18065 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**    **888.909.0100**    *Page 1602 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18066 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18067 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18068 | 1/2/2007 | | |
| CITY OF PHOENIX<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18069 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18070 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18071 | 1/2/2007 | UNKNOWN | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18072 | 1/2/2007 | | |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18073 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18074 | 1/4/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18075 | 1/4/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18076 | 1/4/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18077 | 1/4/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com**
**888.909.0100**    *Page 1604 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18078 | 1/4/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18079 | 1/4/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18080 | 1/4/2007 | | |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18081 | 1/4/2007 | UNKNOWN | ( U ) |
| STATE OF OKLAHOMA - OKLAHOMA HISTORICAL<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18082 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OKLAHOMA DEPARTMENT OF CORRECTI<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18083 | 1/2/2007 | UNKNOWN | ( U ) |

---

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CONNECTICUT - DEPT. PUBLIC WORK<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18084 | 1/2/2007 | | |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18085 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18086 | 1/2/2007 | | |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18087 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18088 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18089 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1606 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18090 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18091 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18092 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18093 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18094 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18095 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1607 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18096 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCAT 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18097 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18098 | 1/2/2007 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18099 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18100 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18101 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     **www.bmcgroup.com**
**888.909.0100**     *Page 1608 of 1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18102 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18103 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18104 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18105 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18106 | 1/2/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON HEALTH & SCIENCE UNIVERS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18107 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1609 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18108 | 1/2/2007 | UNKNOWN | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18109 | 1/2/2007 | UNKNOWN | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18110 | 1/2/2007 | UNKNOWN | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18111 | 1/2/2007 | UNKNOWN | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| MARICOPA COUNTY ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18112 | 1/2/2007 | UNKNOWN | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |
| COOK COUNTY, ILLINOIS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18113 | 1/2/2007 | UNKNOWN | ( U ) |
| Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | | | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| EL PASO COUNTY TEXAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18114 | 1/2/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18115 | 1/2/2007 | UNKNOWN | ( U ) |
| EPEC REALTY INC SUPPLEMENTAL CLAIM<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18116 | 1/2/2007 | UNKNOWN | ( U ) |
| COLEMAN HOUSING AUTHORITY<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18117 | 1/2/2007 | | |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18118 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18119 | 1/2/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1611 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18120 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18121 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18122 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18123 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18124 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF PHOENIX 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18125 | 1/2/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18126 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF HOUSTON TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18127 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF AMARILLO TEXAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18128 | 1/2/2007 | UNKNOWN | ( U ) |
| SIX HUNDRED BUILDING LTD SUPPLEMENTAL CL 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18129 | 1/2/2007 | UNKNOWN | ( U ) |
| SIX HUNDRED BUILDING LTD 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18130 | 1/2/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149  Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18131 | 1/2/2007 | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18132 | 1/8/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com     888.909.0100     *Page 1613 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18133 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD ST WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18134 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18135 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18136 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18137 | 1/8/2007 | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18138 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18139 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18140 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18141 | 1/8/2007 | | |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18142 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18143 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN. VOIDED | 18144 | 1/8/2007 | UNKNOWN | ( U ) |

* [C]: Contingent [U]: Unliquidated [D]: Disputed
** ( A ): Administrative ( P ): Priority ( S ): Secured ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    **www.bmcgroup.com** **888.909.0100**    *Page 1614 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18145 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18146 | 1/8/2007 | UNKNOWN | ( U ) |
| STATE OF CALIFORNIA DEPT OF GENERAL SERV 707 THIRD STREET, 6TH FLOOR WEST SACRAMENTO, CA 95605 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18147 | 1/8/2007 | UNKNOWN | ( U ) |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18148 | 12/4/2006 | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18149 | 12/4/2006 | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18150 | 12/4/2006 | | |
| EDMONTON PUBLIC SCHOOLS 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924  Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.  VOIDED | 18151 | 12/4/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*    www.bmcgroup.com    888.909.0100    *Page 1615 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CITY OF VANCOUVER<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18152 | 12/4/2006 | | | |
| CITY OF VANCOUVER<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18153 | 12/4/2006 | | | |
| CITY OF EDMONTON<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18154 | 12/4/2006 | | | |
| CITY OF EDMONTON<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18155 | 12/4/2006 | | | |
| CITY OF EDMONTON<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18156 | 12/4/2006 | | | |
| CANADIAN IMPERIAL BANK OF COMMERCE<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18157 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CARLETON UNIVERSITY<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18158 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18159 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18160 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18161 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18162 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC  29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC  29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18163 | 12/4/2006 | | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18164 | 12/4/2006 | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18165 | 12/4/2006 | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18166 | 12/4/2006 | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18167 | 12/4/2006 | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18168 | 12/4/2006 | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC  29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18169 | 12/4/2006 | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18170 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18171 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18172 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18173 | 12/4/2006 | | | |
| CALGARY BOARD OF EDUCATION 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18174 | 12/4/2006 | | | |
| ATLANTIC SHOPPING CENTRES LTD 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924<br><br>Counsel Mailing Address: SPEIGHTS & RUNYAN, SPEIGHTS, DANIEL A 200 JACKSON AVE PO BOX 685 HAMPTON, SC 29924 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18175 | 12/4/2006 | | | |

 * [C]: Contingent  [U]: Unliquidated  [D]: Disputed
 ** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| FAIRMAIL LEASEHOLD INC<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18176 | 12/4/2006 | | |
| AVALON EAST SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18177 | 12/4/2006 | UNKNOWN | ( U ) |
| 354401 ALBERTA LTD C O REDCLIFF REALTY M<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18178 | 12/4/2006 | | |
| WILLIAM OSLER HEALTH CENTRE<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18179 | 12/4/2006 | | |
| UNIVERSITY OF GUELPH<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18180 | 12/4/2006 | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18181 | 12/4/2006 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18182 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18183 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18184 | 12/4/2006 | | | |
| TORONTO DISTRICT SCHOOL BOARD<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18185 | 12/4/2006 | | | |
| EDMONTON PUBLIC SCHOOLS<br>200 JACKSON AVE PO BOX 685<br>HAMPTON, SC 29924<br><br>Counsel Mailing Address:<br>SPEIGHTS & RUNYAN,<br>SPEIGHTS, DANIEL A<br>200 JACKSON AVE<br>PO BOX 685<br>HAMPTON, SC 29924 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18186 | 12/4/2006 | | | |
| STATE OF ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18187 | 1/9/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18188 | 1/9/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY ARIZONA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18189 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18190 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18191 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18192 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18193 | 1/9/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total | *CUD | **Class |
|---|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18194 | 1/9/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18195 | 1/9/2007 | UNKNOWN | | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18196 | 1/9/2007 | | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18197 | 1/9/2007 | UNKNOWN | | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18198 | 1/9/2007 | UNKNOWN | | ( U ) |
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18199 | 1/9/2007 | UNKNOWN | | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1623 of  1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18200 | 1/9/2007 | | |
| STATE OF OREGON HEALTH & SCIENCE UNIVERS<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18201 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18202 | 1/9/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18203 | 1/9/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18204 | 1/9/2007 | | |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX  78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX  78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18205 | 1/11/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

*Prepared on October 25, 2012 by BMC Group*     www.bmcgroup.com  888.909.0100     *Page 1624 of  1673*

# IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

## Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18206 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18207 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18208 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18209 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18210 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18211 | 1/11/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

Page 1625 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140

**Register of Proofs of Claim Filed • Sorted by: Claim Number**

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18212 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18213 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18214 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18215 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18216 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF CONNECTICUT 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18217 | 1/11/2007 | | |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed<br>** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group    www.bmcgroup.com    888.909.0100    Page 1626 of 1673

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18218 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF ARKANSAS 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18219 | 1/11/2007 | | |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18220 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18221 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF ARIZONA 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18222 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATION 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149 <br><br> Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN. <br><br> VOIDED | 18223 | 1/11/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

Prepared on October 25, 2012 by BMC Group

www.bmcgroup.com
888.909.0100

*Page 1627 of 1673*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18224 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18225 | 1/11/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18226 | 1/11/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18227 | 1/11/2007 | UNKNOWN | ( U ) |
| MARICOPA COUNTY 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18228 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO 1601 RIO GRANDE SUITE 330 AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address: DIES & HILE LLP, DIES, MARTIN 1601 RIO GRANDE STE 330 AUSTIN, TX 78701 | 01-01140 W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18229 | 1/11/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*

## IN RE: W.R. GRACE & CO.-CONN. CASE NO. 01-01140
### Register of Proofs of Claim Filed • Sorted by: Claim Number

| Creditor Name / Address | Case Number / Case Name Status / SubStatus | Claim Number | Claim Date | Total *CUD | **Class |
|---|---|---|---|---|---|
| HEALTH & SCIENCE UNIVERSITY MULTNOMAH PA<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18230 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18231 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18232 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18233 | 1/11/2007 | UNKNOWN | ( U ) |
| STATE OF OREGON BOARD OF HIGHER EDUCATIO<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18234 | 1/11/2007 | UNKNOWN | ( U ) |
| CITY OF TUCSON<br>1601 RIO GRANDE SUITE 330<br>AUSTIN, TX 78701-1149<br><br>Counsel Mailing Address:<br>DIES & HILE LLP,<br>DIES, MARTIN<br>1601 RIO GRANDE STE 330<br>AUSTIN, TX 78701 | 01-01140<br>W.R. GRACE & CO.-CONN.<br><br>VOIDED | 18235 | 1/11/2007 | UNKNOWN | ( U ) |

* [C]: Contingent  [U]: Unliquidated  [D]: Disputed
** ( A ): Administrative  ( P ): Priority  ( S ): Secured  ( U ): Unsecured

*This claims register is continually subject to audit and update.*